**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012304 | XLP-028-000012304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012306 | XLP-028-000012307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012310 | XLP-028-000012310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012312 | XLP-028-000012314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012336 | XLP-028-000012340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012342 | XLP-028-000012344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012346 | XLP-028-000012347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012349 | XLP-028-000012349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012351 | XLP-028-000012351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012365 | XLP-028-000012366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012369 | XLP-028-000012370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012374 | XLP-028-000012374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012376 | XLP-028-000012376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012385 | XLP-028-000012391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012394 | XLP-028-000012406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012408 | XLP-028-000012408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012416 | XLP-028-000012424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012426 | XLP-028-000012426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012428 | XLP-028-000012428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012434 | XLP-028-000012438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012440 | XLP-028-000012440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012445 | XLP-028-000012448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012450 | XLP-028-000012453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012455 | XLP-028-000012456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012465 | XLP-028-000012466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012468 | XLP-028-000012468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012481 | XLP-028-000012488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012492 | XLP-028-000012495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012507 | XLP-028-000012507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012512 | XLP-028-000012512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012517 | XLP-028-000012519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012521 | XLP-028-000012527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012529 | XLP-028-000012535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012538 | XLP-028-000012538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012540 | XLP-028-000012540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012542 | XLP-028-000012544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012550 | XLP-028-000012550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012553 | XLP-028-000012554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012556 | XLP-028-000012562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012568 | XLP-028-000012568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012572 | XLP-028-000012572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012575 | XLP-028-000012594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012601 | XLP-028-000012607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012609 | XLP-028-000012611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012613 | XLP-028-000012617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012619 | XLP-028-000012619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012622 | XLP-028-000012623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012627 | XLP-028-000012628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012632 | XLP-028-000012632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012635 | XLP-028-000012635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012640 | XLP-028-000012640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012666 | XLP-028-000012666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012669 | XLP-028-000012669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012673 | XLP-028-000012674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012676 | XLP-028-000012677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012680 | XLP-028-000012680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012683 | XLP-028-000012689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012691 | XLP-028-000012692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012694 | XLP-028-000012708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012715 | XLP-028-000012720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012730 | XLP-028-000012731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012733 | XLP-028-000012735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012742 | XLP-028-000012742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012746 | XLP-028-000012746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012748 | XLP-028-000012755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012759 | XLP-028-000012760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012773 | XLP-028-000012780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012783 | XLP-028-000012789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012792 | XLP-028-000012792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012794 | XLP-028-000012801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012806 | XLP-028-000012806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012813 | XLP-028-000012824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012827 | XLP-028-000012827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012829 | XLP-028-000012833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012835 | XLP-028-000012843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012845 | XLP-028-000012849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012851 | XLP-028-000012851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012853 | XLP-028-000012853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012855 | XLP-028-000012855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012857 | XLP-028-000012857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012859 | XLP-028-000012859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012862 | XLP-028-000012862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012875 | XLP-028-000012875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012893 | XLP-028-000012893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012903 | XLP-028-000012904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012910 | XLP-028-000012910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012922 | XLP-028-000012922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012924 | XLP-028-000012924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012937 | XLP-028-000012938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012942 | XLP-028-000012942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012945 | XLP-028-000012946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012949 | XLP-028-000012949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012951 | XLP-028-000012951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012953 | XLP-028-000012962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012964 | XLP-028-000012965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012970 | XLP-028-000012970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012973 | XLP-028-000012976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012978 | XLP-028-000012978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012981 | XLP-028-000012981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012983 | XLP-028-000012990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012992 | XLP-028-000012992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012994 | XLP-028-000012994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000012996 | XLP-028-000013000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013003 | XLP-028-000013007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013019 | XLP-028-000013019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013021 | XLP-028-000013022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013024 | XLP-028-000013037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013041 | XLP-028-000013041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013043 | XLP-028-000013046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013050 | XLP-028-000013050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013052 | XLP-028-000013052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013055 | XLP-028-000013057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013059 | XLP-028-000013059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013071 | XLP-028-000013071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013074 | XLP-028-000013075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013087 | XLP-028-000013087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013089 | XLP-028-000013089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013095 | XLP-028-000013095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013097 | XLP-028-000013097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013099 | XLP-028-000013099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013107 | XLP-028-000013107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013112 | XLP-028-000013112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013114 | XLP-028-000013114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013116 | XLP-028-000013116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013118 | XLP-028-000013118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013120 | XLP-028-000013120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013157 | XLP-028-000013171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013174 | XLP-028-000013178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013181 | XLP-028-000013194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013199 | XLP-028-000013200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013206 | XLP-028-000013211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013214 | XLP-028-000013214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013217 | XLP-028-000013220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013222 | XLP-028-000013222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013232 | XLP-028-000013236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013238 | XLP-028-000013238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013240 | XLP-028-000013249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013251 | XLP-028-000013251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013253 | XLP-028-000013253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013258 | XLP-028-000013259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013261 | XLP-028-000013261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013267 | XLP-028-000013270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013272 | XLP-028-000013272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013274 | XLP-028-000013275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013285 | XLP-028-000013285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013288 | XLP-028-000013288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013294 | XLP-028-000013300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013302 | XLP-028-000013322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013324 | XLP-028-000013337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013339 | XLP-028-000013340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013343 | XLP-028-000013343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013345 | XLP-028-000013346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013349 | XLP-028-000013349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013353 | XLP-028-000013353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013356 | XLP-028-000013361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013369 | XLP-028-000013373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013375 | XLP-028-000013375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013377 | XLP-028-000013378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013380 | XLP-028-000013385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013388 | XLP-028-000013388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013391 | XLP-028-000013392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013396 | XLP-028-000013398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013401 | XLP-028-000013405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013407 | XLP-028-000013407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013409 | XLP-028-000013421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013427 | XLP-028-000013429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013431 | XLP-028-000013432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013434 | XLP-028-000013434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013436 | XLP-028-000013437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013440 | XLP-028-000013440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013444 | XLP-028-000013444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013446 | XLP-028-000013447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013463 | XLP-028-000013464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013466 | XLP-028-000013466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013468 | XLP-028-000013468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013470 | XLP-028-000013471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013473 | XLP-028-000013488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013492 | XLP-028-000013493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013495 | XLP-028-000013498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013500 | XLP-028-000013500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013502 | XLP-028-000013506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013510 | XLP-028-000013515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013517 | XLP-028-000013517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013521 | XLP-028-000013521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013524 | XLP-028-000013524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013527 | XLP-028-000013529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013531 | XLP-028-000013532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013541 | XLP-028-000013541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013546 | XLP-028-000013548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013552 | XLP-028-000013553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013556 | XLP-028-000013561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013564 | XLP-028-000013564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013567 | XLP-028-000013567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013569 | XLP-028-000013575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013577 | XLP-028-000013577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013579 | XLP-028-000013581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013584 | XLP-028-000013591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013593 | XLP-028-000013593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013596 | XLP-028-000013596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013598 | XLP-028-000013599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013608 | XLP-028-000013608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013610 | XLP-028-000013613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013620 | XLP-028-000013638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013643 | XLP-028-000013646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013652 | XLP-028-000013652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013655 | XLP-028-000013656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013662 | XLP-028-000013662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013667 | XLP-028-000013679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013683 | XLP-028-000013683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013685 | XLP-028-000013687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013698 | XLP-028-000013700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013702 | XLP-028-000013703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013705 | XLP-028-000013706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013708 | XLP-028-000013708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013710 | XLP-028-000013710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013715 | XLP-028-000013723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013726 | XLP-028-000013726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013731 | XLP-028-000013732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013734 | XLP-028-000013734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013737 | XLP-028-000013739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013747 | XLP-028-000013756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013762 | XLP-028-000013762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013765 | XLP-028-000013765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013767 | XLP-028-000013767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013783 | XLP-028-000013785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013793 | XLP-028-000013793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013803 | XLP-028-000013806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013810 | XLP-028-000013810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013815 | XLP-028-000013815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013818 | XLP-028-000013819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013829 | XLP-028-000013833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013842 | XLP-028-000013843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013853 | XLP-028-000013856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013865 | XLP-028-000013867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013874 | XLP-028-000013876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013890 | XLP-028-000013890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013899 | XLP-028-000013899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013901 | XLP-028-000013902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013907 | XLP-028-000013908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013911 | XLP-028-000013911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013913 | XLP-028-000013915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013922 | XLP-028-000013926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013930 | XLP-028-000013930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013936 | XLP-028-000013936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013941 | XLP-028-000013943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013945 | XLP-028-000013945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013947 | XLP-028-000013948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013951 | XLP-028-000013951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013953 | XLP-028-000013953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013956 | XLP-028-000013957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013962 | XLP-028-000013962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013965 | XLP-028-000013965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013972 | XLP-028-000013973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013976 | XLP-028-000013977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013984 | XLP-028-000013989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000013991 | XLP-028-000013998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014003 | XLP-028-000014008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014010 | XLP-028-000014010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014017 | XLP-028-000014017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014020 | XLP-028-000014020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014022 | XLP-028-000014025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014027 | XLP-028-000014027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014032 | XLP-028-000014033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014037 | XLP-028-000014041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014043 | XLP-028-000014054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014059 | XLP-028-000014059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014061 | XLP-028-000014061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014063 | XLP-028-000014067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014074 | XLP-028-000014074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014078 | XLP-028-000014080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014091 | XLP-028-000014091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014107 | XLP-028-000014118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014120 | XLP-028-000014121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014127 | XLP-028-000014129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014132 | XLP-028-000014140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014142 | XLP-028-000014142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014144 | XLP-028-000014144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014150 | XLP-028-000014150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014157 | XLP-028-000014157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014161 | XLP-028-000014163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014166 | XLP-028-000014166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014168 | XLP-028-000014168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014172 | XLP-028-000014172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014183 | XLP-028-000014188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014193 | XLP-028-000014195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014200 | XLP-028-000014204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014206 | XLP-028-000014207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014209 | XLP-028-000014216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014218 | XLP-028-000014235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014238 | XLP-028-000014239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014241 | XLP-028-000014241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014258 | XLP-028-000014266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014268 | XLP-028-000014268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014273 | XLP-028-000014273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014276 | XLP-028-000014277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014283 | XLP-028-000014283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014289 | XLP-028-000014298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014300 | XLP-028-000014314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014318 | XLP-028-000014318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014321 | XLP-028-000014321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014323 | XLP-028-000014338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014341 | XLP-028-000014344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014350 | XLP-028-000014353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014356 | XLP-028-000014357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014364 | XLP-028-000014368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014370 | XLP-028-000014370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014375 | XLP-028-000014385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014397 | XLP-028-000014399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014401 | XLP-028-000014403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014405 | XLP-028-000014405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014407 | XLP-028-000014407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014409 | XLP-028-000014410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014412 | XLP-028-000014414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014416 | XLP-028-000014424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014426 | XLP-028-000014426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014428 | XLP-028-000014439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014441 | XLP-028-000014449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014453 | XLP-028-000014469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014476 | XLP-028-000014476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014482 | XLP-028-000014487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014489 | XLP-028-000014501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014503 | XLP-028-000014503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014506 | XLP-028-000014508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014517 | XLP-028-000014518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014520 | XLP-028-000014521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014523 | XLP-028-000014523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014525 | XLP-028-000014525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014531 | XLP-028-000014531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014533 | XLP-028-000014534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014543 | XLP-028-000014545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014551 | XLP-028-000014556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014558 | XLP-028-000014560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014563 | XLP-028-000014563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014571 | XLP-028-000014572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014574 | XLP-028-000014576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014579 | XLP-028-000014581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014584 | XLP-028-000014593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014595 | XLP-028-000014595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014597 | XLP-028-000014597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014599 | XLP-028-000014599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014601 | XLP-028-000014603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014605 | XLP-028-000014610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014614 | XLP-028-000014615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014618 | XLP-028-000014639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014643 | XLP-028-000014643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014645 | XLP-028-000014649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014653 | XLP-028-000014681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014683 | XLP-028-000014684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014687 | XLP-028-000014690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014700 | XLP-028-000014702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014704 | XLP-028-000014704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014710 | XLP-028-000014710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014713 | XLP-028-000014716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014719 | XLP-028-000014720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014722 | XLP-028-000014722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014724 | XLP-028-000014725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014728 | XLP-028-000014728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014731 | XLP-028-000014732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014734 | XLP-028-000014736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014739 | XLP-028-000014741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014743 | XLP-028-000014744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014761 | XLP-028-000014761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014764 | XLP-028-000014764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014766 | XLP-028-000014766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014768 | XLP-028-000014768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014772 | XLP-028-000014773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014776 | XLP-028-000014779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014784 | XLP-028-000014785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014787 | XLP-028-000014788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014790 | XLP-028-000014790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014795 | XLP-028-000014796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014798 | XLP-028-000014802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014806 | XLP-028-000014806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014808 | XLP-028-000014814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014818 | XLP-028-000014820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014822 | XLP-028-000014826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014830 | XLP-028-000014833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014841 | XLP-028-000014841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014845 | XLP-028-000014857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014860 | XLP-028-000014860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014864 | XLP-028-000014866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014875 | XLP-028-000014875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014877 | XLP-028-000014882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014884 | XLP-028-000014887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014898 | XLP-028-000014898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014901 | XLP-028-000014902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014917 | XLP-028-000014924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014926 | XLP-028-000014927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014929 | XLP-028-000014929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014933 | XLP-028-000014945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014954 | XLP-028-000014956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014958 | XLP-028-000014958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014964 | XLP-028-000014964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014969 | XLP-028-000014971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014994 | XLP-028-000014995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000014998 | XLP-028-000014998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015000 | XLP-028-000015002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015008 | XLP-028-000015008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015013 | XLP-028-000015013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015015 | XLP-028-000015016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015018 | XLP-028-000015018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015021 | XLP-028-000015024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015028 | XLP-028-000015035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015037 | XLP-028-000015048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015050 | XLP-028-000015058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015062 | XLP-028-000015066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015069 | XLP-028-000015070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015073 | XLP-028-000015075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015077 | XLP-028-000015077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015085 | XLP-028-000015086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015088 | XLP-028-000015089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015092 | XLP-028-000015092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015102 | XLP-028-000015102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015106 | XLP-028-000015107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015109 | XLP-028-000015110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015112 | XLP-028-000015114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015121 | XLP-028-000015121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015123 | XLP-028-000015123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015130 | XLP-028-000015130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015144 | XLP-028-000015145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015152 | XLP-028-000015155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015157 | XLP-028-000015158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015160 | XLP-028-000015163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015170 | XLP-028-000015172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015175 | XLP-028-000015175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015177 | XLP-028-000015183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015186 | XLP-028-000015188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015191 | XLP-028-000015191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015194 | XLP-028-000015194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015205 | XLP-028-000015209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015214 | XLP-028-000015221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015223 | XLP-028-000015223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015232 | XLP-028-000015233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015236 | XLP-028-000015236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015240 | XLP-028-000015241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015244 | XLP-028-000015246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015249 | XLP-028-000015250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015256 | XLP-028-000015258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015260 | XLP-028-000015260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015266 | XLP-028-000015269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015271 | XLP-028-000015276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015278 | XLP-028-000015278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015281 | XLP-028-000015284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015286 | XLP-028-000015289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015296 | XLP-028-000015296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015300 | XLP-028-000015301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015304 | XLP-028-000015304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015307 | XLP-028-000015307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015312 | XLP-028-000015313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015315 | XLP-028-000015319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015323 | XLP-028-000015324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015327 | XLP-028-000015329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015331 | XLP-028-000015336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015338 | XLP-028-000015338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015340 | XLP-028-000015341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015343 | XLP-028-000015344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015349 | XLP-028-000015362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015368 | XLP-028-000015368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015370 | XLP-028-000015371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015376 | XLP-028-000015376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015379 | XLP-028-000015379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015382 | XLP-028-000015384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015409 | XLP-028-000015410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015412 | XLP-028-000015414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015418 | XLP-028-000015418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015421 | XLP-028-000015422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015427 | XLP-028-000015436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015438 | XLP-028-000015444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015455 | XLP-028-000015459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015464 | XLP-028-000015466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015470 | XLP-028-000015472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015475 | XLP-028-000015479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015482 | XLP-028-000015487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015490 | XLP-028-000015492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015494 | XLP-028-000015494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015496 | XLP-028-000015496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015498 | XLP-028-000015510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015513 | XLP-028-000015513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015517 | XLP-028-000015518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015520 | XLP-028-000015520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015524 | XLP-028-000015524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015526 | XLP-028-000015530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015532 | XLP-028-000015535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015539 | XLP-028-000015540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015545 | XLP-028-000015553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015555 | XLP-028-000015556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015563 | XLP-028-000015568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015571 | XLP-028-000015581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015584 | XLP-028-000015593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015595 | XLP-028-000015597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015599 | XLP-028-000015601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015603 | XLP-028-000015604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015609 | XLP-028-000015614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015616 | XLP-028-000015616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015619 | XLP-028-000015623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015625 | XLP-028-000015625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015627 | XLP-028-000015630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015632 | XLP-028-000015635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015638 | XLP-028-000015640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015643 | XLP-028-000015643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015645 | XLP-028-000015645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015647 | XLP-028-000015650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015655 | XLP-028-000015655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015657 | XLP-028-000015657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015660 | XLP-028-000015660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015662 | XLP-028-000015662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015669 | XLP-028-000015669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015672 | XLP-028-000015672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015675 | XLP-028-000015677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015679 | XLP-028-000015681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015683 | XLP-028-000015683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015687 | XLP-028-000015688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015691 | XLP-028-000015694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015696 | XLP-028-000015696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015698 | XLP-028-000015698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015700 | XLP-028-000015701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015703 | XLP-028-000015703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015705 | XLP-028-000015705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015713 | XLP-028-000015713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015715 | XLP-028-000015716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015720 | XLP-028-000015721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015726 | XLP-028-000015729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015731 | XLP-028-000015735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015740 | XLP-028-000015740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015746 | XLP-028-000015747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015754 | XLP-028-000015754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015756 | XLP-028-000015756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015758 | XLP-028-000015761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015763 | XLP-028-000015763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015768 | XLP-028-000015769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015771 | XLP-028-000015775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015777 | XLP-028-000015781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015783 | XLP-028-000015787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015789 | XLP-028-000015799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015801 | XLP-028-000015804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015807 | XLP-028-000015808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015811 | XLP-028-000015811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015813 | XLP-028-000015813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015817 | XLP-028-000015817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015820 | XLP-028-000015820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015822 | XLP-028-000015822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015824 | XLP-028-000015824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015826 | XLP-028-000015826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015829 | XLP-028-000015829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015831 | XLP-028-000015832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015834 | XLP-028-000015835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015839 | XLP-028-000015850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015852 | XLP-028-000015853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015857 | XLP-028-000015858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015860 | XLP-028-000015860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015863 | XLP-028-000015864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015866 | XLP-028-000015866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015869 | XLP-028-000015869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015873 | XLP-028-000015873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015875 | XLP-028-000015875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015877 | XLP-028-000015877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015879 | XLP-028-000015879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015881 | XLP-028-000015881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015883 | XLP-028-000015887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015892 | XLP-028-000015906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015910 | XLP-028-000015911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015914 | XLP-028-000015917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015919 | XLP-028-000015924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015926 | XLP-028-000015927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015929 | XLP-028-000015933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015935 | XLP-028-000015936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015939 | XLP-028-000015940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015942 | XLP-028-000015942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015945 | XLP-028-000015950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015952 | XLP-028-000015952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015959 | XLP-028-000015959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015961 | XLP-028-000015962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015965 | XLP-028-000015965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015968 | XLP-028-000015971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015973 | XLP-028-000015974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015976 | XLP-028-000015978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015980 | XLP-028-000015981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015983 | XLP-028-000015983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015985 | XLP-028-000015992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015996 | XLP-028-000015996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000015998 | XLP-028-000016004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016011 | XLP-028-000016012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016015 | XLP-028-000016015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016019 | XLP-028-000016019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016021 | XLP-028-000016023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016029 | XLP-028-000016029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016033 | XLP-028-000016039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016041 | XLP-028-000016041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016045 | XLP-028-000016048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016051 | XLP-028-000016053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016055 | XLP-028-000016055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016059 | XLP-028-000016061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016064 | XLP-028-000016067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016069 | XLP-028-000016071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016073 | XLP-028-000016074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016078 | XLP-028-000016090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016092 | XLP-028-000016093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016095 | XLP-028-000016099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016102 | XLP-028-000016103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016105 | XLP-028-000016105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016107 | XLP-028-000016107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016112 | XLP-028-000016112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016119 | XLP-028-000016126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016130 | XLP-028-000016138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016140 | XLP-028-000016141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016143 | XLP-028-000016149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016151 | XLP-028-000016153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016160 | XLP-028-000016176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016178 | XLP-028-000016179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016181 | XLP-028-000016185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016187 | XLP-028-000016187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016189 | XLP-028-000016192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016195 | XLP-028-000016219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016221 | XLP-028-000016277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016279 | XLP-028-000016281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016283 | XLP-028-000016283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016290 | XLP-028-000016298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016300 | XLP-028-000016301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016306 | XLP-028-000016309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016312 | XLP-028-000016312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016315 | XLP-028-000016321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016323 | XLP-028-000016325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016340 | XLP-028-000016340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016343 | XLP-028-000016347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016349 | XLP-028-000016353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016355 | XLP-028-000016357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016376 | XLP-028-000016386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016389 | XLP-028-000016389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016391 | XLP-028-000016393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016397 | XLP-028-000016397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016399 | XLP-028-000016399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016405 | XLP-028-000016406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016410 | XLP-028-000016410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016428 | XLP-028-000016430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016435 | XLP-028-000016438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016448 | XLP-028-000016457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016459 | XLP-028-000016459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016462 | XLP-028-000016463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016465 | XLP-028-000016468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016472 | XLP-028-000016472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016474 | XLP-028-000016480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016502 | XLP-028-000016503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016507 | XLP-028-000016507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016513 | XLP-028-000016514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016517 | XLP-028-000016518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016522 | XLP-028-000016523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016526 | XLP-028-000016528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016560 | XLP-028-000016567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016572 | XLP-028-000016584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016586 | XLP-028-000016586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016590 | XLP-028-000016593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016596 | XLP-028-000016604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016610 | XLP-028-000016611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016615 | XLP-028-000016619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016622 | XLP-028-000016627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016629 | XLP-028-000016629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016633 | XLP-028-000016633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016655 | XLP-028-000016655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016657 | XLP-028-000016663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016666 | XLP-028-000016669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016672 | XLP-028-000016672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016675 | XLP-028-000016675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016678 | XLP-028-000016681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016684 | XLP-028-000016688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016691 | XLP-028-000016691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016693 | XLP-028-000016694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016696 | XLP-028-000016699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016703 | XLP-028-000016710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016712 | XLP-028-000016712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016716 | XLP-028-000016716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016718 | XLP-028-000016718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016720 | XLP-028-000016724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016726 | XLP-028-000016732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016737 | XLP-028-000016743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016747 | XLP-028-000016747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016751 | XLP-028-000016758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016760 | XLP-028-000016760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016769 | XLP-028-000016775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016777 | XLP-028-000016790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016794 | XLP-028-000016797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016799 | XLP-028-000016801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016803 | XLP-028-000016805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016812 | XLP-028-000016820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016822 | XLP-028-000016822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016824 | XLP-028-000016827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016829 | XLP-028-000016833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016835 | XLP-028-000016835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016838 | XLP-028-000016838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016841 | XLP-028-000016849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016851 | XLP-028-000016851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016853 | XLP-028-000016853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016855 | XLP-028-000016855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016862 | XLP-028-000016862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016865 | XLP-028-000016866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016868 | XLP-028-000016876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016879 | XLP-028-000016882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016909 | XLP-028-000016909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016911 | XLP-028-000016912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016914 | XLP-028-000016915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016917 | XLP-028-000016919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016921 | XLP-028-000016925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016927 | XLP-028-000016929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016931 | XLP-028-000016933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016937 | XLP-028-000016937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016939 | XLP-028-000016944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016949 | XLP-028-000016961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016963 | XLP-028-000016966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016968 | XLP-028-000016969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016971 | XLP-028-000016972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016974 | XLP-028-000016975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016985 | XLP-028-000016986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000016992 | XLP-028-000016994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016998 | XLP-028-000017002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017006 | XLP-028-000017006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017015 | XLP-028-000017019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017021 | XLP-028-000017021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017023 | XLP-028-000017025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017027 | XLP-028-000017027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017035 | XLP-028-000017047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017049 | XLP-028-000017051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017053 | XLP-028-000017053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017056 | XLP-028-000017058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017066 | XLP-028-000017066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017069 | XLP-028-000017070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017072 | XLP-028-000017080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017082 | XLP-028-000017083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017087 | XLP-028-000017088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017090 | XLP-028-000017092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017094 | XLP-028-000017094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017098 | XLP-028-000017098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017102 | XLP-028-000017103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017105 | XLP-028-000017106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017114 | XLP-028-000017114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017139 | XLP-028-000017139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017141 | XLP-028-000017145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017151 | XLP-028-000017153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017159 | XLP-028-000017170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017172 | XLP-028-000017180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017185 | XLP-028-000017186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017188 | XLP-028-000017192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017194 | XLP-028-000017196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017200 | XLP-028-000017201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017203 | XLP-028-000017215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017217 | XLP-028-000017218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017221 | XLP-028-000017223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017225 | XLP-028-000017229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017232 | XLP-028-000017232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017235 | XLP-028-000017237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017239 | XLP-028-000017244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017246 | XLP-028-000017247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017249 | XLP-028-000017251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017253 | XLP-028-000017254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017258 | XLP-028-000017264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017269 | XLP-028-000017269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017279 | XLP-028-000017279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017283 | XLP-028-000017287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017291 | XLP-028-000017304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017306 | XLP-028-000017308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017311 | XLP-028-000017311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017314 | XLP-028-000017314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017317 | XLP-028-000017317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017319 | XLP-028-000017326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017328 | XLP-028-000017330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017332 | XLP-028-000017332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017335 | XLP-028-000017336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017338 | XLP-028-000017350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017354 | XLP-028-000017356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017358 | XLP-028-000017358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017360 | XLP-028-000017360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017363 | XLP-028-000017363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017367 | XLP-028-000017370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017373 | XLP-028-000017379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017382 | XLP-028-000017382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017385 | XLP-028-000017385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017392 | XLP-028-000017392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017394 | XLP-028-000017394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017397 | XLP-028-000017401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017403 | XLP-028-000017404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017406 | XLP-028-000017409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017436 | XLP-028-000017444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017446 | XLP-028-000017447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017455 | XLP-028-000017455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017457 | XLP-028-000017457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017463 | XLP-028-000017463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017467 | XLP-028-000017482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017487 | XLP-028-000017489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017492 | XLP-028-000017500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017503 | XLP-028-000017507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017511 | XLP-028-000017513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017515 | XLP-028-000017515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017517 | XLP-028-000017517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017519 | XLP-028-000017529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017532 | XLP-028-000017532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017535 | XLP-028-000017535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017540 | XLP-028-000017556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017558 | XLP-028-000017558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017560 | XLP-028-000017560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017562 | XLP-028-000017566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017569 | XLP-028-000017570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017572 | XLP-028-000017573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017587 | XLP-028-000017589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017591 | XLP-028-000017592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017595 | XLP-028-000017602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017604 | XLP-028-000017604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017610 | XLP-028-000017610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017612 | XLP-028-000017613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017615 | XLP-028-000017616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017618 | XLP-028-000017619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017621 | XLP-028-000017621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017623 | XLP-028-000017630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017632 | XLP-028-000017633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017637 | XLP-028-000017681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017683 | XLP-028-000017706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017708 | XLP-028-000017713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017715 | XLP-028-000017720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017722 | XLP-028-000017731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017733 | XLP-028-000017735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017737 | XLP-028-000017747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017749 | XLP-028-000017763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017776 | XLP-028-000017787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017792 | XLP-028-000017800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017803 | XLP-028-000017816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017818 | XLP-028-000017824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017827 | XLP-028-000017828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017833 | XLP-028-000017836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017839 | XLP-028-000017839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017843 | XLP-028-000017850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017852 | XLP-028-000017857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017860 | XLP-028-000017866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017868 | XLP-028-000017871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017891 | XLP-028-000017900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017902 | XLP-028-000017908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017911 | XLP-028-000017912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017915 | XLP-028-000017919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017938 | XLP-028-000017939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017941 | XLP-028-000017941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017943 | XLP-028-000017945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017951 | XLP-028-000017954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017956 | XLP-028-000017956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017958 | XLP-028-000017960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017963 | XLP-028-000017966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017968 | XLP-028-000017968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017970 | XLP-028-000017972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017974 | XLP-028-000017975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017978 | XLP-028-000017982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017987 | XLP-028-000017994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000017998 | XLP-028-000017998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018005 | XLP-028-000018012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018020 | XLP-028-000018024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018026 | XLP-028-000018027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018029 | XLP-028-000018030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018034 | XLP-028-000018042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018044 | XLP-028-000018054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018057 | XLP-028-000018063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018065 | XLP-028-000018069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018071 | XLP-028-000018072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018079 | XLP-028-000018079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018096 | XLP-028-000018096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018099 | XLP-028-000018099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018109 | XLP-028-000018109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018114 | XLP-028-000018117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018121 | XLP-028-000018121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018123 | XLP-028-000018127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018131 | XLP-028-000018133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018135 | XLP-028-000018141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018148 | XLP-028-000018148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018150 | XLP-028-000018150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018156 | XLP-028-000018157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018162 | XLP-028-000018163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018166 | XLP-028-000018166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018168 | XLP-028-000018168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018170 | XLP-028-000018174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018176 | XLP-028-000018176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018178 | XLP-028-000018181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018184 | XLP-028-000018191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018202 | XLP-028-000018212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018216 | XLP-028-000018222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018224 | XLP-028-000018231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018236 | XLP-028-000018238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018240 | XLP-028-000018251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018253 | XLP-028-000018258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018260 | XLP-028-000018261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018263 | XLP-028-000018267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018270 | XLP-028-000018270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018272 | XLP-028-000018272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018274 | XLP-028-000018275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018277 | XLP-028-000018278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018280 | XLP-028-000018283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018285 | XLP-028-000018296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018299 | XLP-028-000018306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018308 | XLP-028-000018309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018311 | XLP-028-000018311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018314 | XLP-028-000018325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018327 | XLP-028-000018327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018330 | XLP-028-000018333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018335 | XLP-028-000018337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018342 | XLP-028-000018345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018347 | XLP-028-000018352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018358 | XLP-028-000018364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018366 | XLP-028-000018368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018370 | XLP-028-000018373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018375 | XLP-028-000018376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018379 | XLP-028-000018379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018381 | XLP-028-000018382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018384 | XLP-028-000018391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018394 | XLP-028-000018394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018397 | XLP-028-000018398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018400 | XLP-028-000018408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018410 | XLP-028-000018418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018422 | XLP-028-000018431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018433 | XLP-028-000018434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018438 | XLP-028-000018446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018448 | XLP-028-000018454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018456 | XLP-028-000018458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018463 | XLP-028-000018463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018472 | XLP-028-000018474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018478 | XLP-028-000018478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018480 | XLP-028-000018480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018489 | XLP-028-000018490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018499 | XLP-028-000018499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018507 | XLP-028-000018515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018517 | XLP-028-000018519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018523 | XLP-028-000018526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018534 | XLP-028-000018540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018552 | XLP-028-000018555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018557 | XLP-028-000018569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018573 | XLP-028-000018573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018576 | XLP-028-000018593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018595 | XLP-028-000018595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018598 | XLP-028-000018599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018601 | XLP-028-000018602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018607 | XLP-028-000018609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018612 | XLP-028-000018620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018622 | XLP-028-000018633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018635 | XLP-028-000018636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018638 | XLP-028-000018638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018642 | XLP-028-000018643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018645 | XLP-028-000018652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018654 | XLP-028-000018654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018657 | XLP-028-000018660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018662 | XLP-028-000018662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018667 | XLP-028-000018668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018672 | XLP-028-000018677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018680 | XLP-028-000018689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018693 | XLP-028-000018694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018697 | XLP-028-000018700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018705 | XLP-028-000018708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018712 | XLP-028-000018713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018715 | XLP-028-000018715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018721 | XLP-028-000018723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018725 | XLP-028-000018725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018727 | XLP-028-000018732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018735 | XLP-028-000018735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018739 | XLP-028-000018740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018742 | XLP-028-000018742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018744 | XLP-028-000018744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018747 | XLP-028-000018747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018749 | XLP-028-000018749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018751 | XLP-028-000018758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018760 | XLP-028-000018760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018763 | XLP-028-000018763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018765 | XLP-028-000018767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018770 | XLP-028-000018770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018772 | XLP-028-000018773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018775 | XLP-028-000018775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018779 | XLP-028-000018781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018783 | XLP-028-000018788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018791 | XLP-028-000018792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018795 | XLP-028-000018799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018802 | XLP-028-000018803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018805 | XLP-028-000018806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018808 | XLP-028-000018810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018813 | XLP-028-000018814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018817 | XLP-028-000018819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018821 | XLP-028-000018821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018823 | XLP-028-000018823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018825 | XLP-028-000018827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018830 | XLP-028-000018830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018832 | XLP-028-000018835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018838 | XLP-028-000018840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018842 | XLP-028-000018842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018844 | XLP-028-000018844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018846 | XLP-028-000018848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018855 | XLP-028-000018856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018858 | XLP-028-000018860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018862 | XLP-028-000018862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018867 | XLP-028-000018867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018870 | XLP-028-000018870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018872 | XLP-028-000018873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018879 | XLP-028-000018891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018893 | XLP-028-000018901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018903 | XLP-028-000018903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018913 | XLP-028-000018913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018915 | XLP-028-000018916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018920 | XLP-028-000018920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018922 | XLP-028-000018923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018927 | XLP-028-000018928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018932 | XLP-028-000018936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018938 | XLP-028-000018938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018941 | XLP-028-000018944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018946 | XLP-028-000018946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018948 | XLP-028-000018952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018954 | XLP-028-000018959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018962 | XLP-028-000018964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018966 | XLP-028-000018967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018969 | XLP-028-000018969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018971 | XLP-028-000018973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018976 | XLP-028-000018977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018980 | XLP-028-000018980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018983 | XLP-028-000018983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000018985 | XLP-028-000019009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019012 | XLP-028-000019014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019020 | XLP-028-000019023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019025 | XLP-028-000019027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019029 | XLP-028-000019029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019037 | XLP-028-000019040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019042 | XLP-028-000019043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019046 | XLP-028-000019049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019051 | XLP-028-000019052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019054 | XLP-028-000019059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019062 | XLP-028-000019062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019066 | XLP-028-000019066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019069 | XLP-028-000019069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019071 | XLP-028-000019071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019075 | XLP-028-000019075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019078 | XLP-028-000019078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019080 | XLP-028-000019080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019087 | XLP-028-000019097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019099 | XLP-028-000019102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019104 | XLP-028-000019106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019108 | XLP-028-000019108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019110 | XLP-028-000019110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019112 | XLP-028-000019114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019116 | XLP-028-000019119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019121 | XLP-028-000019124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019126 | XLP-028-000019128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019130 | XLP-028-000019130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019132 | XLP-028-000019132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019134 | XLP-028-000019134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019138 | XLP-028-000019149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019151 | XLP-028-000019152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019154 | XLP-028-000019156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019158 | XLP-028-000019166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019168 | XLP-028-000019168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019170 | XLP-028-000019171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019173 | XLP-028-000019173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019175 | XLP-028-000019176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019179 | XLP-028-000019180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019182 | XLP-028-000019183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019185 | XLP-028-000019185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019188 | XLP-028-000019191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019194 | XLP-028-000019201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019203 | XLP-028-000019208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019210 | XLP-028-000019213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019216 | XLP-028-000019221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019226 | XLP-028-000019229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019231 | XLP-028-000019233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019236 | XLP-028-000019237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019239 | XLP-028-000019241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019243 | XLP-028-000019244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019246 | XLP-028-000019249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019254 | XLP-028-000019255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019259 | XLP-028-000019267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019269 | XLP-028-000019269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019271 | XLP-028-000019282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019284 | XLP-028-000019286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019289 | XLP-028-000019290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019292 | XLP-028-000019292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019294 | XLP-028-000019300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019302 | XLP-028-000019312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019314 | XLP-028-000019335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019338 | XLP-028-000019344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019346 | XLP-028-000019348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019350 | XLP-028-000019353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019355 | XLP-028-000019357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019359 | XLP-028-000019361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019363 | XLP-028-000019368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019370 | XLP-028-000019371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019373 | XLP-028-000019375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019377 | XLP-028-000019393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019395 | XLP-028-000019397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019400 | XLP-028-000019404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019406 | XLP-028-000019407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019409 | XLP-028-000019409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019411 | XLP-028-000019411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019413 | XLP-028-000019420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019423 | XLP-028-000019424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019426 | XLP-028-000019439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019441 | XLP-028-000019444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019446 | XLP-028-000019447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019449 | XLP-028-000019450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019456 | XLP-028-000019460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019462 | XLP-028-000019462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019464 | XLP-028-000019468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019470 | XLP-028-000019470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019472 | XLP-028-000019476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019479 | XLP-028-000019481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019483 | XLP-028-000019490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019492 | XLP-028-000019493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019495 | XLP-028-000019495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019500 | XLP-028-000019500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019502 | XLP-028-000019507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019509 | XLP-028-000019509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019513 | XLP-028-000019515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019518 | XLP-028-000019518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019520 | XLP-028-000019522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019524 | XLP-028-000019534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019537 | XLP-028-000019578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019581 | XLP-028-000019589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019591 | XLP-028-000019601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019603 | XLP-028-000019604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019606 | XLP-028-000019625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019628 | XLP-028-000019628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019631 | XLP-028-000019636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019638 | XLP-028-000019641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019643 | XLP-028-000019645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019647 | XLP-028-000019647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019649 | XLP-028-000019676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019678 | XLP-028-000019680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019682 | XLP-028-000019687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019689 | XLP-028-000019694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019696 | XLP-028-000019698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019700 | XLP-028-000019704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019707 | XLP-028-000019708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019711 | XLP-028-000019711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019713 | XLP-028-000019720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019722 | XLP-028-000019722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019724 | XLP-028-000019725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019727 | XLP-028-000019729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019731 | XLP-028-000019731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019733 | XLP-028-000019736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019738 | XLP-028-000019742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019744 | XLP-028-000019744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019749 | XLP-028-000019752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019755 | XLP-028-000019756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019758 | XLP-028-000019779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019781 | XLP-028-000019782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019785 | XLP-028-000019788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019790 | XLP-028-000019798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019800 | XLP-028-000019803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019805 | XLP-028-000019812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019815 | XLP-028-000019821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019823 | XLP-028-000019827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019830 | XLP-028-000019833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019835 | XLP-028-000019839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019841 | XLP-028-000019845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019847 | XLP-028-000019848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019850 | XLP-028-000019853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019855 | XLP-028-000019859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019861 | XLP-028-000019864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019866 | XLP-028-000019873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019875 | XLP-028-000019882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019884 | XLP-028-000019886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019888 | XLP-028-000019891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019893 | XLP-028-000019897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019899 | XLP-028-000019904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019907 | XLP-028-000019907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019910 | XLP-028-000019910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019912 | XLP-028-000019924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019932 | XLP-028-000019933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019935 | XLP-028-000019942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019944 | XLP-028-000019944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019946 | XLP-028-000019947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019952 | XLP-028-000019956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019958 | XLP-028-000019958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019963 | XLP-028-000019964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019966 | XLP-028-000019969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019971 | XLP-028-000019978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019980 | XLP-028-000019982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019985 | XLP-028-000019990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000019992 | XLP-028-000020003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020012 | XLP-028-000020012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020014 | XLP-028-000020014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020016 | XLP-028-000020017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020019 | XLP-028-000020019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020022 | XLP-028-000020029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020031 | XLP-028-000020034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020036 | XLP-028-000020044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020049 | XLP-028-000020049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020051 | XLP-028-000020059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020061 | XLP-028-000020061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020063 | XLP-028-000020066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020068 | XLP-028-000020068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020071 | XLP-028-000020074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020077 | XLP-028-000020078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020080 | XLP-028-000020085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020088 | XLP-028-000020092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020094 | XLP-028-000020094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020098 | XLP-028-000020099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020101 | XLP-028-000020101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020104 | XLP-028-000020104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020106 | XLP-028-000020106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020108 | XLP-028-000020109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020111 | XLP-028-000020113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020117 | XLP-028-000020123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020126 | XLP-028-000020126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020128 | XLP-028-000020130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020133 | XLP-028-000020135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020137 | XLP-028-000020138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020140 | XLP-028-000020142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020144 | XLP-028-000020145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020147 | XLP-028-000020154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020157 | XLP-028-000020157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020162 | XLP-028-000020166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020168 | XLP-028-000020173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020175 | XLP-028-000020177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020183 | XLP-028-000020185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020188 | XLP-028-000020188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020190 | XLP-028-000020199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020202 | XLP-028-000020202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020205 | XLP-028-000020206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020209 | XLP-028-000020211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020214 | XLP-028-000020214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020219 | XLP-028-000020219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020221 | XLP-028-000020222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020224 | XLP-028-000020226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020235 | XLP-028-000020235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020237 | XLP-028-000020237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020239 | XLP-028-000020241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020243 | XLP-028-000020243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020245 | XLP-028-000020245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020247 | XLP-028-000020252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020254 | XLP-028-000020255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020257 | XLP-028-000020258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020260 | XLP-028-000020260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020262 | XLP-028-000020269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020271 | XLP-028-000020272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020274 | XLP-028-000020276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020278 | XLP-028-000020280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020283 | XLP-028-000020296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020298 | XLP-028-000020302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020304 | XLP-028-000020304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020307 | XLP-028-000020307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020312 | XLP-028-000020313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020315 | XLP-028-000020320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020322 | XLP-028-000020327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020329 | XLP-028-000020337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020339 | XLP-028-000020342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020344 | XLP-028-000020344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020348 | XLP-028-000020348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020350 | XLP-028-000020353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020355 | XLP-028-000020357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020360 | XLP-028-000020360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020362 | XLP-028-000020365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020367 | XLP-028-000020380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020382 | XLP-028-000020384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020386 | XLP-028-000020386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020389 | XLP-028-000020389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020391 | XLP-028-000020396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020400 | XLP-028-000020405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020407 | XLP-028-000020407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020409 | XLP-028-000020409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020411 | XLP-028-000020416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020419 | XLP-028-000020419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020421 | XLP-028-000020427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020429 | XLP-028-000020434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020436 | XLP-028-000020436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020440 | XLP-028-000020441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020445 | XLP-028-000020447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020449 | XLP-028-000020449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020451 | XLP-028-000020452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020455 | XLP-028-000020456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020458 | XLP-028-000020464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020466 | XLP-028-000020468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020470 | XLP-028-000020473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020476 | XLP-028-000020481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020483 | XLP-028-000020491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020493 | XLP-028-000020496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020499 | XLP-028-000020499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020502 | XLP-028-000020502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020504 | XLP-028-000020509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020514 | XLP-028-000020514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020516 | XLP-028-000020518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020520 | XLP-028-000020520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020522 | XLP-028-000020522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020524 | XLP-028-000020526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020528 | XLP-028-000020528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020531 | XLP-028-000020532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020536 | XLP-028-000020544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020546 | XLP-028-000020551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020555 | XLP-028-000020555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020558 | XLP-028-000020561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020563 | XLP-028-000020563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020565 | XLP-028-000020565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020568 | XLP-028-000020570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020573 | XLP-028-000020573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020576 | XLP-028-000020579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020583 | XLP-028-000020584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020586 | XLP-028-000020586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020589 | XLP-028-000020590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020592 | XLP-028-000020592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020595 | XLP-028-000020595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020600 | XLP-028-000020601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020604 | XLP-028-000020609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020611 | XLP-028-000020615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020617 | XLP-028-000020621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020624 | XLP-028-000020626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020628 | XLP-028-000020628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020631 | XLP-028-000020631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020633 | XLP-028-000020639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020641 | XLP-028-000020654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020656 | XLP-028-000020656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020658 | XLP-028-000020658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020661 | XLP-028-000020664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020666 | XLP-028-000020689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020691 | XLP-028-000020698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020701 | XLP-028-000020701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020703 | XLP-028-000020704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020706 | XLP-028-000020713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020718 | XLP-028-000020718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020720 | XLP-028-000020726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020730 | XLP-028-000020733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020736 | XLP-028-000020739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020741 | XLP-028-000020748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020753 | XLP-028-000020753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020755 | XLP-028-000020756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020758 | XLP-028-000020759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020761 | XLP-028-000020761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020763 | XLP-028-000020764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020766 | XLP-028-000020767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020769 | XLP-028-000020773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020775 | XLP-028-000020776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020778 | XLP-028-000020784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020786 | XLP-028-000020786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020788 | XLP-028-000020791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020793 | XLP-028-000020794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020796 | XLP-028-000020797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020802 | XLP-028-000020813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020817 | XLP-028-000020822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020824 | XLP-028-000020831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020833 | XLP-028-000020834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020836 | XLP-028-000020844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020847 | XLP-028-000020854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020858 | XLP-028-000020859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020861 | XLP-028-000020862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020864 | XLP-028-000020864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020868 | XLP-028-000020874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020876 | XLP-028-000020881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020884 | XLP-028-000020885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020888 | XLP-028-000020888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020892 | XLP-028-000020893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020897 | XLP-028-000020900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020903 | XLP-028-000020903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020906 | XLP-028-000020906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020908 | XLP-028-000020911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020913 | XLP-028-000020914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020916 | XLP-028-000020916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020918 | XLP-028-000020918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020923 | XLP-028-000020923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020926 | XLP-028-000020927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020929 | XLP-028-000020929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020931 | XLP-028-000020933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020935 | XLP-028-000020937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020939 | XLP-028-000020939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020941 | XLP-028-000020946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020948 | XLP-028-000020950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020952 | XLP-028-000020954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020961 | XLP-028-000020965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020967 | XLP-028-000020967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020970 | XLP-028-000020973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020975 | XLP-028-000020976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020981 | XLP-028-000020983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020985 | XLP-028-000020987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020990 | XLP-028-000020992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020994 | XLP-028-000020994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000020997 | XLP-028-000021004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021006 | XLP-028-000021007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021009 | XLP-028-000021011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021013 | XLP-028-000021021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021023 | XLP-028-000021026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021028 | XLP-028-000021035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021037 | XLP-028-000021050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021053 | XLP-028-000021053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021055 | XLP-028-000021056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021059 | XLP-028-000021064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021066 | XLP-028-000021066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021069 | XLP-028-000021071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021073 | XLP-028-000021081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021083 | XLP-028-000021084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021086 | XLP-028-000021088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021092 | XLP-028-000021095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021099 | XLP-028-000021100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021103 | XLP-028-000021104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021107 | XLP-028-000021107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021109 | XLP-028-000021111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021117 | XLP-028-000021118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021122 | XLP-028-000021122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021124 | XLP-028-000021124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021127 | XLP-028-000021127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021129 | XLP-028-000021129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021134 | XLP-028-000021134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021138 | XLP-028-000021139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021142 | XLP-028-000021142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021144 | XLP-028-000021145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021147 | XLP-028-000021147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021153 | XLP-028-000021155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021159 | XLP-028-000021159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021161 | XLP-028-000021161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021163 | XLP-028-000021165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021167 | XLP-028-000021168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021170 | XLP-028-000021173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021175 | XLP-028-000021178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021180 | XLP-028-000021189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021191 | XLP-028-000021194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021197 | XLP-028-000021197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021205 | XLP-028-000021220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021225 | XLP-028-000021225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021227 | XLP-028-000021229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021231 | XLP-028-000021231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021237 | XLP-028-000021237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021241 | XLP-028-000021249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021251 | XLP-028-000021253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021255 | XLP-028-000021264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021266 | XLP-028-000021266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021268 | XLP-028-000021271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021274 | XLP-028-000021276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021278 | XLP-028-000021279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021282 | XLP-028-000021285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021289 | XLP-028-000021290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021292 | XLP-028-000021293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021295 | XLP-028-000021298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021301 | XLP-028-000021307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021309 | XLP-028-000021310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021313 | XLP-028-000021316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021319 | XLP-028-000021319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021321 | XLP-028-000021322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021327 | XLP-028-000021331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021333 | XLP-028-000021333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021335 | XLP-028-000021335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021337 | XLP-028-000021338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021341 | XLP-028-000021341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021343 | XLP-028-000021343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021346 | XLP-028-000021350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021355 | XLP-028-000021361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021363 | XLP-028-000021365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021367 | XLP-028-000021368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021371 | XLP-028-000021374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021378 | XLP-028-000021381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021383 | XLP-028-000021385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021387 | XLP-028-000021388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021390 | XLP-028-000021390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021392 | XLP-028-000021392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021394 | XLP-028-000021397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021399 | XLP-028-000021400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021406 | XLP-028-000021409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021411 | XLP-028-000021434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021437 | XLP-028-000021448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021450 | XLP-028-000021450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021452 | XLP-028-000021454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021457 | XLP-028-000021468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021470 | XLP-028-000021478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021480 | XLP-028-000021490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021493 | XLP-028-000021497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021499 | XLP-028-000021501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021504 | XLP-028-000021505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021507 | XLP-028-000021510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021517 | XLP-028-000021517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021520 | XLP-028-000021525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021527 | XLP-028-000021535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021537 | XLP-028-000021537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021542 | XLP-028-000021542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021545 | XLP-028-000021545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021548 | XLP-028-000021548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021553 | XLP-028-000021555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021557 | XLP-028-000021557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021559 | XLP-028-000021561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021563 | XLP-028-000021571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021576 | XLP-028-000021576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021579 | XLP-028-000021579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021581 | XLP-028-000021582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021584 | XLP-028-000021584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021586 | XLP-028-000021586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021589 | XLP-028-000021591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021593 | XLP-028-000021593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021596 | XLP-028-000021601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021603 | XLP-028-000021607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021610 | XLP-028-000021612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021614 | XLP-028-000021614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021616 | XLP-028-000021632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021634 | XLP-028-000021637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021640 | XLP-028-000021640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021642 | XLP-028-000021643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021645 | XLP-028-000021647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021649 | XLP-028-000021651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021653 | XLP-028-000021654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021656 | XLP-028-000021662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021666 | XLP-028-000021672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021674 | XLP-028-000021674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021676 | XLP-028-000021676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021678 | XLP-028-000021684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021686 | XLP-028-000021688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021691 | XLP-028-000021691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021694 | XLP-028-000021697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021701 | XLP-028-000021702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021706 | XLP-028-000021708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021711 | XLP-028-000021712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021714 | XLP-028-000021722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021724 | XLP-028-000021725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021727 | XLP-028-000021728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021730 | XLP-028-000021730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021735 | XLP-028-000021747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021749 | XLP-028-000021751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021754 | XLP-028-000021755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021757 | XLP-028-000021759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021762 | XLP-028-000021762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021764 | XLP-028-000021764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021766 | XLP-028-000021768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021770 | XLP-028-000021773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021775 | XLP-028-000021775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021777 | XLP-028-000021792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021796 | XLP-028-000021801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021803 | XLP-028-000021804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021808 | XLP-028-000021818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021820 | XLP-028-000021821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021823 | XLP-028-000021824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021829 | XLP-028-000021830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021832 | XLP-028-000021832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021834 | XLP-028-000021846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021848 | XLP-028-000021848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021851 | XLP-028-000021854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021856 | XLP-028-000021856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021858 | XLP-028-000021865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021867 | XLP-028-000021868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021870 | XLP-028-000021872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021875 | XLP-028-000021876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021879 | XLP-028-000021879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021881 | XLP-028-000021882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021886 | XLP-028-000021886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021892 | XLP-028-000021893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021895 | XLP-028-000021896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021899 | XLP-028-000021903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021905 | XLP-028-000021906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021908 | XLP-028-000021911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021913 | XLP-028-000021918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021921 | XLP-028-000021928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021930 | XLP-028-000021930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021937 | XLP-028-000021941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021943 | XLP-028-000021954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021959 | XLP-028-000021962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021968 | XLP-028-000021968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021970 | XLP-028-000021970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021979 | XLP-028-000021981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021983 | XLP-028-000021984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021987 | XLP-028-000021987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021989 | XLP-028-000021991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000021993 | XLP-028-000021997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022000 | XLP-028-000022010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022012 | XLP-028-000022013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022016 | XLP-028-000022016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022019 | XLP-028-000022019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022022 | XLP-028-000022022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022024 | XLP-028-000022025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022029 | XLP-028-000022029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022032 | XLP-028-000022034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022036 | XLP-028-000022037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022039 | XLP-028-000022040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022042 | XLP-028-000022049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022051 | XLP-028-000022053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022057 | XLP-028-000022060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022062 | XLP-028-000022063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022065 | XLP-028-000022067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022073 | XLP-028-000022073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022076 | XLP-028-000022081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022083 | XLP-028-000022087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022090 | XLP-028-000022090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022092 | XLP-028-000022106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022108 | XLP-028-000022108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022110 | XLP-028-000022112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022114 | XLP-028-000022122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022124 | XLP-028-000022124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022126 | XLP-028-000022133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022135 | XLP-028-000022139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022141 | XLP-028-000022158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022160 | XLP-028-000022164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022166 | XLP-028-000022166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022168 | XLP-028-000022168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022171 | XLP-028-000022172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022174 | XLP-028-000022175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022177 | XLP-028-000022178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022180 | XLP-028-000022181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022183 | XLP-028-000022195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022198 | XLP-028-000022198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022200 | XLP-028-000022206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022208 | XLP-028-000022211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022213 | XLP-028-000022213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022215 | XLP-028-000022215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022217 | XLP-028-000022221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022223 | XLP-028-000022225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022227 | XLP-028-000022229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022231 | XLP-028-000022235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022239 | XLP-028-000022239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022242 | XLP-028-000022247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022254 | XLP-028-000022255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022257 | XLP-028-000022257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022259 | XLP-028-000022263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022265 | XLP-028-000022276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022278 | XLP-028-000022278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022280 | XLP-028-000022280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022282 | XLP-028-000022283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022285 | XLP-028-000022286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022290 | XLP-028-000022290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022292 | XLP-028-000022293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022296 | XLP-028-000022297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022299 | XLP-028-000022302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022305 | XLP-028-000022305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022309 | XLP-028-000022311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022313 | XLP-028-000022340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022342 | XLP-028-000022346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022348 | XLP-028-000022349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022351 | XLP-028-000022351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022353 | XLP-028-000022358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022362 | XLP-028-000022366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022368 | XLP-028-000022368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022370 | XLP-028-000022372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022374 | XLP-028-000022375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022377 | XLP-028-000022381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022384 | XLP-028-000022385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022388 | XLP-028-000022388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022391 | XLP-028-000022391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022393 | XLP-028-000022393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022395 | XLP-028-000022405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022407 | XLP-028-000022409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022411 | XLP-028-000022411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022413 | XLP-028-000022413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022415 | XLP-028-000022419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022423 | XLP-028-000022423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022425 | XLP-028-000022427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022429 | XLP-028-000022432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022434 | XLP-028-000022435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022437 | XLP-028-000022440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022442 | XLP-028-000022442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022444 | XLP-028-000022450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022452 | XLP-028-000022453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022455 | XLP-028-000022464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022466 | XLP-028-000022468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022471 | XLP-028-000022471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022473 | XLP-028-000022483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022486 | XLP-028-000022490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022492 | XLP-028-000022493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022496 | XLP-028-000022504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022507 | XLP-028-000022507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022509 | XLP-028-000022509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022511 | XLP-028-000022511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022513 | XLP-028-000022513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022515 | XLP-028-000022518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022520 | XLP-028-000022520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022522 | XLP-028-000022522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022524 | XLP-028-000022527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022531 | XLP-028-000022533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022535 | XLP-028-000022536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022538 | XLP-028-000022538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022541 | XLP-028-000022543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022545 | XLP-028-000022555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022557 | XLP-028-000022557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022559 | XLP-028-000022560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022562 | XLP-028-000022562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022564 | XLP-028-000022570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022572 | XLP-028-000022574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022576 | XLP-028-000022577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022579 | XLP-028-000022581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022583 | XLP-028-000022585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022587 | XLP-028-000022588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022590 | XLP-028-000022594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022596 | XLP-028-000022610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022612 | XLP-028-000022617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022619 | XLP-028-000022621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022624 | XLP-028-000022635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022638 | XLP-028-000022643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022645 | XLP-028-000022652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022654 | XLP-028-000022654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022659 | XLP-028-000022659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022661 | XLP-028-000022663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022665 | XLP-028-000022665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022669 | XLP-028-000022669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022671 | XLP-028-000022671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022674 | XLP-028-000022675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022677 | XLP-028-000022677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022679 | XLP-028-000022679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022681 | XLP-028-000022683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022686 | XLP-028-000022686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022688 | XLP-028-000022688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022690 | XLP-028-000022690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022695 | XLP-028-000022696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022699 | XLP-028-000022699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022703 | XLP-028-000022703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022707 | XLP-028-000022707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022709 | XLP-028-000022711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022713 | XLP-028-000022719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022721 | XLP-028-000022722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022725 | XLP-028-000022727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022731 | XLP-028-000022731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022733 | XLP-028-000022739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022742 | XLP-028-000022757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022760 | XLP-028-000022760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022762 | XLP-028-000022762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022764 | XLP-028-000022768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022770 | XLP-028-000022771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022773 | XLP-028-000022774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022778 | XLP-028-000022778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022781 | XLP-028-000022782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022784 | XLP-028-000022787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022789 | XLP-028-000022790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022792 | XLP-028-000022802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022806 | XLP-028-000022806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022808 | XLP-028-000022809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022812 | XLP-028-000022814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022816 | XLP-028-000022816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022820 | XLP-028-000022821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022823 | XLP-028-000022824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022828 | XLP-028-000022829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022832 | XLP-028-000022840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022843 | XLP-028-000022843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022845 | XLP-028-000022849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022852 | XLP-028-000022852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022854 | XLP-028-000022858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022860 | XLP-028-000022860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022862 | XLP-028-000022862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022864 | XLP-028-000022865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022867 | XLP-028-000022870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022876 | XLP-028-000022876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022879 | XLP-028-000022881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022884 | XLP-028-000022885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022887 | XLP-028-000022888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022891 | XLP-028-000022896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022899 | XLP-028-000022899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022901 | XLP-028-000022901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022903 | XLP-028-000022903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022905 | XLP-028-000022905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022908 | XLP-028-000022908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022910 | XLP-028-000022911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022913 | XLP-028-000022916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022918 | XLP-028-000022919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022921 | XLP-028-000022921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022924 | XLP-028-000022924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022926 | XLP-028-000022928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022933 | XLP-028-000022933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022935 | XLP-028-000022936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022940 | XLP-028-000022940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022944 | XLP-028-000022944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022946 | XLP-028-000022951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022955 | XLP-028-000022956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022960 | XLP-028-000022960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022963 | XLP-028-000022967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022971 | XLP-028-000022971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022973 | XLP-028-000022975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022977 | XLP-028-000022977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022979 | XLP-028-000022979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022981 | XLP-028-000022983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022985 | XLP-028-000022989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022993 | XLP-028-000022993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022996 | XLP-028-000022996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000022998 | XLP-028-000022999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023008 | XLP-028-000023009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023011 | XLP-028-000023013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023015 | XLP-028-000023015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023017 | XLP-028-000023022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023024 | XLP-028-000023033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023035 | XLP-028-000023037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023039 | XLP-028-000023048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023051 | XLP-028-000023055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023057 | XLP-028-000023057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023060 | XLP-028-000023063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023067 | XLP-028-000023079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023081 | XLP-028-000023081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023083 | XLP-028-000023083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023086 | XLP-028-000023089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023092 | XLP-028-000023104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023106 | XLP-028-000023106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023108 | XLP-028-000023108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023110 | XLP-028-000023110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023113 | XLP-028-000023115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023117 | XLP-028-000023117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023123 | XLP-028-000023123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023125 | XLP-028-000023125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023127 | XLP-028-000023131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023133 | XLP-028-000023133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023135 | XLP-028-000023135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023141 | XLP-028-000023141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023143 | XLP-028-000023143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023148 | XLP-028-000023149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023151 | XLP-028-000023152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023156 | XLP-028-000023158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023162 | XLP-028-000023164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023167 | XLP-028-000023169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023173 | XLP-028-000023174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023177 | XLP-028-000023178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023180 | XLP-028-000023181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023183 | XLP-028-000023183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023185 | XLP-028-000023188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023190 | XLP-028-000023192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023194 | XLP-028-000023199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023201 | XLP-028-000023201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023203 | XLP-028-000023205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023208 | XLP-028-000023208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023210 | XLP-028-000023211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023213 | XLP-028-000023216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023218 | XLP-028-000023220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023223 | XLP-028-000023224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023226 | XLP-028-000023227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023229 | XLP-028-000023229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023232 | XLP-028-000023233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023235 | XLP-028-000023235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023237 | XLP-028-000023237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023242 | XLP-028-000023245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023247 | XLP-028-000023248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023250 | XLP-028-000023250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023252 | XLP-028-000023256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023258 | XLP-028-000023269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023271 | XLP-028-000023278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023280 | XLP-028-000023285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023289 | XLP-028-000023289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023293 | XLP-028-000023293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023295 | XLP-028-000023298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023300 | XLP-028-000023300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023302 | XLP-028-000023302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023304 | XLP-028-000023304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023307 | XLP-028-000023311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023317 | XLP-028-000023321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023323 | XLP-028-000023324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023326 | XLP-028-000023327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023329 | XLP-028-000023331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023334 | XLP-028-000023334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023337 | XLP-028-000023337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023339 | XLP-028-000023341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023343 | XLP-028-000023344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023346 | XLP-028-000023350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023352 | XLP-028-000023364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023368 | XLP-028-000023368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023372 | XLP-028-000023374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023376 | XLP-028-000023377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023380 | XLP-028-000023381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023388 | XLP-028-000023390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023392 | XLP-028-000023395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023397 | XLP-028-000023397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023399 | XLP-028-000023401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023403 | XLP-028-000023405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023407 | XLP-028-000023414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023416 | XLP-028-000023427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023429 | XLP-028-000023431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023433 | XLP-028-000023434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023438 | XLP-028-000023438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023440 | XLP-028-000023441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023443 | XLP-028-000023443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023448 | XLP-028-000023452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023456 | XLP-028-000023459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023463 | XLP-028-000023466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023470 | XLP-028-000023471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023473 | XLP-028-000023474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023476 | XLP-028-000023476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023478 | XLP-028-000023487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023489 | XLP-028-000023493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023495 | XLP-028-000023497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023501 | XLP-028-000023503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023508 | XLP-028-000023514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023516 | XLP-028-000023517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023520 | XLP-028-000023525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023527 | XLP-028-000023529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023531 | XLP-028-000023532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023536 | XLP-028-000023536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023540 | XLP-028-000023541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023543 | XLP-028-000023551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023556 | XLP-028-000023556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023558 | XLP-028-000023559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023563 | XLP-028-000023565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023568 | XLP-028-000023568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023572 | XLP-028-000023574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023578 | XLP-028-000023580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023583 | XLP-028-000023585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023596 | XLP-028-000023598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023600 | XLP-028-000023610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023612 | XLP-028-000023613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023615 | XLP-028-000023615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023617 | XLP-028-000023626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023628 | XLP-028-000023630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023632 | XLP-028-000023641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023644 | XLP-028-000023654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023656 | XLP-028-000023658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023660 | XLP-028-000023665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023667 | XLP-028-000023669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023671 | XLP-028-000023673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023675 | XLP-028-000023680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023682 | XLP-028-000023689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023691 | XLP-028-000023691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023693 | XLP-028-000023701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023704 | XLP-028-000023705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023707 | XLP-028-000023708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023710 | XLP-028-000023710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023712 | XLP-028-000023712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023715 | XLP-028-000023719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023721 | XLP-028-000023730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023732 | XLP-028-000023736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023738 | XLP-028-000023738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023740 | XLP-028-000023740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023742 | XLP-028-000023742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023746 | XLP-028-000023746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023748 | XLP-028-000023750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023752 | XLP-028-000023757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023759 | XLP-028-000023761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023763 | XLP-028-000023767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023769 | XLP-028-000023769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023771 | XLP-028-000023771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023773 | XLP-028-000023781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023783 | XLP-028-000023785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023787 | XLP-028-000023788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023790 | XLP-028-000023790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023792 | XLP-028-000023792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023795 | XLP-028-000023798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023802 | XLP-028-000023802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023805 | XLP-028-000023809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023813 | XLP-028-000023822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023824 | XLP-028-000023826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023830 | XLP-028-000023834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023836 | XLP-028-000023836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023839 | XLP-028-000023846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023852 | XLP-028-000023853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023856 | XLP-028-000023856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023858 | XLP-028-000023863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023865 | XLP-028-000023871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023873 | XLP-028-000023874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023876 | XLP-028-000023877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023879 | XLP-028-000023886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023888 | XLP-028-000023888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023890 | XLP-028-000023890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023892 | XLP-028-000023892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023894 | XLP-028-000023896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023898 | XLP-028-000023907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023909 | XLP-028-000023910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023914 | XLP-028-000023916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023920 | XLP-028-000023920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023922 | XLP-028-000023925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023927 | XLP-028-000023929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023936 | XLP-028-000023936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023939 | XLP-028-000023952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023954 | XLP-028-000023957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023959 | XLP-028-000023960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023963 | XLP-028-000023963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023965 | XLP-028-000023978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023980 | XLP-028-000023984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023986 | XLP-028-000023989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000023991 | XLP-028-000023999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024001 | XLP-028-000024004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024008 | XLP-028-000024010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024018 | XLP-028-000024018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024020 | XLP-028-000024024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024026 | XLP-028-000024026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024028 | XLP-028-000024046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024053 | XLP-028-000024058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024063 | XLP-028-000024075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024077 | XLP-028-000024081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024084 | XLP-028-000024084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024086 | XLP-028-000024088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024091 | XLP-028-000024091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024094 | XLP-028-000024094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024097 | XLP-028-000024098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024100 | XLP-028-000024101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024109 | XLP-028-000024109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024111 | XLP-028-000024111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024117 | XLP-028-000024118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024121 | XLP-028-000024126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024128 | XLP-028-000024130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024136 | XLP-028-000024137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024139 | XLP-028-000024142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024147 | XLP-028-000024148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024162 | XLP-028-000024162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024168 | XLP-028-000024169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024171 | XLP-028-000024173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024175 | XLP-028-000024177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024180 | XLP-028-000024183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024189 | XLP-028-000024192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024205 | XLP-028-000024205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024215 | XLP-028-000024215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024218 | XLP-028-000024225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024228 | XLP-028-000024228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024231 | XLP-028-000024247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024249 | XLP-028-000024257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024259 | XLP-028-000024260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024264 | XLP-028-000024266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024273 | XLP-028-000024274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024289 | XLP-028-000024289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024291 | XLP-028-000024292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024295 | XLP-028-000024295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024306 | XLP-028-000024311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024323 | XLP-028-000024325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024327 | XLP-028-000024328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024330 | XLP-028-000024330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024332 | XLP-028-000024332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024334 | XLP-028-000024343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024356 | XLP-028-000024356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024359 | XLP-028-000024359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024363 | XLP-028-000024368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024370 | XLP-028-000024372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024376 | XLP-028-000024377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024379 | XLP-028-000024385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024387 | XLP-028-000024387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024389 | XLP-028-000024390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024398 | XLP-028-000024400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024402 | XLP-028-000024405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024409 | XLP-028-000024411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024413 | XLP-028-000024414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024416 | XLP-028-000024416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024421 | XLP-028-000024430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024434 | XLP-028-000024436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024439 | XLP-028-000024444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024446 | XLP-028-000024470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024472 | XLP-028-000024477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024483 | XLP-028-000024492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024496 | XLP-028-000024497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024499 | XLP-028-000024503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024505 | XLP-028-000024506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024527 | XLP-028-000024539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024541 | XLP-028-000024547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024551 | XLP-028-000024558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024562 | XLP-028-000024594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024597 | XLP-028-000024600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024603 | XLP-028-000024603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024605 | XLP-028-000024605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024613 | XLP-028-000024614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024617 | XLP-028-000024617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024623 | XLP-028-000024623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024625 | XLP-028-000024627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024634 | XLP-028-000024635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024642 | XLP-028-000024645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024647 | XLP-028-000024648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024655 | XLP-028-000024661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024665 | XLP-028-000024670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024675 | XLP-028-000024689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024695 | XLP-028-000024697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024702 | XLP-028-000024702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024704 | XLP-028-000024716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024719 | XLP-028-000024720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024724 | XLP-028-000024724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024727 | XLP-028-000024729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024732 | XLP-028-000024741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024743 | XLP-028-000024744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024753 | XLP-028-000024753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024755 | XLP-028-000024755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024763 | XLP-028-000024764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024766 | XLP-028-000024767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024770 | XLP-028-000024772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024776 | XLP-028-000024776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024778 | XLP-028-000024782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024784 | XLP-028-000024784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024786 | XLP-028-000024797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024804 | XLP-028-000024804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024806 | XLP-028-000024806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024811 | XLP-028-000024813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024815 | XLP-028-000024816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024821 | XLP-028-000024825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024828 | XLP-028-000024829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024833 | XLP-028-000024836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024838 | XLP-028-000024839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024842 | XLP-028-000024843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024845 | XLP-028-000024847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024849 | XLP-028-000024849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024853 | XLP-028-000024853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024855 | XLP-028-000024857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024859 | XLP-028-000024868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024871 | XLP-028-000024875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024877 | XLP-028-000024877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024879 | XLP-028-000024880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024882 | XLP-028-000024882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024884 | XLP-028-000024884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024886 | XLP-028-000024891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024894 | XLP-028-000024895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024900 | XLP-028-000024916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024933 | XLP-028-000024935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024939 | XLP-028-000024939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024941 | XLP-028-000024948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024952 | XLP-028-000024956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024958 | XLP-028-000024958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024960 | XLP-028-000024968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024970 | XLP-028-000024971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024974 | XLP-028-000024979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024981 | XLP-028-000024983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024987 | XLP-028-000024987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024990 | XLP-028-000024990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024994 | XLP-028-000024994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024996 | XLP-028-000024996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000024998 | XLP-028-000025003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025006 | XLP-028-000025009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025011 | XLP-028-000025016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025019 | XLP-028-000025024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025030 | XLP-028-000025030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025032 | XLP-028-000025047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025049 | XLP-028-000025055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025061 | XLP-028-000025062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025064 | XLP-028-000025064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025068 | XLP-028-000025068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025075 | XLP-028-000025077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025081 | XLP-028-000025081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025084 | XLP-028-000025084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025094 | XLP-028-000025096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025099 | XLP-028-000025111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025116 | XLP-028-000025118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025120 | XLP-028-000025127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025133 | XLP-028-000025136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025143 | XLP-028-000025143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025146 | XLP-028-000025155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025160 | XLP-028-000025163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025168 | XLP-028-000025180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025182 | XLP-028-000025188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025191 | XLP-028-000025194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025198 | XLP-028-000025198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025200 | XLP-028-000025201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025203 | XLP-028-000025207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025209 | XLP-028-000025211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025214 | XLP-028-000025215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025219 | XLP-028-000025220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025228 | XLP-028-000025238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025240 | XLP-028-000025245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025247 | XLP-028-000025248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025256 | XLP-028-000025260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025263 | XLP-028-000025263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025266 | XLP-028-000025267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025276 | XLP-028-000025281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025291 | XLP-028-000025291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025296 | XLP-028-000025298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025307 | XLP-028-000025311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025313 | XLP-028-000025314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025316 | XLP-028-000025331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025334 | XLP-028-000025339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025341 | XLP-028-000025342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025345 | XLP-028-000025355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025358 | XLP-028-000025358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025360 | XLP-028-000025360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025362 | XLP-028-000025362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025364 | XLP-028-000025364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025366 | XLP-028-000025370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025372 | XLP-028-000025386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025388 | XLP-028-000025388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025395 | XLP-028-000025395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025397 | XLP-028-000025397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025414 | XLP-028-000025414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025427 | XLP-028-000025430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025432 | XLP-028-000025434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025436 | XLP-028-000025437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025439 | XLP-028-000025440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025444 | XLP-028-000025445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025451 | XLP-028-000025453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025455 | XLP-028-000025464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025466 | XLP-028-000025469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025471 | XLP-028-000025485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025488 | XLP-028-000025490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025494 | XLP-028-000025495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025503 | XLP-028-000025503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025507 | XLP-028-000025510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025512 | XLP-028-000025514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025519 | XLP-028-000025520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025522 | XLP-028-000025523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025536 | XLP-028-000025536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025538 | XLP-028-000025542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025546 | XLP-028-000025549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025560 | XLP-028-000025563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025567 | XLP-028-000025577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025580 | XLP-028-000025585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025587 | XLP-028-000025590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025593 | XLP-028-000025593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025599 | XLP-028-000025599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025611 | XLP-028-000025611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025618 | XLP-028-000025619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025621 | XLP-028-000025622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025624 | XLP-028-000025626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025628 | XLP-028-000025636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025641 | XLP-028-000025641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025643 | XLP-028-000025643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025647 | XLP-028-000025647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025651 | XLP-028-000025653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025655 | XLP-028-000025660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025663 | XLP-028-000025666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025670 | XLP-028-000025671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025673 | XLP-028-000025676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025686 | XLP-028-000025686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025688 | XLP-028-000025688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025690 | XLP-028-000025699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025701 | XLP-028-000025701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025708 | XLP-028-000025708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025710 | XLP-028-000025710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025714 | XLP-028-000025717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025721 | XLP-028-000025732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025736 | XLP-028-000025738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025741 | XLP-028-000025747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025749 | XLP-028-000025751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025754 | XLP-028-000025767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025769 | XLP-028-000025769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025771 | XLP-028-000025780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025782 | XLP-028-000025783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025785 | XLP-028-000025791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025797 | XLP-028-000025800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025803 | XLP-028-000025803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025805 | XLP-028-000025808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025813 | XLP-028-000025813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025816 | XLP-028-000025816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025822 | XLP-028-000025822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025824 | XLP-028-000025834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025836 | XLP-028-000025839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025844 | XLP-028-000025844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025847 | XLP-028-000025847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025849 | XLP-028-000025850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025858 | XLP-028-000025859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025861 | XLP-028-000025872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025885 | XLP-028-000025888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025891 | XLP-028-000025893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025895 | XLP-028-000025897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025899 | XLP-028-000025901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025904 | XLP-028-000025908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025911 | XLP-028-000025911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025913 | XLP-028-000025913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025915 | XLP-028-000025915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025931 | XLP-028-000025943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025946 | XLP-028-000025947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025950 | XLP-028-000025950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025953 | XLP-028-000025956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025958 | XLP-028-000025960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025966 | XLP-028-000025966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025968 | XLP-028-000025971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025973 | XLP-028-000025973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025978 | XLP-028-000025986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025988 | XLP-028-000025991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025993 | XLP-028-000025994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000025997 | XLP-028-000026003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026006 | XLP-028-000026009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026011 | XLP-028-000026011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026025 | XLP-028-000026025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026029 | XLP-028-000026029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026031 | XLP-028-000026036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026042 | XLP-028-000026042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026045 | XLP-028-000026052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026054 | XLP-028-000026058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026063 | XLP-028-000026064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026066 | XLP-028-000026072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026074 | XLP-028-000026074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026076 | XLP-028-000026076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026078 | XLP-028-000026078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026082 | XLP-028-000026088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026090 | XLP-028-000026093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026095 | XLP-028-000026099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026102 | XLP-028-000026107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026112 | XLP-028-000026112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026118 | XLP-028-000026119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026121 | XLP-028-000026121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026126 | XLP-028-000026127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026129 | XLP-028-000026129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026132 | XLP-028-000026132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026134 | XLP-028-000026134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026136 | XLP-028-000026136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026143 | XLP-028-000026143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026145 | XLP-028-000026172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026174 | XLP-028-000026180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026185 | XLP-028-000026188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026191 | XLP-028-000026193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026196 | XLP-028-000026196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026199 | XLP-028-000026199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026214 | XLP-028-000026214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026217 | XLP-028-000026217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026219 | XLP-028-000026225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026227 | XLP-028-000026228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026232 | XLP-028-000026233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026242 | XLP-028-000026243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026245 | XLP-028-000026253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026255 | XLP-028-000026258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026265 | XLP-028-000026266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026268 | XLP-028-000026268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026270 | XLP-028-000026271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026276 | XLP-028-000026279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026281 | XLP-028-000026282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026289 | XLP-028-000026289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026291 | XLP-028-000026291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026295 | XLP-028-000026302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026305 | XLP-028-000026305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026307 | XLP-028-000026311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026314 | XLP-028-000026316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026320 | XLP-028-000026324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026328 | XLP-028-000026333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026335 | XLP-028-000026336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026342 | XLP-028-000026345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026347 | XLP-028-000026347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026356 | XLP-028-000026357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026359 | XLP-028-000026366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026380 | XLP-028-000026380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026382 | XLP-028-000026384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026387 | XLP-028-000026393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026396 | XLP-028-000026399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026401 | XLP-028-000026401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026403 | XLP-028-000026405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026412 | XLP-028-000026414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026416 | XLP-028-000026416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026422 | XLP-028-000026425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026427 | XLP-028-000026427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026429 | XLP-028-000026429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026446 | XLP-028-000026448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026453 | XLP-028-000026453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026455 | XLP-028-000026458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026460 | XLP-028-000026463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026471 | XLP-028-000026482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026494 | XLP-028-000026505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026508 | XLP-028-000026509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026511 | XLP-028-000026511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026513 | XLP-028-000026514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026516 | XLP-028-000026519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026522 | XLP-028-000026522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026524 | XLP-028-000026528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026530 | XLP-028-000026535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026540 | XLP-028-000026541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026543 | XLP-028-000026544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026546 | XLP-028-000026554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026556 | XLP-028-000026556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026560 | XLP-028-000026560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026563 | XLP-028-000026563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026567 | XLP-028-000026567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026570 | XLP-028-000026577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026579 | XLP-028-000026583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026585 | XLP-028-000026587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026591 | XLP-028-000026593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026595 | XLP-028-000026597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026600 | XLP-028-000026600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026603 | XLP-028-000026610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026613 | XLP-028-000026613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026616 | XLP-028-000026616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026621 | XLP-028-000026622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026629 | XLP-028-000026630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026636 | XLP-028-000026636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026638 | XLP-028-000026639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026641 | XLP-028-000026641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026644 | XLP-028-000026648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026650 | XLP-028-000026654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026656 | XLP-028-000026665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026674 | XLP-028-000026698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026701 | XLP-028-000026703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026716 | XLP-028-000026727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026729 | XLP-028-000026737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026747 | XLP-028-000026747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026750 | XLP-028-000026750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026753 | XLP-028-000026754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026756 | XLP-028-000026757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026760 | XLP-028-000026760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026763 | XLP-028-000026763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026765 | XLP-028-000026772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026778 | XLP-028-000026782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026784 | XLP-028-000026785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026787 | XLP-028-000026787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026793 | XLP-028-000026793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026795 | XLP-028-000026795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026797 | XLP-028-000026802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026812 | XLP-028-000026812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026815 | XLP-028-000026820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026823 | XLP-028-000026823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026826 | XLP-028-000026826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026832 | XLP-028-000026834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026836 | XLP-028-000026836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026838 | XLP-028-000026838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026840 | XLP-028-000026842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026845 | XLP-028-000026845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026848 | XLP-028-000026849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026852 | XLP-028-000026857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026860 | XLP-028-000026860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026863 | XLP-028-000026863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026866 | XLP-028-000026869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026873 | XLP-028-000026877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026881 | XLP-028-000026882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026891 | XLP-028-000026895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026897 | XLP-028-000026897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026901 | XLP-028-000026904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026906 | XLP-028-000026908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026911 | XLP-028-000026914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026916 | XLP-028-000026919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026924 | XLP-028-000026933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026936 | XLP-028-000026936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026943 | XLP-028-000026948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026950 | XLP-028-000026951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026956 | XLP-028-000026957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026959 | XLP-028-000026963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026974 | XLP-028-000026974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026976 | XLP-028-000026978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026988 | XLP-028-000026989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026991 | XLP-028-000026991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000026993 | XLP-028-000026994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026996 | XLP-028-000027008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027011 | XLP-028-000027011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027015 | XLP-028-000027016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027019 | XLP-028-000027019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027023 | XLP-028-000027024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027026 | XLP-028-000027026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027038 | XLP-028-000027038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027041 | XLP-028-000027041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027043 | XLP-028-000027043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027046 | XLP-028-000027048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027050 | XLP-028-000027050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027054 | XLP-028-000027055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027060 | XLP-028-000027060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027062 | XLP-028-000027066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027068 | XLP-028-000027070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027072 | XLP-028-000027073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027075 | XLP-028-000027078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027081 | XLP-028-000027082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027086 | XLP-028-000027086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027088 | XLP-028-000027089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027091 | XLP-028-000027091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027099 | XLP-028-000027102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027105 | XLP-028-000027106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027108 | XLP-028-000027109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027111 | XLP-028-000027113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027119 | XLP-028-000027122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027124 | XLP-028-000027124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027127 | XLP-028-000027128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027134 | XLP-028-000027138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027140 | XLP-028-000027140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027142 | XLP-028-000027143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027145 | XLP-028-000027145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027147 | XLP-028-000027147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027150 | XLP-028-000027150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027152 | XLP-028-000027153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027155 | XLP-028-000027158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027161 | XLP-028-000027167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027170 | XLP-028-000027176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027180 | XLP-028-000027182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027186 | XLP-028-000027189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027191 | XLP-028-000027193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027196 | XLP-028-000027196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027202 | XLP-028-000027203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027205 | XLP-028-000027210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027212 | XLP-028-000027212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027215 | XLP-028-000027222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027229 | XLP-028-000027230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027232 | XLP-028-000027233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027236 | XLP-028-000027239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027244 | XLP-028-000027248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027250 | XLP-028-000027254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027256 | XLP-028-000027265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027269 | XLP-028-000027273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027275 | XLP-028-000027275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027277 | XLP-028-000027278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027280 | XLP-028-000027284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027286 | XLP-028-000027288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027290 | XLP-028-000027294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027296 | XLP-028-000027299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027307 | XLP-028-000027308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027312 | XLP-028-000027312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027318 | XLP-028-000027329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027331 | XLP-028-000027354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027356 | XLP-028-000027363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027365 | XLP-028-000027365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027367 | XLP-028-000027369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027372 | XLP-028-000027376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027387 | XLP-028-000027388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027391 | XLP-028-000027394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027396 | XLP-028-000027405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027407 | XLP-028-000027409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027415 | XLP-028-000027420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027422 | XLP-028-000027699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027701 | XLP-028-000027702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027705 | XLP-028-000027705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027718 | XLP-028-000027724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027729 | XLP-028-000027736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 028 | XLP-028-000027738 | XLP-028-000027738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000002 | XLP-030-000000005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000007 | XLP-030-000000011 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000013 | XLP-030-000000013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000019 | XLP-030-000000021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000025 | XLP-030-000000026 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000028 | XLP-030-000000030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000032 | XLP-030-000000036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000039 | XLP-030-000000039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000041 | XLP-030-000000041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000044 | XLP-030-000000045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000049 | XLP-030-000000049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000051 | XLP-030-000000055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000057 | XLP-030-000000057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000060 | XLP-030-000000061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000063 | XLP-030-000000064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000066 | XLP-030-000000067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000069 | XLP-030-000000069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000071 | XLP-030-000000072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000077 | XLP-030-000000077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000081 | XLP-030-000000081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000085 | XLP-030-000000102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000108 | XLP-030-000000108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000112 | XLP-030-000000112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000114 | XLP-030-000000126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000128 | XLP-030-000000129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000131 | XLP-030-000000136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000138 | XLP-030-000000140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000143 | XLP-030-000000146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000148 | XLP-030-000000154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000157 | XLP-030-000000188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000190 | XLP-030-000000194 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000197 | XLP-030-000000197 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000199 | XLP-030-000000203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000205 | XLP-030-000000210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000212 | XLP-030-000000218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000220 | XLP-030-000000229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000231 | XLP-030-000000234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000236 | XLP-030-000000239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000241 | XLP-030-000000262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000264 | XLP-030-000000267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000269 | XLP-030-000000273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000275 | XLP-030-000000282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000285 | XLP-030-000000287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000289 | XLP-030-000000297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000299 | XLP-030-000000319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000322 | XLP-030-000000326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000328 | XLP-030-000000336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000338 | XLP-030-000000339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000341 | XLP-030-000000345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000347 | XLP-030-000000348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000350 | XLP-030-000000351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000354 | XLP-030-000000356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000358 | XLP-030-000000358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000360 | XLP-030-000000361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000364 | XLP-030-000000364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000367 | XLP-030-000000368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000370 | XLP-030-000000381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000383 | XLP-030-000000383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000386 | XLP-030-000000386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000388 | XLP-030-000000403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000405 | XLP-030-000000410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000412 | XLP-030-000000413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000418 | XLP-030-000000418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000421 | XLP-030-000000427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000429 | XLP-030-000000434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000436 | XLP-030-000000436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000438 | XLP-030-000000439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000441 | XLP-030-000000455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000458 | XLP-030-000000469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000472 | XLP-030-000000475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000477 | XLP-030-000000481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000484 | XLP-030-000000487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000489 | XLP-030-000000493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000495 | XLP-030-000000505 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000507 | XLP-030-000000515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000517 | XLP-030-000000519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000521 | XLP-030-000000521 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000523 | XLP-030-000000536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000538 | XLP-030-000000538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000540 | XLP-030-000000549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000551 | XLP-030-000000554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000556 | XLP-030-000000558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000560 | XLP-030-000000568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000571 | XLP-030-000000571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000574 | XLP-030-000000582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000585 | XLP-030-000000587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000589 | XLP-030-000000591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000593 | XLP-030-000000595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000597 | XLP-030-000000597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000599 | XLP-030-000000601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000603 | XLP-030-000000618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000620 | XLP-030-000000620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000622 | XLP-030-000000622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000625 | XLP-030-000000627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000630 | XLP-030-000000635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000637 | XLP-030-000000643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000645 | XLP-030-000000645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000648 | XLP-030-000000655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000659 | XLP-030-000000661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000664 | XLP-030-000000671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000673 | XLP-030-000000673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000675 | XLP-030-000000676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000679 | XLP-030-000000683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000686 | XLP-030-000000691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000694 | XLP-030-000000694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000696 | XLP-030-000000696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000698 | XLP-030-000000699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000701 | XLP-030-000000701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000703 | XLP-030-000000704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000706 | XLP-030-000000710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000712 | XLP-030-000000714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000716 | XLP-030-000000719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000721 | XLP-030-000000721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000723 | XLP-030-000000723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000725 | XLP-030-000000728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000732 | XLP-030-000000734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000736 | XLP-030-000000742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000745 | XLP-030-000000748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000750 | XLP-030-000000752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000754 | XLP-030-000000767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000769 | XLP-030-000000769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000771 | XLP-030-000000771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000774 | XLP-030-000000774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000776 | XLP-030-000000777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000779 | XLP-030-000000782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000785 | XLP-030-000000787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000789 | XLP-030-000000789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000791 | XLP-030-000000792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000794 | XLP-030-000000800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000802 | XLP-030-000000803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000805 | XLP-030-000000807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000810 | XLP-030-000000811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000813 | XLP-030-000000820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000822 | XLP-030-000000823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000825 | XLP-030-000000826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000830 | XLP-030-000000831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000833 | XLP-030-000000837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000840 | XLP-030-000000842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000844 | XLP-030-000000845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000847 | XLP-030-000000847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000849 | XLP-030-000000860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000862 | XLP-030-000000876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000878 | XLP-030-000000879 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000881 | XLP-030-000000892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000894 | XLP-030-000000897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000900 | XLP-030-000000907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000909 | XLP-030-000000910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000912 | XLP-030-000000915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000918 | XLP-030-000000922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000924 | XLP-030-000000924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000928 | XLP-030-000000929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000937 | XLP-030-000000937 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000939 | XLP-030-000000939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000942 | XLP-030-000000942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000946 | XLP-030-000000948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000952 | XLP-030-000000952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000954 | XLP-030-000000954 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000960 | XLP-030-000000960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000962 | XLP-030-000000962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000966 | XLP-030-000000972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000974 | XLP-030-000000974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000976 | XLP-030-000000979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000000981 | XLP-030-000000993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000995 | XLP-030-000000995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000000997 | XLP-030-000001001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001003 | XLP-030-000001007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001009 | XLP-030-000001012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001014 | XLP-030-000001014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001016 | XLP-030-000001016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001018 | XLP-030-000001018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001022 | XLP-030-000001022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001024 | XLP-030-000001024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001027 | XLP-030-000001027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001029 | XLP-030-000001029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001031 | XLP-030-000001031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001033 | XLP-030-000001036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001038 | XLP-030-000001038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001041 | XLP-030-000001047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001051 | XLP-030-000001051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001053 | XLP-030-000001055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001057 | XLP-030-000001057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001061 | XLP-030-000001068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001071 | XLP-030-000001072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001074 | XLP-030-000001078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001082 | XLP-030-000001082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001085 | XLP-030-000001088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001091 | XLP-030-000001091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001093 | XLP-030-000001102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001104 | XLP-030-000001106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001109 | XLP-030-000001109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001111 | XLP-030-000001119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001121 | XLP-030-000001121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001124 | XLP-030-000001132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001134 | XLP-030-000001135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001140 | XLP-030-000001140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001142 | XLP-030-000001142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001144 | XLP-030-000001149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001152 | XLP-030-000001157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001159 | XLP-030-000001162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001164 | XLP-030-000001164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001166 | XLP-030-000001166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001168 | XLP-030-000001174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001176 | XLP-030-000001177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001179 | XLP-030-000001180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001184 | XLP-030-000001184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001186 | XLP-030-000001188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001190 | XLP-030-000001192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001194 | XLP-030-000001198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001200 | XLP-030-000001200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001202 | XLP-030-000001204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001206 | XLP-030-000001214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001217 | XLP-030-000001219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001221 | XLP-030-000001221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001223 | XLP-030-000001225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001227 | XLP-030-000001231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001234 | XLP-030-000001236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001238 | XLP-030-000001238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001240 | XLP-030-000001243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001245 | XLP-030-000001249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001251 | XLP-030-000001254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001256 | XLP-030-000001256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001258 | XLP-030-000001259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001261 | XLP-030-000001264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001266 | XLP-030-000001267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001269 | XLP-030-000001274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001276 | XLP-030-000001279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001281 | XLP-030-000001284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001286 | XLP-030-000001287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001290 | XLP-030-000001293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001295 | XLP-030-000001295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001298 | XLP-030-000001298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001301 | XLP-030-000001301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001303 | XLP-030-000001306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001308 | XLP-030-000001312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001315 | XLP-030-000001315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001318 | XLP-030-000001318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001320 | XLP-030-000001334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001336 | XLP-030-000001338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001342 | XLP-030-000001342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001345 | XLP-030-000001346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001348 | XLP-030-000001351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001355 | XLP-030-000001359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001362 | XLP-030-000001363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001366 | XLP-030-000001368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001370 | XLP-030-000001370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001373 | XLP-030-000001373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001375 | XLP-030-000001377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001381 | XLP-030-000001381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001383 | XLP-030-000001388 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001391 | XLP-030-000001392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001394 | XLP-030-000001394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001397 | XLP-030-000001397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001399 | XLP-030-000001399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001401 | XLP-030-000001401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001404 | XLP-030-000001404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001406 | XLP-030-000001406 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001408 | XLP-030-000001409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001413 | XLP-030-000001416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001418 | XLP-030-000001418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001420 | XLP-030-000001421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001424 | XLP-030-000001424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001426 | XLP-030-000001427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001429 | XLP-030-000001430 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001434 | XLP-030-000001434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001437 | XLP-030-000001437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001440 | XLP-030-000001441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001444 | XLP-030-000001444 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001447 | XLP-030-000001453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001455 | XLP-030-000001456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001458 | XLP-030-000001458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001461 | XLP-030-000001462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001466 | XLP-030-000001466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001468 | XLP-030-000001468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001470 | XLP-030-000001471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001475 | XLP-030-000001478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001481 | XLP-030-000001481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001485 | XLP-030-000001485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001487 | XLP-030-000001488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001490 | XLP-030-000001491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001494 | XLP-030-000001495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001497 | XLP-030-000001498 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001500 | XLP-030-000001500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001502 | XLP-030-000001507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001510 | XLP-030-000001514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001516 | XLP-030-000001517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001519 | XLP-030-000001524 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001527 | XLP-030-000001528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001531 | XLP-030-000001531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001534 | XLP-030-000001535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001540 | XLP-030-000001541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001543 | XLP-030-000001544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001546 | XLP-030-000001547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001549 | XLP-030-000001549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001551 | XLP-030-000001552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001555 | XLP-030-000001560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001563 | XLP-030-000001563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001565 | XLP-030-000001565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001567 | XLP-030-000001568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001570 | XLP-030-000001571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001575 | XLP-030-000001575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001577 | XLP-030-000001587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001590 | XLP-030-000001596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001598 | XLP-030-000001603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001605 | XLP-030-000001605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001607 | XLP-030-000001607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001609 | XLP-030-000001612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001614 | XLP-030-000001616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001618 | XLP-030-000001620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001622 | XLP-030-000001624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001626 | XLP-030-000001627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001629 | XLP-030-000001630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001634 | XLP-030-000001636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001638 | XLP-030-000001639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001641 | XLP-030-000001642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001644 | XLP-030-000001644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001648 | XLP-030-000001648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001651 | XLP-030-000001651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001653 | XLP-030-000001655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001657 | XLP-030-000001664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001667 | XLP-030-000001669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001671 | XLP-030-000001671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001676 | XLP-030-000001680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001682 | XLP-030-000001682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001684 | XLP-030-000001687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001689 | XLP-030-000001692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001694 | XLP-030-000001696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001698 | XLP-030-000001703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001705 | XLP-030-000001705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001707 | XLP-030-000001708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001711 | XLP-030-000001711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001715 | XLP-030-000001715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001717 | XLP-030-000001717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001719 | XLP-030-000001719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001723 | XLP-030-000001723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001725 | XLP-030-000001726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001728 | XLP-030-000001728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001730 | XLP-030-000001730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001733 | XLP-030-000001733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001735 | XLP-030-000001737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001741 | XLP-030-000001741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001743 | XLP-030-000001743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001745 | XLP-030-000001746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001748 | XLP-030-000001748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001751 | XLP-030-000001751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001753 | XLP-030-000001754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001756 | XLP-030-000001757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001760 | XLP-030-000001760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001762 | XLP-030-000001763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001765 | XLP-030-000001765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001768 | XLP-030-000001768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001771 | XLP-030-000001771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001775 | XLP-030-000001775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001781 | XLP-030-000001781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001783 | XLP-030-000001787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001790 | XLP-030-000001793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001795 | XLP-030-000001795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001797 | XLP-030-000001797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001799 | XLP-030-000001801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001803 | XLP-030-000001803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001805 | XLP-030-000001805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001807 | XLP-030-000001808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001810 | XLP-030-000001810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001812 | XLP-030-000001812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001816 | XLP-030-000001817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001819 | XLP-030-000001823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001826 | XLP-030-000001828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001830 | XLP-030-000001832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001836 | XLP-030-000001840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001842 | XLP-030-000001843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001845 | XLP-030-000001845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001849 | XLP-030-000001856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001858 | XLP-030-000001859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001862 | XLP-030-000001869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001871 | XLP-030-000001871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001873 | XLP-030-000001873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001876 | XLP-030-000001876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001878 | XLP-030-000001883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001886 | XLP-030-000001886 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001888 | XLP-030-000001888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001890 | XLP-030-000001892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001894 | XLP-030-000001894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001896 | XLP-030-000001898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001900 | XLP-030-000001902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001904 | XLP-030-000001905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001908 | XLP-030-000001914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001916 | XLP-030-000001917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001919 | XLP-030-000001921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001923 | XLP-030-000001923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001927 | XLP-030-000001927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001930 | XLP-030-000001932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001934 | XLP-030-000001935 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001937 | XLP-030-000001956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001958 | XLP-030-000001958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001960 | XLP-030-000001972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001974 | XLP-030-000001986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001988 | XLP-030-000001990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001992 | XLP-030-000001993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001995 | XLP-030-000001996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000001998 | XLP-030-000001999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002001 | XLP-030-000002002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002004 | XLP-030-000002004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002007 | XLP-030-000002012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002015 | XLP-030-000002018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002020 | XLP-030-000002024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002026 | XLP-030-000002027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002029 | XLP-030-000002031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002034 | XLP-030-000002036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002039 | XLP-030-000002040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002043 | XLP-030-000002048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002051 | XLP-030-000002059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002061 | XLP-030-000002066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002069 | XLP-030-000002069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002071 | XLP-030-000002072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002074 | XLP-030-000002079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002081 | XLP-030-000002081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002083 | XLP-030-000002086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002088 | XLP-030-000002094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002096 | XLP-030-000002102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002104 | XLP-030-000002105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002107 | XLP-030-000002109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002113 | XLP-030-000002113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002115 | XLP-030-000002115 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002117 | XLP-030-000002119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002121 | XLP-030-000002122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002126 | XLP-030-000002128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002130 | XLP-030-000002132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002135 | XLP-030-000002135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002140 | XLP-030-000002143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002145 | XLP-030-000002148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002151 | XLP-030-000002151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002155 | XLP-030-000002158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002161 | XLP-030-000002161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002163 | XLP-030-000002163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002166 | XLP-030-000002173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002177 | XLP-030-000002187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002190 | XLP-030-000002190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002192 | XLP-030-000002193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002197 | XLP-030-000002200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002202 | XLP-030-000002202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002205 | XLP-030-000002209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002211 | XLP-030-000002218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002220 | XLP-030-000002220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002222 | XLP-030-000002225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002227 | XLP-030-000002227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002229 | XLP-030-000002230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002233 | XLP-030-000002237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002239 | XLP-030-000002240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002243 | XLP-030-000002247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002252 | XLP-030-000002253 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002256 | XLP-030-000002256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002258 | XLP-030-000002259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002261 | XLP-030-000002261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002264 | XLP-030-000002264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002266 | XLP-030-000002267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002270 | XLP-030-000002275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002277 | XLP-030-000002277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002280 | XLP-030-000002286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002288 | XLP-030-000002288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002291 | XLP-030-000002295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002297 | XLP-030-000002298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002300 | XLP-030-000002300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002303 | XLP-030-000002307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002309 | XLP-030-000002311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002314 | XLP-030-000002314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002318 | XLP-030-000002319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002321 | XLP-030-000002324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002326 | XLP-030-000002341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002344 | XLP-030-000002349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002353 | XLP-030-000002354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002357 | XLP-030-000002361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002365 | XLP-030-000002365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002367 | XLP-030-000002369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002371 | XLP-030-000002373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002376 | XLP-030-000002378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002380 | XLP-030-000002389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002391 | XLP-030-000002392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002394 | XLP-030-000002397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002401 | XLP-030-000002404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002406 | XLP-030-000002407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002410 | XLP-030-000002413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002415 | XLP-030-000002417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002420 | XLP-030-000002420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002422 | XLP-030-000002426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002428 | XLP-030-000002433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002435 | XLP-030-000002438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002442 | XLP-030-000002444 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002446 | XLP-030-000002446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002449 | XLP-030-000002451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002456 | XLP-030-000002457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002459 | XLP-030-000002461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002464 | XLP-030-000002468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002470 | XLP-030-000002483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002485 | XLP-030-000002485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002487 | XLP-030-000002491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002493 | XLP-030-000002494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002496 | XLP-030-000002499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002501 | XLP-030-000002501 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002503 | XLP-030-000002503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002505 | XLP-030-000002507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002509 | XLP-030-000002512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002514 | XLP-030-000002514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002516 | XLP-030-000002517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002520 | XLP-030-000002530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002532 | XLP-030-000002534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002536 | XLP-030-000002537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002539 | XLP-030-000002540 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002542 | XLP-030-000002542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002545 | XLP-030-000002546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002550 | XLP-030-000002550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002552 | XLP-030-000002553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002555 | XLP-030-000002561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002563 | XLP-030-000002565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002567 | XLP-030-000002570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002572 | XLP-030-000002572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002577 | XLP-030-000002581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002583 | XLP-030-000002584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002586 | XLP-030-000002586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002588 | XLP-030-000002594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002599 | XLP-030-000002604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002606 | XLP-030-000002620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002622 | XLP-030-000002624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002626 | XLP-030-000002627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002629 | XLP-030-000002629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002632 | XLP-030-000002634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002636 | XLP-030-000002637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002641 | XLP-030-000002641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002643 | XLP-030-000002645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002647 | XLP-030-000002647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002651 | XLP-030-000002657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002659 | XLP-030-000002663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002665 | XLP-030-000002665 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002667 | XLP-030-000002671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002673 | XLP-030-000002674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002676 | XLP-030-000002676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002678 | XLP-030-000002679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002684 | XLP-030-000002686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002688 | XLP-030-000002689 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002691 | XLP-030-000002692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002694 | XLP-030-000002705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002707 | XLP-030-000002719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002725 | XLP-030-000002725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002727 | XLP-030-000002728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002731 | XLP-030-000002733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002736 | XLP-030-000002738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002741 | XLP-030-000002742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002745 | XLP-030-000002746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002748 | XLP-030-000002750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002752 | XLP-030-000002755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002757 | XLP-030-000002759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002761 | XLP-030-000002762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002765 | XLP-030-000002765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002767 | XLP-030-000002767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002769 | XLP-030-000002770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002774 | XLP-030-000002777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002780 | XLP-030-000002780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002782 | XLP-030-000002782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002785 | XLP-030-000002788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002790 | XLP-030-000002792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002798 | XLP-030-000002803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002807 | XLP-030-000002810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002815 | XLP-030-000002815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002820 | XLP-030-000002820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002822 | XLP-030-000002822 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002824 | XLP-030-000002824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002827 | XLP-030-000002829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002831 | XLP-030-000002832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002838 | XLP-030-000002838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002840 | XLP-030-000002843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002845 | XLP-030-000002845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002847 | XLP-030-000002848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002851 | XLP-030-000002851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002853 | XLP-030-000002855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002858 | XLP-030-000002860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002864 | XLP-030-000002865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002871 | XLP-030-000002875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002878 | XLP-030-000002878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002880 | XLP-030-000002883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002886 | XLP-030-000002888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002890 | XLP-030-000002890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002892 | XLP-030-000002900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002902 | XLP-030-000002904 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002906 | XLP-030-000002906 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002908 | XLP-030-000002912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002914 | XLP-030-000002921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002923 | XLP-030-000002923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002925 | XLP-030-000002925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002928 | XLP-030-000002932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002934 | XLP-030-000002942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002944 | XLP-030-000002945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002953 | XLP-030-000002956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002962 | XLP-030-000002965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002967 | XLP-030-000002969 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002974 | XLP-030-000002974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002977 | XLP-030-000002977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002980 | XLP-030-000002980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002983 | XLP-030-000002983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002986 | XLP-030-000002988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002990 | XLP-030-000002991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000002996 | XLP-030-000003001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003003 | XLP-030-000003003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003014 | XLP-030-000003014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003017 | XLP-030-000003021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003028 | XLP-030-000003028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003030 | XLP-030-000003032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003034 | XLP-030-000003036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003038 | XLP-030-000003038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003043 | XLP-030-000003043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003045 | XLP-030-000003047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003049 | XLP-030-000003049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003051 | XLP-030-000003052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003054 | XLP-030-000003056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003058 | XLP-030-000003059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003062 | XLP-030-000003063 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003066 | XLP-030-000003066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003069 | XLP-030-000003070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003074 | XLP-030-000003077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003080 | XLP-030-000003084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003086 | XLP-030-000003086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003089 | XLP-030-000003089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003092 | XLP-030-000003092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003094 | XLP-030-000003096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003101 | XLP-030-000003104 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003106 | XLP-030-000003109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003112 | XLP-030-000003113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003115 | XLP-030-000003116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003119 | XLP-030-000003119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003122 | XLP-030-000003123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003126 | XLP-030-000003129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003131 | XLP-030-000003132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003134 | XLP-030-000003136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003138 | XLP-030-000003140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003143 | XLP-030-000003145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003150 | XLP-030-000003150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003152 | XLP-030-000003152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003154 | XLP-030-000003154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003156 | XLP-030-000003158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003160 | XLP-030-000003160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003162 | XLP-030-000003162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003174 | XLP-030-000003175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003181 | XLP-030-000003181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003183 | XLP-030-000003183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003188 | XLP-030-000003188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003193 | XLP-030-000003193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003198 | XLP-030-000003202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003205 | XLP-030-000003205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003208 | XLP-030-000003209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003214 | XLP-030-000003215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003217 | XLP-030-000003218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003221 | XLP-030-000003221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003223 | XLP-030-000003223 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003225 | XLP-030-000003225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003228 | XLP-030-000003231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003233 | XLP-030-000003233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003237 | XLP-030-000003239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003241 | XLP-030-000003246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003248 | XLP-030-000003253 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003255 | XLP-030-000003255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003259 | XLP-030-000003261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003265 | XLP-030-000003266 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003268 | XLP-030-000003269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003273 | XLP-030-000003273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003275 | XLP-030-000003277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003280 | XLP-030-000003282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003285 | XLP-030-000003292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003294 | XLP-030-000003299 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003301 | XLP-030-000003307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003312 | XLP-030-000003312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003314 | XLP-030-000003315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003318 | XLP-030-000003318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003320 | XLP-030-000003322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003324 | XLP-030-000003324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003330 | XLP-030-000003330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003334 | XLP-030-000003334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003340 | XLP-030-000003340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003346 | XLP-030-000003347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003349 | XLP-030-000003349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003351 | XLP-030-000003351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003353 | XLP-030-000003353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003355 | XLP-030-000003355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003357 | XLP-030-000003357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003360 | XLP-030-000003363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003365 | XLP-030-000003365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003368 | XLP-030-000003369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003373 | XLP-030-000003374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003378 | XLP-030-000003378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003381 | XLP-030-000003381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003383 | XLP-030-000003384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003386 | XLP-030-000003386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003388 | XLP-030-000003391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003394 | XLP-030-000003400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003402 | XLP-030-000003402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003404 | XLP-030-000003404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003406 | XLP-030-000003407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003409 | XLP-030-000003410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003412 | XLP-030-000003413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003416 | XLP-030-000003417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003419 | XLP-030-000003423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003425 | XLP-030-000003425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003428 | XLP-030-000003429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003431 | XLP-030-000003435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003437 | XLP-030-000003439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003441 | XLP-030-000003441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003445 | XLP-030-000003449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003453 | XLP-030-000003456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003459 | XLP-030-000003461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003465 | XLP-030-000003466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003468 | XLP-030-000003468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003470 | XLP-030-000003473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003475 | XLP-030-000003475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003477 | XLP-030-000003478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003480 | XLP-030-000003481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003483 | XLP-030-000003485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003491 | XLP-030-000003493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003495 | XLP-030-000003496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003499 | XLP-030-000003502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003504 | XLP-030-000003506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003512 | XLP-030-000003515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003518 | XLP-030-000003521 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003527 | XLP-030-000003534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003536 | XLP-030-000003537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003540 | XLP-030-000003542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003544 | XLP-030-000003544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003546 | XLP-030-000003547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003549 | XLP-030-000003549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003552 | XLP-030-000003556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003558 | XLP-030-000003565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003568 | XLP-030-000003571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003573 | XLP-030-000003574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003576 | XLP-030-000003577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003579 | XLP-030-000003581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003583 | XLP-030-000003583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003585 | XLP-030-000003588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003591 | XLP-030-000003594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003597 | XLP-030-000003597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003600 | XLP-030-000003603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003605 | XLP-030-000003605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003607 | XLP-030-000003609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003611 | XLP-030-000003613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003616 | XLP-030-000003617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003620 | XLP-030-000003621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003625 | XLP-030-000003625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003627 | XLP-030-000003629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003632 | XLP-030-000003634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003636 | XLP-030-000003636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003638 | XLP-030-000003639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003643 | XLP-030-000003648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003650 | XLP-030-000003655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003657 | XLP-030-000003659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003661 | XLP-030-000003664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003670 | XLP-030-000003672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003674 | XLP-030-000003675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003677 | XLP-030-000003678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003681 | XLP-030-000003683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003685 | XLP-030-000003686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003688 | XLP-030-000003689 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003691 | XLP-030-000003691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003693 | XLP-030-000003693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003695 | XLP-030-000003696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003698 | XLP-030-000003699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003702 | XLP-030-000003702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003709 | XLP-030-000003710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003713 | XLP-030-000003720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003722 | XLP-030-000003722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003725 | XLP-030-000003728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003730 | XLP-030-000003732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003734 | XLP-030-000003734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003737 | XLP-030-000003737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003740 | XLP-030-000003746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003748 | XLP-030-000003748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003750 | XLP-030-000003752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003756 | XLP-030-000003757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003765 | XLP-030-000003765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003769 | XLP-030-000003769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003772 | XLP-030-000003774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003776 | XLP-030-000003776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003778 | XLP-030-000003779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003782 | XLP-030-000003782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003784 | XLP-030-000003784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003790 | XLP-030-000003795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003797 | XLP-030-000003797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003800 | XLP-030-000003801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003804 | XLP-030-000003804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003806 | XLP-030-000003810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003812 | XLP-030-000003817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003819 | XLP-030-000003823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003825 | XLP-030-000003827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003831 | XLP-030-000003831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003833 | XLP-030-000003835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003838 | XLP-030-000003838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003842 | XLP-030-000003844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003846 | XLP-030-000003848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003850 | XLP-030-000003851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003853 | XLP-030-000003855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003857 | XLP-030-000003862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003864 | XLP-030-000003865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003867 | XLP-030-000003867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003870 | XLP-030-000003871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003873 | XLP-030-000003873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003877 | XLP-030-000003877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003880 | XLP-030-000003884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003886 | XLP-030-000003887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003890 | XLP-030-000003890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003892 | XLP-030-000003892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003894 | XLP-030-000003897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003899 | XLP-030-000003903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003905 | XLP-030-000003907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003909 | XLP-030-000003912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003915 | XLP-030-000003927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003929 | XLP-030-000003944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003946 | XLP-030-000003946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003948 | XLP-030-000003948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003950 | XLP-030-000003950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003954 | XLP-030-000003958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003966 | XLP-030-000003975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003977 | XLP-030-000003982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003984 | XLP-030-000003988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003991 | XLP-030-000003991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000003995 | XLP-030-000004001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004006 | XLP-030-000004012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004016 | XLP-030-000004017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004019 | XLP-030-000004019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004022 | XLP-030-000004028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004030 | XLP-030-000004035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004037 | XLP-030-000004044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004047 | XLP-030-000004049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004052 | XLP-030-000004065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004067 | XLP-030-000004068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004070 | XLP-030-000004071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004074 | XLP-030-000004074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004076 | XLP-030-000004079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004081 | XLP-030-000004086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004088 | XLP-030-000004089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004091 | XLP-030-000004091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004098 | XLP-030-000004098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004100 | XLP-030-000004103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004108 | XLP-030-000004109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004112 | XLP-030-000004114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004116 | XLP-030-000004116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004118 | XLP-030-000004120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004122 | XLP-030-000004122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004125 | XLP-030-000004127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004129 | XLP-030-000004129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004136 | XLP-030-000004136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004138 | XLP-030-000004138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004140 | XLP-030-000004140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004144 | XLP-030-000004144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004146 | XLP-030-000004146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004148 | XLP-030-000004149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004152 | XLP-030-000004154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004157 | XLP-030-000004159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004161 | XLP-030-000004161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004163 | XLP-030-000004164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004167 | XLP-030-000004171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004173 | XLP-030-000004176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004180 | XLP-030-000004180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004183 | XLP-030-000004183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004185 | XLP-030-000004188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004190 | XLP-030-000004190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004193 | XLP-030-000004195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004197 | XLP-030-000004204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004207 | XLP-030-000004207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004209 | XLP-030-000004209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004211 | XLP-030-000004212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004214 | XLP-030-000004220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004222 | XLP-030-000004222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004224 | XLP-030-000004227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004230 | XLP-030-000004230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004232 | XLP-030-000004233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004235 | XLP-030-000004235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004240 | XLP-030-000004240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004243 | XLP-030-000004243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004245 | XLP-030-000004249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004254 | XLP-030-000004255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004259 | XLP-030-000004261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004263 | XLP-030-000004263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004265 | XLP-030-000004267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004269 | XLP-030-000004269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004272 | XLP-030-000004273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004276 | XLP-030-000004280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004282 | XLP-030-000004285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004287 | XLP-030-000004287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004290 | XLP-030-000004290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004293 | XLP-030-000004293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004296 | XLP-030-000004298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004300 | XLP-030-000004300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004302 | XLP-030-000004303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004306 | XLP-030-000004307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004309 | XLP-030-000004310 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004313 | XLP-030-000004313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004316 | XLP-030-000004316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004318 | XLP-030-000004319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004321 | XLP-030-000004325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004327 | XLP-030-000004331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004333 | XLP-030-000004333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004335 | XLP-030-000004338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004340 | XLP-030-000004345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004348 | XLP-030-000004353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004356 | XLP-030-000004358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004360 | XLP-030-000004374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004378 | XLP-030-000004378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004385 | XLP-030-000004386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004388 | XLP-030-000004391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004394 | XLP-030-000004396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004398 | XLP-030-000004398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004401 | XLP-030-000004402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004404 | XLP-030-000004404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004407 | XLP-030-000004411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004413 | XLP-030-000004414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004417 | XLP-030-000004417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004420 | XLP-030-000004424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004426 | XLP-030-000004426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004428 | XLP-030-000004428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004431 | XLP-030-000004435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004437 | XLP-030-000004438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004442 | XLP-030-000004448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004450 | XLP-030-000004451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004454 | XLP-030-000004457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004459 | XLP-030-000004464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004466 | XLP-030-000004470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004473 | XLP-030-000004473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004475 | XLP-030-000004480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004482 | XLP-030-000004484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004486 | XLP-030-000004488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004490 | XLP-030-000004492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004494 | XLP-030-000004495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004497 | XLP-030-000004500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004502 | XLP-030-000004502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004516 | XLP-030-000004516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004518 | XLP-030-000004518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004520 | XLP-030-000004520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004524 | XLP-030-000004524 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004526 | XLP-030-000004532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004534 | XLP-030-000004534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004536 | XLP-030-000004546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004551 | XLP-030-000004552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004554 | XLP-030-000004554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004556 | XLP-030-000004556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004559 | XLP-030-000004559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004561 | XLP-030-000004565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004567 | XLP-030-000004568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004570 | XLP-030-000004571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004573 | XLP-030-000004573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004575 | XLP-030-000004578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004580 | XLP-030-000004583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004585 | XLP-030-000004588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004590 | XLP-030-000004594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004604 | XLP-030-000004605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004607 | XLP-030-000004607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004610 | XLP-030-000004610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004612 | XLP-030-000004616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004618 | XLP-030-000004621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004623 | XLP-030-000004623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004625 | XLP-030-000004625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004630 | XLP-030-000004630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004632 | XLP-030-000004635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004637 | XLP-030-000004641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004643 | XLP-030-000004645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004647 | XLP-030-000004651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004653 | XLP-030-000004657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004659 | XLP-030-000004659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004661 | XLP-030-000004661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004663 | XLP-030-000004663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004665 | XLP-030-000004676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004678 | XLP-030-000004681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004683 | XLP-030-000004684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004687 | XLP-030-000004688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004690 | XLP-030-000004690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004692 | XLP-030-000004709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004711 | XLP-030-000004715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004717 | XLP-030-000004726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004728 | XLP-030-000004736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004739 | XLP-030-000004740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004742 | XLP-030-000004745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004747 | XLP-030-000004747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004749 | XLP-030-000004762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004764 | XLP-030-000004767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004769 | XLP-030-000004770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004773 | XLP-030-000004773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004775 | XLP-030-000004777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004779 | XLP-030-000004783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004785 | XLP-030-000004791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004795 | XLP-030-000004808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004810 | XLP-030-000004818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004821 | XLP-030-000004825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004827 | XLP-030-000004827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004829 | XLP-030-000004829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004833 | XLP-030-000004845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004847 | XLP-030-000004848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004850 | XLP-030-000004851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004854 | XLP-030-000004859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004861 | XLP-030-000004865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004868 | XLP-030-000004868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004870 | XLP-030-000004871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004874 | XLP-030-000004876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004878 | XLP-030-000004887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004889 | XLP-030-000004889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004892 | XLP-030-000004898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004901 | XLP-030-000004901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004903 | XLP-030-000004903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004905 | XLP-030-000004915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004917 | XLP-030-000004917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004919 | XLP-030-000004925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004929 | XLP-030-000004933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004935 | XLP-030-000004940 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004942 | XLP-030-000004945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004948 | XLP-030-000004959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004961 | XLP-030-000004966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004968 | XLP-030-000004972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004974 | XLP-030-000004982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004984 | XLP-030-000004984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004986 | XLP-030-000004988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004990 | XLP-030-000004991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000004993 | XLP-030-000004998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005001 | XLP-030-000005001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005004 | XLP-030-000005004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005006 | XLP-030-000005006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005008 | XLP-030-000005008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005010 | XLP-030-000005012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005014 | XLP-030-000005014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005016 | XLP-030-000005016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005018 | XLP-030-000005018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005020 | XLP-030-000005020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005022 | XLP-030-000005022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005024 | XLP-030-000005024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005029 | XLP-030-000005029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005032 | XLP-030-000005036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005039 | XLP-030-000005039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005042 | XLP-030-000005042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005044 | XLP-030-000005045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005047 | XLP-030-000005047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005050 | XLP-030-000005050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005052 | XLP-030-000005052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005054 | XLP-030-000005055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005060 | XLP-030-000005065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005067 | XLP-030-000005067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005069 | XLP-030-000005069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005071 | XLP-030-000005073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005076 | XLP-030-000005076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005079 | XLP-030-000005080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005084 | XLP-030-000005088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005093 | XLP-030-000005094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005099 | XLP-030-000005102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005105 | XLP-030-000005105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005107 | XLP-030-000005108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005110 | XLP-030-000005110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005113 | XLP-030-000005114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005117 | XLP-030-000005118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005120 | XLP-030-000005122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005124 | XLP-030-000005126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005128 | XLP-030-000005129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005131 | XLP-030-000005132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005136 | XLP-030-000005136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005138 | XLP-030-000005138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005141 | XLP-030-000005144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005146 | XLP-030-000005148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005151 | XLP-030-000005151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005159 | XLP-030-000005162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005164 | XLP-030-000005166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005168 | XLP-030-000005169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005172 | XLP-030-000005172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005174 | XLP-030-000005174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005176 | XLP-030-000005177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005182 | XLP-030-000005196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005198 | XLP-030-000005198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005200 | XLP-030-000005205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005207 | XLP-030-000005207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005209 | XLP-030-000005209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005214 | XLP-030-000005231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005234 | XLP-030-000005234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005236 | XLP-030-000005236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005240 | XLP-030-000005241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005243 | XLP-030-000005243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005246 | XLP-030-000005251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005253 | XLP-030-000005256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005258 | XLP-030-000005276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005278 | XLP-030-000005283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005285 | XLP-030-000005294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005296 | XLP-030-000005297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005299 | XLP-030-000005301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005304 | XLP-030-000005304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005306 | XLP-030-000005309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005312 | XLP-030-000005312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005315 | XLP-030-000005315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005317 | XLP-030-000005320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005322 | XLP-030-000005335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005338 | XLP-030-000005341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005344 | XLP-030-000005344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005346 | XLP-030-000005357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005359 | XLP-030-000005359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005361 | XLP-030-000005367 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005371 | XLP-030-000005373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005375 | XLP-030-000005376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005378 | XLP-030-000005380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005382 | XLP-030-000005394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005396 | XLP-030-000005397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005399 | XLP-030-000005399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005401 | XLP-030-000005401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005405 | XLP-030-000005409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005412 | XLP-030-000005424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005426 | XLP-030-000005426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005428 | XLP-030-000005431 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005433 | XLP-030-000005433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005435 | XLP-030-000005437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005439 | XLP-030-000005445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005447 | XLP-030-000005450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005452 | XLP-030-000005453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005457 | XLP-030-000005458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005460 | XLP-030-000005463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005466 | XLP-030-000005466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005469 | XLP-030-000005474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005476 | XLP-030-000005477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005479 | XLP-030-000005488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005490 | XLP-030-000005490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005492 | XLP-030-000005496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005499 | XLP-030-000005510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005512 | XLP-030-000005512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005514 | XLP-030-000005514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005521 | XLP-030-000005525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005527 | XLP-030-000005527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005529 | XLP-030-000005535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005538 | XLP-030-000005538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005540 | XLP-030-000005543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005545 | XLP-030-000005545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005548 | XLP-030-000005550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005552 | XLP-030-000005556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005558 | XLP-030-000005560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005562 | XLP-030-000005565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005567 | XLP-030-000005570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005572 | XLP-030-000005574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005577 | XLP-030-000005579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005582 | XLP-030-000005582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005585 | XLP-030-000005587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005589 | XLP-030-000005597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005599 | XLP-030-000005599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005601 | XLP-030-000005601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005604 | XLP-030-000005611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005613 | XLP-030-000005613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005615 | XLP-030-000005617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005621 | XLP-030-000005623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005625 | XLP-030-000005633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005635 | XLP-030-000005646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005648 | XLP-030-000005650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005658 | XLP-030-000005658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005660 | XLP-030-000005661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005665 | XLP-030-000005668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005670 | XLP-030-000005671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005673 | XLP-030-000005675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005677 | XLP-030-000005682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005684 | XLP-030-000005685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005687 | XLP-030-000005693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005695 | XLP-030-000005697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005699 | XLP-030-000005702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005704 | XLP-030-000005712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005714 | XLP-030-000005737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005739 | XLP-030-000005741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005743 | XLP-030-000005758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005760 | XLP-030-000005760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005762 | XLP-030-000005762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005764 | XLP-030-000005766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005768 | XLP-030-000005771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005773 | XLP-030-000005776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005778 | XLP-030-000005778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005780 | XLP-030-000005795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005797 | XLP-030-000005807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005809 | XLP-030-000005817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005819 | XLP-030-000005821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005825 | XLP-030-000005825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005830 | XLP-030-000005835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005837 | XLP-030-000005839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005843 | XLP-030-000005844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005847 | XLP-030-000005848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005852 | XLP-030-000005854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005856 | XLP-030-000005856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005858 | XLP-030-000005859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005861 | XLP-030-000005861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005863 | XLP-030-000005863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005865 | XLP-030-000005865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005868 | XLP-030-000005868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005872 | XLP-030-000005882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005885 | XLP-030-000005887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005889 | XLP-030-000005890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005892 | XLP-030-000005893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005897 | XLP-030-000005897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005906 | XLP-030-000005906 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005909 | XLP-030-000005909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005911 | XLP-030-000005914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005916 | XLP-030-000005922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005925 | XLP-030-000005925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005927 | XLP-030-000005950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005952 | XLP-030-000005958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005960 | XLP-030-000005962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005964 | XLP-030-000005964 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005967 | XLP-030-000005971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005973 | XLP-030-000005976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005979 | XLP-030-000005983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005985 | XLP-030-000005987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005989 | XLP-030-000005993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005995 | XLP-030-000005995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000005997 | XLP-030-000005997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006002 | XLP-030-000006003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006005 | XLP-030-000006006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006008 | XLP-030-000006008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006010 | XLP-030-000006015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006018 | XLP-030-000006020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006022 | XLP-030-000006022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006024 | XLP-030-000006027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006029 | XLP-030-000006031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006033 | XLP-030-000006035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006037 | XLP-030-000006040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006042 | XLP-030-000006042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006044 | XLP-030-000006045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006047 | XLP-030-000006059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006061 | XLP-030-000006061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006063 | XLP-030-000006066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006068 | XLP-030-000006068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006071 | XLP-030-000006072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006074 | XLP-030-000006074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006076 | XLP-030-000006078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006081 | XLP-030-000006083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006089 | XLP-030-000006090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006093 | XLP-030-000006094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006096 | XLP-030-000006097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006101 | XLP-030-000006105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006107 | XLP-030-000006109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006111 | XLP-030-000006112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006114 | XLP-030-000006114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006119 | XLP-030-000006120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006125 | XLP-030-000006127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006130 | XLP-030-000006130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006133 | XLP-030-000006135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006137 | XLP-030-000006137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006139 | XLP-030-000006140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006142 | XLP-030-000006142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006144 | XLP-030-000006146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006149 | XLP-030-000006150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006152 | XLP-030-000006152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006154 | XLP-030-000006156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006158 | XLP-030-000006169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006171 | XLP-030-000006176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006179 | XLP-030-000006180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006182 | XLP-030-000006182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006184 | XLP-030-000006185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006187 | XLP-030-000006193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006196 | XLP-030-000006201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006204 | XLP-030-000006205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006208 | XLP-030-000006208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006210 | XLP-030-000006211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006213 | XLP-030-000006225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006227 | XLP-030-000006230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006232 | XLP-030-000006243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006246 | XLP-030-000006246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006249 | XLP-030-000006250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006252 | XLP-030-000006256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006258 | XLP-030-000006267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006269 | XLP-030-000006270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006274 | XLP-030-000006277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006279 | XLP-030-000006292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006294 | XLP-030-000006297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006302 | XLP-030-000006302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006304 | XLP-030-000006311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006314 | XLP-030-000006317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006321 | XLP-030-000006321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006323 | XLP-030-000006325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006328 | XLP-030-000006332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006334 | XLP-030-000006334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006337 | XLP-030-000006341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006343 | XLP-030-000006351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006354 | XLP-030-000006356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006358 | XLP-030-000006358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006361 | XLP-030-000006361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006363 | XLP-030-000006367 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006369 | XLP-030-000006376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006379 | XLP-030-000006380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006382 | XLP-030-000006387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006389 | XLP-030-000006389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006391 | XLP-030-000006392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006396 | XLP-030-000006401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006403 | XLP-030-000006410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006413 | XLP-030-000006425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006427 | XLP-030-000006429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006433 | XLP-030-000006433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006435 | XLP-030-000006438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006440 | XLP-030-000006458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006460 | XLP-030-000006475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006477 | XLP-030-000006484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006486 | XLP-030-000006492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006494 | XLP-030-000006509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006511 | XLP-030-000006514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006517 | XLP-030-000006517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006520 | XLP-030-000006537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006539 | XLP-030-000006553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006555 | XLP-030-000006566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006568 | XLP-030-000006568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006570 | XLP-030-000006575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006577 | XLP-030-000006578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006580 | XLP-030-000006584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006586 | XLP-030-000006588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006590 | XLP-030-000006597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006600 | XLP-030-000006618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006620 | XLP-030-000006626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006628 | XLP-030-000006637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006639 | XLP-030-000006641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006643 | XLP-030-000006643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006645 | XLP-030-000006646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006654 | XLP-030-000006654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006656 | XLP-030-000006657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006659 | XLP-030-000006660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006663 | XLP-030-000006663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006668 | XLP-030-000006672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006674 | XLP-030-000006677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006680 | XLP-030-000006682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006686 | XLP-030-000006687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006689 | XLP-030-000006697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006701 | XLP-030-000006701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006706 | XLP-030-000006706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006709 | XLP-030-000006710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006712 | XLP-030-000006712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006714 | XLP-030-000006714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006718 | XLP-030-000006722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006724 | XLP-030-000006726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006728 | XLP-030-000006732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006734 | XLP-030-000006738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006741 | XLP-030-000006741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006743 | XLP-030-000006743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006747 | XLP-030-000006750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006752 | XLP-030-000006752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006756 | XLP-030-000006758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006760 | XLP-030-000006760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006763 | XLP-030-000006763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006765 | XLP-030-000006766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006768 | XLP-030-000006771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006773 | XLP-030-000006777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006779 | XLP-030-000006781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006785 | XLP-030-000006788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006791 | XLP-030-000006794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006797 | XLP-030-000006797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006801 | XLP-030-000006802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006805 | XLP-030-000006805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006809 | XLP-030-000006809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006811 | XLP-030-000006812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006814 | XLP-030-000006816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006818 | XLP-030-000006818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006821 | XLP-030-000006821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006824 | XLP-030-000006824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006828 | XLP-030-000006828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006830 | XLP-030-000006832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006834 | XLP-030-000006834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006836 | XLP-030-000006837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006840 | XLP-030-000006843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006847 | XLP-030-000006849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006852 | XLP-030-000006853 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006856 | XLP-030-000006856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006858 | XLP-030-000006858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006860 | XLP-030-000006861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006863 | XLP-030-000006869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006871 | XLP-030-000006873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006878 | XLP-030-000006880 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006882 | XLP-030-000006884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006887 | XLP-030-000006887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006889 | XLP-030-000006895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006897 | XLP-030-000006898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006901 | XLP-030-000006912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006914 | XLP-030-000006914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006916 | XLP-030-000006918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006920 | XLP-030-000006923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006925 | XLP-030-000006929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006931 | XLP-030-000006931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006934 | XLP-030-000006934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006937 | XLP-030-000006937 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006940 | XLP-030-000006941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006943 | XLP-030-000006950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006952 | XLP-030-000006959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006962 | XLP-030-000006963 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006966 | XLP-030-000006967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006975 | XLP-030-000006976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006978 | XLP-030-000006978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006980 | XLP-030-000006984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006994 | XLP-030-000006994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006997 | XLP-030-000006997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000006999 | XLP-030-000007001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007003 | XLP-030-000007004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007010 | XLP-030-000007015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007017 | XLP-030-000007019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007022 | XLP-030-000007023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007026 | XLP-030-000007028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007030 | XLP-030-000007032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007034 | XLP-030-000007034 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007036 | XLP-030-000007036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007039 | XLP-030-000007039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007042 | XLP-030-000007044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007046 | XLP-030-000007048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007050 | XLP-030-000007060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007062 | XLP-030-000007067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007069 | XLP-030-000007070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007072 | XLP-030-000007072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007074 | XLP-030-000007074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007077 | XLP-030-000007079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007082 | XLP-030-000007082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007087 | XLP-030-000007087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007089 | XLP-030-000007090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007092 | XLP-030-000007094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007097 | XLP-030-000007097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007099 | XLP-030-000007099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007102 | XLP-030-000007105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007111 | XLP-030-000007112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007115 | XLP-030-000007116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007118 | XLP-030-000007119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007121 | XLP-030-000007122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007125 | XLP-030-000007125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007128 | XLP-030-000007128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007132 | XLP-030-000007132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007134 | XLP-030-000007134 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007136 | XLP-030-000007140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007143 | XLP-030-000007146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007148 | XLP-030-000007148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007150 | XLP-030-000007150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007153 | XLP-030-000007153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007155 | XLP-030-000007158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007160 | XLP-030-000007161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007164 | XLP-030-000007164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007168 | XLP-030-000007168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007170 | XLP-030-000007170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007173 | XLP-030-000007173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007175 | XLP-030-000007176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007178 | XLP-030-000007179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007183 | XLP-030-000007183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007188 | XLP-030-000007188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007190 | XLP-030-000007192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007197 | XLP-030-000007198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007201 | XLP-030-000007201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007204 | XLP-030-000007205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007207 | XLP-030-000007207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007210 | XLP-030-000007211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007213 | XLP-030-000007217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007219 | XLP-030-000007223 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007225 | XLP-030-000007229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007232 | XLP-030-000007233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007236 | XLP-030-000007237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007243 | XLP-030-000007245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007248 | XLP-030-000007249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007252 | XLP-030-000007252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007255 | XLP-030-000007257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007259 | XLP-030-000007260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007263 | XLP-030-000007265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007270 | XLP-030-000007271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007273 | XLP-030-000007274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007276 | XLP-030-000007277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007279 | XLP-030-000007279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007283 | XLP-030-000007284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007286 | XLP-030-000007287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007292 | XLP-030-000007293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007295 | XLP-030-000007298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007300 | XLP-030-000007301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007306 | XLP-030-000007306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007308 | XLP-030-000007308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007310 | XLP-030-000007312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007314 | XLP-030-000007318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007320 | XLP-030-000007326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007328 | XLP-030-000007331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007333 | XLP-030-000007336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007338 | XLP-030-000007340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007342 | XLP-030-000007343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007345 | XLP-030-000007350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007352 | XLP-030-000007355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007360 | XLP-030-000007360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007362 | XLP-030-000007362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007364 | XLP-030-000007364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007366 | XLP-030-000007366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007369 | XLP-030-000007369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007371 | XLP-030-000007371 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007373 | XLP-030-000007375 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007377 | XLP-030-000007378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007380 | XLP-030-000007382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007385 | XLP-030-000007385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007389 | XLP-030-000007394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007402 | XLP-030-000007403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007413 | XLP-030-000007414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007416 | XLP-030-000007418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007420 | XLP-030-000007425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007427 | XLP-030-000007429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007431 | XLP-030-000007438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007440 | XLP-030-000007440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007442 | XLP-030-000007446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007448 | XLP-030-000007450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007453 | XLP-030-000007459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007461 | XLP-030-000007462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007464 | XLP-030-000007465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007469 | XLP-030-000007470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007472 | XLP-030-000007472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007474 | XLP-030-000007477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007480 | XLP-030-000007480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007487 | XLP-030-000007487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007489 | XLP-030-000007490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007492 | XLP-030-000007506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007508 | XLP-030-000007519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007521 | XLP-030-000007523 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007525 | XLP-030-000007525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007530 | XLP-030-000007530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007540 | XLP-030-000007542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007544 | XLP-030-000007544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007547 | XLP-030-000007553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007555 | XLP-030-000007555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007557 | XLP-030-000007560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007562 | XLP-030-000007571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007576 | XLP-030-000007577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007584 | XLP-030-000007584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007588 | XLP-030-000007588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007590 | XLP-030-000007590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007596 | XLP-030-000007596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007599 | XLP-030-000007605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007607 | XLP-030-000007608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007613 | XLP-030-000007617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007619 | XLP-030-000007623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007625 | XLP-030-000007632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007634 | XLP-030-000007636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007638 | XLP-030-000007642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007644 | XLP-030-000007644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007646 | XLP-030-000007648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007651 | XLP-030-000007656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007658 | XLP-030-000007660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007662 | XLP-030-000007662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007665 | XLP-030-000007665 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007667 | XLP-030-000007668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007670 | XLP-030-000007670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007673 | XLP-030-000007673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007675 | XLP-030-000007682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007684 | XLP-030-000007684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007687 | XLP-030-000007690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007698 | XLP-030-000007699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007701 | XLP-030-000007702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007705 | XLP-030-000007705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007707 | XLP-030-000007709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007717 | XLP-030-000007718 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007720 | XLP-030-000007720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007723 | XLP-030-000007724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007726 | XLP-030-000007727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007729 | XLP-030-000007730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007732 | XLP-030-000007734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007748 | XLP-030-000007748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007750 | XLP-030-000007753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007758 | XLP-030-000007760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007764 | XLP-030-000007769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007772 | XLP-030-000007772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007774 | XLP-030-000007774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007777 | XLP-030-000007780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007786 | XLP-030-000007787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007789 | XLP-030-000007789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007791 | XLP-030-000007792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007794 | XLP-030-000007795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007798 | XLP-030-000007816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007818 | XLP-030-000007818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007820 | XLP-030-000007821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007824 | XLP-030-000007824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007832 | XLP-030-000007832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007834 | XLP-030-000007834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007837 | XLP-030-000007837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007845 | XLP-030-000007845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007847 | XLP-030-000007847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007850 | XLP-030-000007850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007854 | XLP-030-000007854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007856 | XLP-030-000007860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007863 | XLP-030-000007863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007868 | XLP-030-000007869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007872 | XLP-030-000007873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007877 | XLP-030-000007878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007880 | XLP-030-000007884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007887 | XLP-030-000007887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007891 | XLP-030-000007891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007893 | XLP-030-000007895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007897 | XLP-030-000007901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007903 | XLP-030-000007905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007907 | XLP-030-000007910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007912 | XLP-030-000007913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007915 | XLP-030-000007915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007920 | XLP-030-000007922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007924 | XLP-030-000007926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007929 | XLP-030-000007934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007936 | XLP-030-000007936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007938 | XLP-030-000007939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007943 | XLP-030-000007946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007948 | XLP-030-000007948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007950 | XLP-030-000007952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007954 | XLP-030-000007967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007969 | XLP-030-000007975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007977 | XLP-030-000007977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007979 | XLP-030-000007979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007981 | XLP-030-000007981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000007989 | XLP-030-000007995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008002 | XLP-030-000008006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008008 | XLP-030-000008009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008013 | XLP-030-000008019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008022 | XLP-030-000008028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008030 | XLP-030-000008030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008032 | XLP-030-000008038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008042 | XLP-030-000008045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008047 | XLP-030-000008075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008080 | XLP-030-000008089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008092 | XLP-030-000008092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008094 | XLP-030-000008097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008099 | XLP-030-000008099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008102 | XLP-030-000008102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008105 | XLP-030-000008106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008108 | XLP-030-000008111 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008113 | XLP-030-000008113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008115 | XLP-030-000008123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008126 | XLP-030-000008126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008128 | XLP-030-000008144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008148 | XLP-030-000008153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008156 | XLP-030-000008158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008161 | XLP-030-000008162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008164 | XLP-030-000008169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008173 | XLP-030-000008180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008185 | XLP-030-000008185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008189 | XLP-030-000008195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008200 | XLP-030-000008203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008207 | XLP-030-000008207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008209 | XLP-030-000008210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008213 | XLP-030-000008213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008217 | XLP-030-000008220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008222 | XLP-030-000008226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008228 | XLP-030-000008229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008231 | XLP-030-000008231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008233 | XLP-030-000008235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008238 | XLP-030-000008240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008242 | XLP-030-000008243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008245 | XLP-030-000008248 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008250 | XLP-030-000008251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008253 | XLP-030-000008257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008259 | XLP-030-000008261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008264 | XLP-030-000008268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008271 | XLP-030-000008273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008275 | XLP-030-000008278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008281 | XLP-030-000008286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008288 | XLP-030-000008288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008290 | XLP-030-000008295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008297 | XLP-030-000008297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008300 | XLP-030-000008307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008309 | XLP-030-000008314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008316 | XLP-030-000008316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008318 | XLP-030-000008320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008323 | XLP-030-000008327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008329 | XLP-030-000008333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008335 | XLP-030-000008340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008343 | XLP-030-000008351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008353 | XLP-030-000008354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008356 | XLP-030-000008357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008360 | XLP-030-000008370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008372 | XLP-030-000008379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008381 | XLP-030-000008389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008391 | XLP-030-000008391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008394 | XLP-030-000008395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008397 | XLP-030-000008401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008403 | XLP-030-000008404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008406 | XLP-030-000008411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008413 | XLP-030-000008414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008416 | XLP-030-000008421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008424 | XLP-030-000008432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008435 | XLP-030-000008438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008440 | XLP-030-000008453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008458 | XLP-030-000008459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008461 | XLP-030-000008461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008463 | XLP-030-000008465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008467 | XLP-030-000008468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008470 | XLP-030-000008473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008475 | XLP-030-000008480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008482 | XLP-030-000008482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008486 | XLP-030-000008486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008488 | XLP-030-000008492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008494 | XLP-030-000008495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008497 | XLP-030-000008499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008502 | XLP-030-000008502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008505 | XLP-030-000008505 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008507 | XLP-030-000008508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008511 | XLP-030-000008513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008515 | XLP-030-000008516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008518 | XLP-030-000008518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008520 | XLP-030-000008520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008523 | XLP-030-000008523 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008526 | XLP-030-000008532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008535 | XLP-030-000008535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008537 | XLP-030-000008538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008540 | XLP-030-000008541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008543 | XLP-030-000008543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008545 | XLP-030-000008546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008548 | XLP-030-000008549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008551 | XLP-030-000008554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008556 | XLP-030-000008556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008558 | XLP-030-000008563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008565 | XLP-030-000008565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008567 | XLP-030-000008571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008573 | XLP-030-000008574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008578 | XLP-030-000008578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008580 | XLP-030-000008581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008583 | XLP-030-000008583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008586 | XLP-030-000008587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008589 | XLP-030-000008589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008592 | XLP-030-000008592 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008594 | XLP-030-000008594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008596 | XLP-030-000008596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008598 | XLP-030-000008598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008600 | XLP-030-000008605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008609 | XLP-030-000008610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008616 | XLP-030-000008616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008618 | XLP-030-000008618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008620 | XLP-030-000008620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008622 | XLP-030-000008622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008624 | XLP-030-000008627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008629 | XLP-030-000008632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008635 | XLP-030-000008635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008638 | XLP-030-000008638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008640 | XLP-030-000008641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008644 | XLP-030-000008647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008649 | XLP-030-000008649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008651 | XLP-030-000008653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008656 | XLP-030-000008659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008664 | XLP-030-000008665 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008670 | XLP-030-000008674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008676 | XLP-030-000008682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008684 | XLP-030-000008684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008687 | XLP-030-000008687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008689 | XLP-030-000008689 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008691 | XLP-030-000008693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008697 | XLP-030-000008699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008704 | XLP-030-000008705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008707 | XLP-030-000008707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008711 | XLP-030-000008711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008713 | XLP-030-000008713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008715 | XLP-030-000008715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008718 | XLP-030-000008724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008726 | XLP-030-000008726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008728 | XLP-030-000008728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008730 | XLP-030-000008730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008732 | XLP-030-000008742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008744 | XLP-030-000008744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008748 | XLP-030-000008753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008755 | XLP-030-000008755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008757 | XLP-030-000008764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008766 | XLP-030-000008771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008773 | XLP-030-000008774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008776 | XLP-030-000008780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008783 | XLP-030-000008786 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008788 | XLP-030-000008789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008791 | XLP-030-000008799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008801 | XLP-030-000008803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008805 | XLP-030-000008814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008816 | XLP-030-000008818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008820 | XLP-030-000008820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008825 | XLP-030-000008827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008831 | XLP-030-000008831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008835 | XLP-030-000008835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008838 | XLP-030-000008838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008840 | XLP-030-000008846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008849 | XLP-030-000008854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008856 | XLP-030-000008857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008859 | XLP-030-000008861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008863 | XLP-030-000008865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008868 | XLP-030-000008874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008876 | XLP-030-000008877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008879 | XLP-030-000008897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008899 | XLP-030-000008908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008910 | XLP-030-000008911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008913 | XLP-030-000008917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008919 | XLP-030-000008921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008923 | XLP-030-000008925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008927 | XLP-030-000008927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008929 | XLP-030-000008939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008942 | XLP-030-000008948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008950 | XLP-030-000008950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008952 | XLP-030-000008955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008958 | XLP-030-000008960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008962 | XLP-030-000008966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008968 | XLP-030-000008977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008979 | XLP-030-000008979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008982 | XLP-030-000008991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000008998 | XLP-030-000009005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009007 | XLP-030-000009007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009010 | XLP-030-000009010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009013 | XLP-030-000009013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009016 | XLP-030-000009016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009019 | XLP-030-000009022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009024 | XLP-030-000009025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009027 | XLP-030-000009028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009030 | XLP-030-000009033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009035 | XLP-030-000009037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009039 | XLP-030-000009039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009042 | XLP-030-000009042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009044 | XLP-030-000009044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009046 | XLP-030-000009065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009067 | XLP-030-000009081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009083 | XLP-030-000009084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009086 | XLP-030-000009089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009091 | XLP-030-000009097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009099 | XLP-030-000009102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009105 | XLP-030-000009108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009113 | XLP-030-000009113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009117 | XLP-030-000009117 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009119 | XLP-030-000009119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009122 | XLP-030-000009123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009126 | XLP-030-000009135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009138 | XLP-030-000009138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009140 | XLP-030-000009140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009142 | XLP-030-000009142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009144 | XLP-030-000009144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009151 | XLP-030-000009163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009165 | XLP-030-000009165 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009167 | XLP-030-000009168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009171 | XLP-030-000009171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009173 | XLP-030-000009173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009175 | XLP-030-000009177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009179 | XLP-030-000009179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009181 | XLP-030-000009184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009187 | XLP-030-000009192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009194 | XLP-030-000009194 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009196 | XLP-030-000009196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009198 | XLP-030-000009199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009202 | XLP-030-000009203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009208 | XLP-030-000009208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009210 | XLP-030-000009214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009217 | XLP-030-000009219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009225 | XLP-030-000009233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009239 | XLP-030-000009240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009242 | XLP-030-000009242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009244 | XLP-030-000009245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009247 | XLP-030-000009249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009251 | XLP-030-000009251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009253 | XLP-030-000009256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009258 | XLP-030-000009258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009261 | XLP-030-000009270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009272 | XLP-030-000009273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009275 | XLP-030-000009275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009277 | XLP-030-000009278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009280 | XLP-030-000009280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009282 | XLP-030-000009284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009287 | XLP-030-000009295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009298 | XLP-030-000009299 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009301 | XLP-030-000009301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009303 | XLP-030-000009306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009308 | XLP-030-000009308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009310 | XLP-030-000009311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009314 | XLP-030-000009315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009317 | XLP-030-000009325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009327 | XLP-030-000009328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009330 | XLP-030-000009331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009333 | XLP-030-000009334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009336 | XLP-030-000009336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009341 | XLP-030-000009344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009347 | XLP-030-000009350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009354 | XLP-030-000009364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009367 | XLP-030-000009385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009387 | XLP-030-000009390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009392 | XLP-030-000009394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009397 | XLP-030-000009410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009412 | XLP-030-000009415 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009417 | XLP-030-000009417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009419 | XLP-030-000009433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009435 | XLP-030-000009436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009438 | XLP-030-000009442 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009445 | XLP-030-000009453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009455 | XLP-030-000009459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009461 | XLP-030-000009461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009463 | XLP-030-000009487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009489 | XLP-030-000009495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009497 | XLP-030-000009509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009513 | XLP-030-000009513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009515 | XLP-030-000009517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009519 | XLP-030-000009519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009522 | XLP-030-000009535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009537 | XLP-030-000009547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009549 | XLP-030-000009558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009560 | XLP-030-000009563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009566 | XLP-030-000009566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009569 | XLP-030-000009570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009572 | XLP-030-000009573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009576 | XLP-030-000009578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009582 | XLP-030-000009586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009589 | XLP-030-000009593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009595 | XLP-030-000009597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009599 | XLP-030-000009603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009605 | XLP-030-000009607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009609 | XLP-030-000009610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009612 | XLP-030-000009612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009615 | XLP-030-000009636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009638 | XLP-030-000009638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009640 | XLP-030-000009640 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009643 | XLP-030-000009646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009648 | XLP-030-000009652 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009654 | XLP-030-000009654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009656 | XLP-030-000009668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009670 | XLP-030-000009672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009674 | XLP-030-000009680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009682 | XLP-030-000009683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009685 | XLP-030-000009685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009687 | XLP-030-000009691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009693 | XLP-030-000009709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009711 | XLP-030-000009715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009717 | XLP-030-000009720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009722 | XLP-030-000009725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009728 | XLP-030-000009729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009731 | XLP-030-000009731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009734 | XLP-030-000009734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009736 | XLP-030-000009738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009740 | XLP-030-000009740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009745 | XLP-030-000009745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009747 | XLP-030-000009747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009750 | XLP-030-000009752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009755 | XLP-030-000009755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009758 | XLP-030-000009759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009761 | XLP-030-000009769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009771 | XLP-030-000009771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009773 | XLP-030-000009773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009775 | XLP-030-000009776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009778 | XLP-030-000009788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009790 | XLP-030-000009792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009794 | XLP-030-000009794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009797 | XLP-030-000009797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009799 | XLP-030-000009800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009804 | XLP-030-000009804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009806 | XLP-030-000009806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009808 | XLP-030-000009814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009817 | XLP-030-000009823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009825 | XLP-030-000009826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009829 | XLP-030-000009829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009831 | XLP-030-000009840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009842 | XLP-030-000009842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009844 | XLP-030-000009844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009847 | XLP-030-000009847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009849 | XLP-030-000009850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009854 | XLP-030-000009854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009856 | XLP-030-000009856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009858 | XLP-030-000009858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009860 | XLP-030-000009863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009865 | XLP-030-000009866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009869 | XLP-030-000009869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009871 | XLP-030-000009871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009873 | XLP-030-000009878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009880 | XLP-030-000009885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009888 | XLP-030-000009889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009891 | XLP-030-000009896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009898 | XLP-030-000009900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009905 | XLP-030-000009908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009910 | XLP-030-000009910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009913 | XLP-030-000009916 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009919 | XLP-030-000009920 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009925 | XLP-030-000009925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009927 | XLP-030-000009931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009933 | XLP-030-000009933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009938 | XLP-030-000009941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009943 | XLP-030-000009944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009946 | XLP-030-000009946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009953 | XLP-030-000009955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009957 | XLP-030-000009959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009961 | XLP-030-000009961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009963 | XLP-030-000009964 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009966 | XLP-030-000009969 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009973 | XLP-030-000009977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009979 | XLP-030-000009979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009981 | XLP-030-000009983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000009985 | XLP-030-000010000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010002 | XLP-030-000010002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010005 | XLP-030-000010007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010009 | XLP-030-000010013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010015 | XLP-030-000010017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010019 | XLP-030-000010022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010024 | XLP-030-000010024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010026 | XLP-030-000010026 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010028 | XLP-030-000010029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010033 | XLP-030-000010035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010038 | XLP-030-000010038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010041 | XLP-030-000010043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010046 | XLP-030-000010047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010050 | XLP-030-000010050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010053 | XLP-030-000010053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010055 | XLP-030-000010056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010058 | XLP-030-000010058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010060 | XLP-030-000010064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010066 | XLP-030-000010068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010070 | XLP-030-000010073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010075 | XLP-030-000010079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010083 | XLP-030-000010083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010085 | XLP-030-000010086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010088 | XLP-030-000010093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010095 | XLP-030-000010097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010100 | XLP-030-000010103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010106 | XLP-030-000010108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010113 | XLP-030-000010116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010118 | XLP-030-000010118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010121 | XLP-030-000010121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010125 | XLP-030-000010126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010128 | XLP-030-000010130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010132 | XLP-030-000010132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010136 | XLP-030-000010136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010138 | XLP-030-000010139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010141 | XLP-030-000010141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010144 | XLP-030-000010144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010147 | XLP-030-000010147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010149 | XLP-030-000010149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010154 | XLP-030-000010157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010160 | XLP-030-000010167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010169 | XLP-030-000010170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010172 | XLP-030-000010172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010174 | XLP-030-000010178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010180 | XLP-030-000010180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010182 | XLP-030-000010184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010188 | XLP-030-000010189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010191 | XLP-030-000010192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010194 | XLP-030-000010195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010198 | XLP-030-000010199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010201 | XLP-030-000010205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010207 | XLP-030-000010207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010211 | XLP-030-000010211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010213 | XLP-030-000010213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010215 | XLP-030-000010216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010218 | XLP-030-000010218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010223 | XLP-030-000010225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010228 | XLP-030-000010230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010233 | XLP-030-000010233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010235 | XLP-030-000010235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010237 | XLP-030-000010237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010242 | XLP-030-000010243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010246 | XLP-030-000010252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010255 | XLP-030-000010255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010257 | XLP-030-000010262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010264 | XLP-030-000010264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010266 | XLP-030-000010268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010270 | XLP-030-000010270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010274 | XLP-030-000010274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010277 | XLP-030-000010279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010283 | XLP-030-000010283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010288 | XLP-030-000010289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010291 | XLP-030-000010291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010293 | XLP-030-000010293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010296 | XLP-030-000010296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010298 | XLP-030-000010300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010302 | XLP-030-000010304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010309 | XLP-030-000010310 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010312 | XLP-030-000010312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010316 | XLP-030-000010319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010321 | XLP-030-000010321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010324 | XLP-030-000010324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010331 | XLP-030-000010331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010333 | XLP-030-000010337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010341 | XLP-030-000010341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010343 | XLP-030-000010346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010349 | XLP-030-000010349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010351 | XLP-030-000010353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010355 | XLP-030-000010357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010361 | XLP-030-000010361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010363 | XLP-030-000010366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010368 | XLP-030-000010369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010371 | XLP-030-000010373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010375 | XLP-030-000010376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010379 | XLP-030-000010386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010392 | XLP-030-000010392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010394 | XLP-030-000010398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010401 | XLP-030-000010405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010407 | XLP-030-000010407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010409 | XLP-030-000010410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010412 | XLP-030-000010412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010415 | XLP-030-000010421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010423 | XLP-030-000010423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010425 | XLP-030-000010426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010429 | XLP-030-000010433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010435 | XLP-030-000010435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010437 | XLP-030-000010438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010440 | XLP-030-000010444 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010447 | XLP-030-000010448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010451 | XLP-030-000010458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010463 | XLP-030-000010465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010469 | XLP-030-000010469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010471 | XLP-030-000010471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010477 | XLP-030-000010477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010480 | XLP-030-000010480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010484 | XLP-030-000010484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010487 | XLP-030-000010495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010497 | XLP-030-000010499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010501 | XLP-030-000010507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010510 | XLP-030-000010510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010514 | XLP-030-000010516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010519 | XLP-030-000010528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010530 | XLP-030-000010530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010532 | XLP-030-000010534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010536 | XLP-030-000010537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010540 | XLP-030-000010543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010545 | XLP-030-000010546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010548 | XLP-030-000010549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010551 | XLP-030-000010554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010556 | XLP-030-000010556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010558 | XLP-030-000010563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010568 | XLP-030-000010572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010574 | XLP-030-000010577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010579 | XLP-030-000010581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010584 | XLP-030-000010585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010587 | XLP-030-000010609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010611 | XLP-030-000010613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010615 | XLP-030-000010615 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010618 | XLP-030-000010618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010620 | XLP-030-000010620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010622 | XLP-030-000010625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010627 | XLP-030-000010627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010629 | XLP-030-000010631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010633 | XLP-030-000010633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010635 | XLP-030-000010635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010637 | XLP-030-000010638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010640 | XLP-030-000010641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010644 | XLP-030-000010645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010650 | XLP-030-000010650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010652 | XLP-030-000010657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010659 | XLP-030-000010659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010661 | XLP-030-000010664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010666 | XLP-030-000010666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010669 | XLP-030-000010671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010673 | XLP-030-000010673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010677 | XLP-030-000010678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010681 | XLP-030-000010681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010683 | XLP-030-000010693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010696 | XLP-030-000010703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010705 | XLP-030-000010710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010713 | XLP-030-000010714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010716 | XLP-030-000010716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010718 | XLP-030-000010721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010725 | XLP-030-000010725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010730 | XLP-030-000010730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010732 | XLP-030-000010733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010735 | XLP-030-000010736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010739 | XLP-030-000010740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010742 | XLP-030-000010743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010748 | XLP-030-000010748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010751 | XLP-030-000010751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010754 | XLP-030-000010759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010763 | XLP-030-000010766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010768 | XLP-030-000010775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010779 | XLP-030-000010782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010785 | XLP-030-000010785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010787 | XLP-030-000010791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010793 | XLP-030-000010795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010801 | XLP-030-000010805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010807 | XLP-030-000010807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010809 | XLP-030-000010809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010813 | XLP-030-000010814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010816 | XLP-030-000010817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010821 | XLP-030-000010825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010827 | XLP-030-000010828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010830 | XLP-030-000010831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010833 | XLP-030-000010840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010842 | XLP-030-000010842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010844 | XLP-030-000010846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010848 | XLP-030-000010851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010853 | XLP-030-000010854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010859 | XLP-030-000010859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010862 | XLP-030-000010863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010865 | XLP-030-000010865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010867 | XLP-030-000010869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010871 | XLP-030-000010875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010879 | XLP-030-000010880 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010883 | XLP-030-000010895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010897 | XLP-030-000010897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010899 | XLP-030-000010902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010904 | XLP-030-000010910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010912 | XLP-030-000010912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010914 | XLP-030-000010914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010919 | XLP-030-000010919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010921 | XLP-030-000010922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010924 | XLP-030-000010929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010931 | XLP-030-000010931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010933 | XLP-030-000010933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010935 | XLP-030-000010937 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010939 | XLP-030-000010943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010945 | XLP-030-000010949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010953 | XLP-030-000010954 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010956 | XLP-030-000010956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010958 | XLP-030-000010958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010960 | XLP-030-000010960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010962 | XLP-030-000010962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010965 | XLP-030-000010965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010967 | XLP-030-000010971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010973 | XLP-030-000010973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010977 | XLP-030-000010977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010981 | XLP-030-000010985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010987 | XLP-030-000010996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000010999 | XLP-030-000011000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011005 | XLP-030-000011005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011007 | XLP-030-000011013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011015 | XLP-030-000011017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011019 | XLP-030-000011020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011022 | XLP-030-000011022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011024 | XLP-030-000011024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011027 | XLP-030-000011027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011030 | XLP-030-000011033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011035 | XLP-030-000011037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011039 | XLP-030-000011039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011041 | XLP-030-000011042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011044 | XLP-030-000011044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011046 | XLP-030-000011047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011049 | XLP-030-000011049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011052 | XLP-030-000011055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011059 | XLP-030-000011069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011071 | XLP-030-000011071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011073 | XLP-030-000011073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011075 | XLP-030-000011077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011080 | XLP-030-000011083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011085 | XLP-030-000011086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011088 | XLP-030-000011091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011093 | XLP-030-000011093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011095 | XLP-030-000011098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011101 | XLP-030-000011105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011107 | XLP-030-000011108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011110 | XLP-030-000011119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011121 | XLP-030-000011123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011125 | XLP-030-000011126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011128 | XLP-030-000011129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011131 | XLP-030-000011132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011135 | XLP-030-000011135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011137 | XLP-030-000011137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011141 | XLP-030-000011141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011145 | XLP-030-000011145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011147 | XLP-030-000011149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011152 | XLP-030-000011152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011154 | XLP-030-000011154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011156 | XLP-030-000011157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011159 | XLP-030-000011160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011162 | XLP-030-000011163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011165 | XLP-030-000011167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011169 | XLP-030-000011170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011172 | XLP-030-000011177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011179 | XLP-030-000011183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011185 | XLP-030-000011190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011192 | XLP-030-000011192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011195 | XLP-030-000011195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011197 | XLP-030-000011201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011204 | XLP-030-000011204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011207 | XLP-030-000011207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011209 | XLP-030-000011210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011213 | XLP-030-000011213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011215 | XLP-030-000011222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011225 | XLP-030-000011231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011233 | XLP-030-000011246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011249 | XLP-030-000011249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011251 | XLP-030-000011252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011254 | XLP-030-000011256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011258 | XLP-030-000011258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011261 | XLP-030-000011261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011263 | XLP-030-000011263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011265 | XLP-030-000011266 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011268 | XLP-030-000011273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011275 | XLP-030-000011276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011281 | XLP-030-000011283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011285 | XLP-030-000011286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011289 | XLP-030-000011292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011294 | XLP-030-000011300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011304 | XLP-030-000011304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011309 | XLP-030-000011310 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011313 | XLP-030-000011317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011319 | XLP-030-000011321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011323 | XLP-030-000011325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011327 | XLP-030-000011330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011332 | XLP-030-000011334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011342 | XLP-030-000011344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011346 | XLP-030-000011347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011353 | XLP-030-000011358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011361 | XLP-030-000011361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011363 | XLP-030-000011365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011367 | XLP-030-000011369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011371 | XLP-030-000011372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011374 | XLP-030-000011377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011380 | XLP-030-000011380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011382 | XLP-030-000011383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011385 | XLP-030-000011388 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011390 | XLP-030-000011390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011392 | XLP-030-000011392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011394 | XLP-030-000011395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011397 | XLP-030-000011401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011403 | XLP-030-000011407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011409 | XLP-030-000011411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011413 | XLP-030-000011422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011424 | XLP-030-000011427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011429 | XLP-030-000011433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011435 | XLP-030-000011435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011437 | XLP-030-000011438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011441 | XLP-030-000011441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011443 | XLP-030-000011445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011449 | XLP-030-000011455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011457 | XLP-030-000011461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011463 | XLP-030-000011465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011468 | XLP-030-000011473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011475 | XLP-030-000011475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011477 | XLP-030-000011480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011482 | XLP-030-000011488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011490 | XLP-030-000011495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011499 | XLP-030-000011501 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011503 | XLP-030-000011504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011506 | XLP-030-000011506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011510 | XLP-030-000011510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011569 | XLP-030-000011569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011600 | XLP-030-000011600 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011637 | XLP-030-000011637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011695 | XLP-030-000011695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011700 | XLP-030-000011700 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011858 | XLP-030-000011858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011886 | XLP-030-000011886 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011910 | XLP-030-000011910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011992 | XLP-030-000011993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000011995 | XLP-030-000012004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012006 | XLP-030-000012006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012008 | XLP-030-000012027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012029 | XLP-030-000012032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012034 | XLP-030-000012034 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012036 | XLP-030-000012037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012039 | XLP-030-000012046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012050 | XLP-030-000012056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012059 | XLP-030-000012059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012061 | XLP-030-000012063 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012066 | XLP-030-000012071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012074 | XLP-030-000012080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012082 | XLP-030-000012083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012085 | XLP-030-000012089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012091 | XLP-030-000012091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012094 | XLP-030-000012094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012099 | XLP-030-000012105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012107 | XLP-030-000012120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012122 | XLP-030-000012123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012125 | XLP-030-000012125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012127 | XLP-030-000012127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012129 | XLP-030-000012129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012133 | XLP-030-000012133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012136 | XLP-030-000012138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012143 | XLP-030-000012143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012148 | XLP-030-000012149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012152 | XLP-030-000012152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012154 | XLP-030-000012156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012158 | XLP-030-000012159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012161 | XLP-030-000012164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012168 | XLP-030-000012169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012171 | XLP-030-000012171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012174 | XLP-030-000012175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012177 | XLP-030-000012178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012185 | XLP-030-000012185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012187 | XLP-030-000012187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012190 | XLP-030-000012193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012196 | XLP-030-000012196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012201 | XLP-030-000012202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012204 | XLP-030-000012205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012208 | XLP-030-000012209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012211 | XLP-030-000012211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012213 | XLP-030-000012227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012229 | XLP-030-000012229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012231 | XLP-030-000012235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012237 | XLP-030-000012255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012257 | XLP-030-000012258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012260 | XLP-030-000012260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012262 | XLP-030-000012275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012278 | XLP-030-000012283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012285 | XLP-030-000012302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012305 | XLP-030-000012305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012309 | XLP-030-000012309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012311 | XLP-030-000012312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012314 | XLP-030-000012314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012316 | XLP-030-000012316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012318 | XLP-030-000012319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012322 | XLP-030-000012329 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012331 | XLP-030-000012332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012335 | XLP-030-000012337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012339 | XLP-030-000012341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012343 | XLP-030-000012353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012355 | XLP-030-000012355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012357 | XLP-030-000012359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012361 | XLP-030-000012362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012364 | XLP-030-000012366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012372 | XLP-030-000012372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012376 | XLP-030-000012376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012394 | XLP-030-000012402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012404 | XLP-030-000012419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012421 | XLP-030-000012432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012434 | XLP-030-000012441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012443 | XLP-030-000012452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012454 | XLP-030-000012458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012460 | XLP-030-000012464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012466 | XLP-030-000012511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012513 | XLP-030-000012513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012515 | XLP-030-000012516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012518 | XLP-030-000012520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012524 | XLP-030-000012526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012528 | XLP-030-000012534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012538 | XLP-030-000012538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012541 | XLP-030-000012541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012543 | XLP-030-000012552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012555 | XLP-030-000012555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012557 | XLP-030-000012558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012560 | XLP-030-000012562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012564 | XLP-030-000012564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012566 | XLP-030-000012567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012569 | XLP-030-000012571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012575 | XLP-030-000012575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012580 | XLP-030-000012581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012584 | XLP-030-000012586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012588 | XLP-030-000012616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012619 | XLP-030-000012632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012634 | XLP-030-000012645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012647 | XLP-030-000012653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012655 | XLP-030-000012663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012665 | XLP-030-000012673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012675 | XLP-030-000012685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012687 | XLP-030-000012688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012690 | XLP-030-000012698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012700 | XLP-030-000012723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012725 | XLP-030-000012734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012736 | XLP-030-000012736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012738 | XLP-030-000012758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012760 | XLP-030-000012760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012763 | XLP-030-000012772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012774 | XLP-030-000012782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012784 | XLP-030-000012792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012794 | XLP-030-000012794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012796 | XLP-030-000012799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012801 | XLP-030-000012802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012804 | XLP-030-000012805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012808 | XLP-030-000012810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012812 | XLP-030-000012814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012816 | XLP-030-000012817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012819 | XLP-030-000012837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012839 | XLP-030-000012839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012841 | XLP-030-000012848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012852 | XLP-030-000012854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012856 | XLP-030-000012856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012858 | XLP-030-000012859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012861 | XLP-030-000012862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012864 | XLP-030-000012864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012866 | XLP-030-000012866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012868 | XLP-030-000012871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012873 | XLP-030-000012898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012900 | XLP-030-000012908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012911 | XLP-030-000012932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012935 | XLP-030-000012935 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012937 | XLP-030-000012954 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012956 | XLP-030-000012962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012964 | XLP-030-000012976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012978 | XLP-030-000012980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012982 | XLP-030-000012988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012990 | XLP-030-000012990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012992 | XLP-030-000012992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012994 | XLP-030-000012997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000012999 | XLP-030-000012999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013003 | XLP-030-000013008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013010 | XLP-030-000013014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013016 | XLP-030-000013021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013023 | XLP-030-000013024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013028 | XLP-030-000013039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013041 | XLP-030-000013041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013045 | XLP-030-000013048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013051 | XLP-030-000013051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013053 | XLP-030-000013057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013059 | XLP-030-000013059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013061 | XLP-030-000013068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013071 | XLP-030-000013072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013074 | XLP-030-000013090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013092 | XLP-030-000013098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013100 | XLP-030-000013100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013102 | XLP-030-000013126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013128 | XLP-030-000013131 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013133 | XLP-030-000013147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013149 | XLP-030-000013151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013154 | XLP-030-000013154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013156 | XLP-030-000013161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013163 | XLP-030-000013163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013168 | XLP-030-000013168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013170 | XLP-030-000013173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013175 | XLP-030-000013182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013184 | XLP-030-000013184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013186 | XLP-030-000013186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013188 | XLP-030-000013188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013190 | XLP-030-000013192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013194 | XLP-030-000013194 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013196 | XLP-030-000013196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013199 | XLP-030-000013200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013203 | XLP-030-000013212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013214 | XLP-030-000013214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013216 | XLP-030-000013237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013239 | XLP-030-000013239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013242 | XLP-030-000013245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013247 | XLP-030-000013247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013249 | XLP-030-000013251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013253 | XLP-030-000013256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013258 | XLP-030-000013262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013266 | XLP-030-000013266 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013268 | XLP-030-000013270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013272 | XLP-030-000013276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013278 | XLP-030-000013278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013280 | XLP-030-000013285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013287 | XLP-030-000013289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013291 | XLP-030-000013292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013295 | XLP-030-000013295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013297 | XLP-030-000013300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013302 | XLP-030-000013307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013310 | XLP-030-000013311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013314 | XLP-030-000013319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013324 | XLP-030-000013328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013330 | XLP-030-000013332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013334 | XLP-030-000013341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013344 | XLP-030-000013349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013352 | XLP-030-000013352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013354 | XLP-030-000013356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013358 | XLP-030-000013359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013363 | XLP-030-000013363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013366 | XLP-030-000013368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013370 | XLP-030-000013372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013375 | XLP-030-000013376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013378 | XLP-030-000013378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013381 | XLP-030-000013381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013385 | XLP-030-000013386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013390 | XLP-030-000013390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013393 | XLP-030-000013397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013399 | XLP-030-000013403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013405 | XLP-030-000013407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013409 | XLP-030-000013410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013413 | XLP-030-000013415 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013417 | XLP-030-000013420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013423 | XLP-030-000013423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013425 | XLP-030-000013432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013437 | XLP-030-000013440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013442 | XLP-030-000013447 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013449 | XLP-030-000013454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013457 | XLP-030-000013459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013461 | XLP-030-000013466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013468 | XLP-030-000013474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013476 | XLP-030-000013476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013478 | XLP-030-000013478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013483 | XLP-030-000013483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013485 | XLP-030-000013489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013492 | XLP-030-000013494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013496 | XLP-030-000013497 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013500 | XLP-030-000013504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013507 | XLP-030-000013508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013510 | XLP-030-000013518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013520 | XLP-030-000013526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013528 | XLP-030-000013528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013530 | XLP-030-000013530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013533 | XLP-030-000013535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013537 | XLP-030-000013538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013540 | XLP-030-000013545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013549 | XLP-030-000013549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013551 | XLP-030-000013555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013557 | XLP-030-000013566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013568 | XLP-030-000013568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013570 | XLP-030-000013570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013572 | XLP-030-000013573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013575 | XLP-030-000013577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013582 | XLP-030-000013582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013585 | XLP-030-000013588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013591 | XLP-030-000013592 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013594 | XLP-030-000013599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013601 | XLP-030-000013607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013609 | XLP-030-000013621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013623 | XLP-030-000013630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013632 | XLP-030-000013632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013635 | XLP-030-000013635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013637 | XLP-030-000013645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013649 | XLP-030-000013649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013651 | XLP-030-000013653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013656 | XLP-030-000013659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013661 | XLP-030-000013661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013664 | XLP-030-000013670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013672 | XLP-030-000013674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013676 | XLP-030-000013676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013678 | XLP-030-000013678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013680 | XLP-030-000013680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013683 | XLP-030-000013685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013688 | XLP-030-000013690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013692 | XLP-030-000013698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013700 | XLP-030-000013700 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013702 | XLP-030-000013709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013713 | XLP-030-000013715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013717 | XLP-030-000013720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013726 | XLP-030-000013728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013735 | XLP-030-000013735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013737 | XLP-030-000013741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013745 | XLP-030-000013752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013757 | XLP-030-000013757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013761 | XLP-030-000013764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013766 | XLP-030-000013779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013781 | XLP-030-000013781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013784 | XLP-030-000013784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013787 | XLP-030-000013791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013794 | XLP-030-000013803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013806 | XLP-030-000013806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013808 | XLP-030-000013824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013828 | XLP-030-000013828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013830 | XLP-030-000013832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013835 | XLP-030-000013835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013839 | XLP-030-000013841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013843 | XLP-030-000013844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013846 | XLP-030-000013848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013851 | XLP-030-000013862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013864 | XLP-030-000013873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013878 | XLP-030-000013878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013883 | XLP-030-000013890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013892 | XLP-030-000013892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013894 | XLP-030-000013894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013896 | XLP-030-000013896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013898 | XLP-030-000013898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013900 | XLP-030-000013900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013902 | XLP-030-000013907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013909 | XLP-030-000013909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013912 | XLP-030-000013913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013915 | XLP-030-000013915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013918 | XLP-030-000013919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013921 | XLP-030-000013921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013924 | XLP-030-000013924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013926 | XLP-030-000013928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013930 | XLP-030-000013957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013959 | XLP-030-000013962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013967 | XLP-030-000013975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013977 | XLP-030-000013980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013982 | XLP-030-000013985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013987 | XLP-030-000013987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013989 | XLP-030-000013990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013992 | XLP-030-000013993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000013997 | XLP-030-000013997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014002 | XLP-030-000014002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014004 | XLP-030-000014009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014011 | XLP-030-000014013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014016 | XLP-030-000014018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014020 | XLP-030-000014036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014039 | XLP-030-000014039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014041 | XLP-030-000014044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014050 | XLP-030-000014050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014055 | XLP-030-000014055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014060 | XLP-030-000014066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014068 | XLP-030-000014073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014077 | XLP-030-000014082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014086 | XLP-030-000014088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014090 | XLP-030-000014091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014096 | XLP-030-000014097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014099 | XLP-030-000014102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014105 | XLP-030-000014108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014110 | XLP-030-000014114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014116 | XLP-030-000014116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014118 | XLP-030-000014120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014124 | XLP-030-000014127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014129 | XLP-030-000014129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014133 | XLP-030-000014133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014141 | XLP-030-000014142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014144 | XLP-030-000014144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014146 | XLP-030-000014155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014157 | XLP-030-000014161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014163 | XLP-030-000014163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014165 | XLP-030-000014167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014170 | XLP-030-000014180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014182 | XLP-030-000014183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014186 | XLP-030-000014189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014191 | XLP-030-000014191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014194 | XLP-030-000014194 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014200 | XLP-030-000014203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014210 | XLP-030-000014213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014217 | XLP-030-000014218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014220 | XLP-030-000014222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014224 | XLP-030-000014225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014227 | XLP-030-000014227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014229 | XLP-030-000014229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014231 | XLP-030-000014231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014237 | XLP-030-000014243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014246 | XLP-030-000014252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014255 | XLP-030-000014258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014263 | XLP-030-000014264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014266 | XLP-030-000014268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014270 | XLP-030-000014275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014277 | XLP-030-000014288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014291 | XLP-030-000014300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014302 | XLP-030-000014302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014304 | XLP-030-000014304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014307 | XLP-030-000014307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014309 | XLP-030-000014309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014312 | XLP-030-000014314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014317 | XLP-030-000014321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014324 | XLP-030-000014328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014333 | XLP-030-000014334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014336 | XLP-030-000014338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014340 | XLP-030-000014341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014343 | XLP-030-000014344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014346 | XLP-030-000014347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014349 | XLP-030-000014351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014353 | XLP-030-000014362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014364 | XLP-030-000014364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014367 | XLP-030-000014376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014383 | XLP-030-000014383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014385 | XLP-030-000014398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014400 | XLP-030-000014411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014414 | XLP-030-000014420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014422 | XLP-030-000014424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014427 | XLP-030-000014428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014430 | XLP-030-000014435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014438 | XLP-030-000014442 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014446 | XLP-030-000014452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014454 | XLP-030-000014456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014458 | XLP-030-000014480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014484 | XLP-030-000014490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014492 | XLP-030-000014493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014499 | XLP-030-000014502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014506 | XLP-030-000014506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014508 | XLP-030-000014509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014511 | XLP-030-000014514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014516 | XLP-030-000014517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014519 | XLP-030-000014519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014522 | XLP-030-000014522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014524 | XLP-030-000014527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014530 | XLP-030-000014544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014546 | XLP-030-000014550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014553 | XLP-030-000014556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014558 | XLP-030-000014585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014587 | XLP-030-000014605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014607 | XLP-030-000014609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014611 | XLP-030-000014617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014619 | XLP-030-000014620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014622 | XLP-030-000014622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014624 | XLP-030-000014634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014636 | XLP-030-000014637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014639 | XLP-030-000014664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014667 | XLP-030-000014668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014670 | XLP-030-000014683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014686 | XLP-030-000014687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014690 | XLP-030-000014692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014694 | XLP-030-000014696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014698 | XLP-030-000014702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014705 | XLP-030-000014705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014708 | XLP-030-000014709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014711 | XLP-030-000014715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014717 | XLP-030-000014720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014722 | XLP-030-000014723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014725 | XLP-030-000014726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014728 | XLP-030-000014733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014737 | XLP-030-000014737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014739 | XLP-030-000014739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014741 | XLP-030-000014743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014745 | XLP-030-000014746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014749 | XLP-030-000014752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014754 | XLP-030-000014754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014756 | XLP-030-000014757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014759 | XLP-030-000014762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014764 | XLP-030-000014764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014767 | XLP-030-000014768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014770 | XLP-030-000014771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014773 | XLP-030-000014781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014783 | XLP-030-000014785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014789 | XLP-030-000014791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014794 | XLP-030-000014797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014800 | XLP-030-000014801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014803 | XLP-030-000014806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014808 | XLP-030-000014808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014810 | XLP-030-000014812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014814 | XLP-030-000014865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014867 | XLP-030-000014869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014873 | XLP-030-000014876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014879 | XLP-030-000014879 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014882 | XLP-030-000014883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014885 | XLP-030-000014889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014891 | XLP-030-000014895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014899 | XLP-030-000014900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014905 | XLP-030-000014911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014913 | XLP-030-000014914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014916 | XLP-030-000014919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014921 | XLP-030-000014923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014925 | XLP-030-000014925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014927 | XLP-030-000014927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014929 | XLP-030-000014930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014935 | XLP-030-000014936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014940 | XLP-030-000014944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014947 | XLP-030-000014956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014965 | XLP-030-000014967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014970 | XLP-030-000014971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014973 | XLP-030-000014974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014976 | XLP-030-000014976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014981 | XLP-030-000014981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014985 | XLP-030-000014985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014987 | XLP-030-000014997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000014999 | XLP-030-000015005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015007 | XLP-030-000015009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015011 | XLP-030-000015012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015015 | XLP-030-000015020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015022 | XLP-030-000015022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015024 | XLP-030-000015024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015026 | XLP-030-000015030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015032 | XLP-030-000015040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015042 | XLP-030-000015045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015048 | XLP-030-000015058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015060 | XLP-030-000015064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015067 | XLP-030-000015085 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015087 | XLP-030-000015095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015097 | XLP-030-000015099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015101 | XLP-030-000015101 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015104 | XLP-030-000015106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015108 | XLP-030-000015112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015114 | XLP-030-000015118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015120 | XLP-030-000015141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015143 | XLP-030-000015156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015159 | XLP-030-000015166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015168 | XLP-030-000015177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015179 | XLP-030-000015185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015187 | XLP-030-000015188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015190 | XLP-030-000015215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015217 | XLP-030-000015218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015220 | XLP-030-000015233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015235 | XLP-030-000015242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015244 | XLP-030-000015255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015257 | XLP-030-000015257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015259 | XLP-030-000015261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015263 | XLP-030-000015278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015280 | XLP-030-000015289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015292 | XLP-030-000015292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015294 | XLP-030-000015294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015296 | XLP-030-000015314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015316 | XLP-030-000015321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015323 | XLP-030-000015335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015337 | XLP-030-000015340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015342 | XLP-030-000015348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015351 | XLP-030-000015353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015355 | XLP-030-000015357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015359 | XLP-030-000015365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015367 | XLP-030-000015373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015377 | XLP-030-000015380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015382 | XLP-030-000015390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015392 | XLP-030-000015414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015416 | XLP-030-000015435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015437 | XLP-030-000015440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015442 | XLP-030-000015446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015448 | XLP-030-000015462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015464 | XLP-030-000015469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015471 | XLP-030-000015471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015473 | XLP-030-000015476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015478 | XLP-030-000015479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015481 | XLP-030-000015484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015486 | XLP-030-000015491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015493 | XLP-030-000015496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015498 | XLP-030-000015522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015524 | XLP-030-000015524 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015526 | XLP-030-000015533 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015535 | XLP-030-000015554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015556 | XLP-030-000015571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015575 | XLP-030-000015577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015579 | XLP-030-000015592 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015594 | XLP-030-000015607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015609 | XLP-030-000015617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015619 | XLP-030-000015619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015621 | XLP-030-000015621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015623 | XLP-030-000015636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015638 | XLP-030-000015643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015646 | XLP-030-000015648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015650 | XLP-030-000015659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015661 | XLP-030-000015662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015664 | XLP-030-000015664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015666 | XLP-030-000015666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015668 | XLP-030-000015669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015671 | XLP-030-000015671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015673 | XLP-030-000015677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015679 | XLP-030-000015680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015682 | XLP-030-000015682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015684 | XLP-030-000015684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015686 | XLP-030-000015686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015688 | XLP-030-000015688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015690 | XLP-030-000015695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015697 | XLP-030-000015698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015700 | XLP-030-000015702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015704 | XLP-030-000015708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015710 | XLP-030-000015713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015715 | XLP-030-000015715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015717 | XLP-030-000015718 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015722 | XLP-030-000015723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015725 | XLP-030-000015727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015730 | XLP-030-000015748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015750 | XLP-030-000015753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015755 | XLP-030-000015773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015776 | XLP-030-000015776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015778 | XLP-030-000015778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015780 | XLP-030-000015781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015783 | XLP-030-000015783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015786 | XLP-030-000015803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015806 | XLP-030-000015817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015819 | XLP-030-000015832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015834 | XLP-030-000015837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015840 | XLP-030-000015862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015864 | XLP-030-000015869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015871 | XLP-030-000015872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015874 | XLP-030-000015874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015878 | XLP-030-000015884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015886 | XLP-030-000015891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015894 | XLP-030-000015894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015896 | XLP-030-000015900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015902 | XLP-030-000015907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015909 | XLP-030-000015912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015914 | XLP-030-000015927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015932 | XLP-030-000015939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015941 | XLP-030-000015944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015946 | XLP-030-000015956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015958 | XLP-030-000015958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015961 | XLP-030-000015982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015985 | XLP-030-000015985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015987 | XLP-030-000015988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015991 | XLP-030-000015991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000015993 | XLP-030-000016011 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016013 | XLP-030-000016038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016040 | XLP-030-000016051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016054 | XLP-030-000016058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016060 | XLP-030-000016061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016064 | XLP-030-000016064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016067 | XLP-030-000016074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016076 | XLP-030-000016076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016078 | XLP-030-000016081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016083 | XLP-030-000016088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016090 | XLP-030-000016091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016095 | XLP-030-000016118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016120 | XLP-030-000016126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016128 | XLP-030-000016128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016130 | XLP-030-000016139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016141 | XLP-030-000016156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016158 | XLP-030-000016163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016165 | XLP-030-000016165 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016167 | XLP-030-000016179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016182 | XLP-030-000016186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016188 | XLP-030-000016200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016202 | XLP-030-000016225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016227 | XLP-030-000016244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016246 | XLP-030-000016251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016253 | XLP-030-000016253 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016255 | XLP-030-000016286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016288 | XLP-030-000016288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016290 | XLP-030-000016291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016293 | XLP-030-000016295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016297 | XLP-030-000016305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016307 | XLP-030-000016319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016321 | XLP-030-000016333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016336 | XLP-030-000016342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016344 | XLP-030-000016344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016346 | XLP-030-000016351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016353 | XLP-030-000016363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016365 | XLP-030-000016369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016371 | XLP-030-000016377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016379 | XLP-030-000016399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016401 | XLP-030-000016401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016403 | XLP-030-000016423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016425 | XLP-030-000016426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016428 | XLP-030-000016434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016437 | XLP-030-000016437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016439 | XLP-030-000016443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016445 | XLP-030-000016451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016453 | XLP-030-000016456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016458 | XLP-030-000016465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016467 | XLP-030-000016468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016470 | XLP-030-000016475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016477 | XLP-030-000016492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016494 | XLP-030-000016499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016501 | XLP-030-000016506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016508 | XLP-030-000016518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016520 | XLP-030-000016530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016532 | XLP-030-000016540 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016542 | XLP-030-000016542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016544 | XLP-030-000016545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016547 | XLP-030-000016551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016553 | XLP-030-000016557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016559 | XLP-030-000016561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016563 | XLP-030-000016581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016583 | XLP-030-000016585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016587 | XLP-030-000016593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016595 | XLP-030-000016609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016611 | XLP-030-000016614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016616 | XLP-030-000016618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016620 | XLP-030-000016622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016624 | XLP-030-000016624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016626 | XLP-030-000016626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016628 | XLP-030-000016647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016649 | XLP-030-000016650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016652 | XLP-030-000016653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016655 | XLP-030-000016656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016658 | XLP-030-000016660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016663 | XLP-030-000016667 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016669 | XLP-030-000016669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016671 | XLP-030-000016675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016677 | XLP-030-000016687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016690 | XLP-030-000016705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016707 | XLP-030-000016732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016734 | XLP-030-000016737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016739 | XLP-030-000016740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016742 | XLP-030-000016743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016746 | XLP-030-000016751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016753 | XLP-030-000016766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016768 | XLP-030-000016776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016778 | XLP-030-000016778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016780 | XLP-030-000016792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016794 | XLP-030-000016796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016798 | XLP-030-000016798 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016800 | XLP-030-000016800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016804 | XLP-030-000016815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016817 | XLP-030-000016825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016827 | XLP-030-000016842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016845 | XLP-030-000016846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016848 | XLP-030-000016848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016850 | XLP-030-000016852 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016854 | XLP-030-000016860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016862 | XLP-030-000016869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016871 | XLP-030-000016887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016891 | XLP-030-000016901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016903 | XLP-030-000016926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016931 | XLP-030-000016934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016937 | XLP-030-000016944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016946 | XLP-030-000016953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016955 | XLP-030-000016955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016957 | XLP-030-000016963 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016965 | XLP-030-000016966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016968 | XLP-030-000016980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016982 | XLP-030-000016983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016985 | XLP-030-000016988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016990 | XLP-030-000016990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016992 | XLP-030-000016992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000016994 | XLP-030-000016999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017001 | XLP-030-000017024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017026 | XLP-030-000017038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017040 | XLP-030-000017041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017043 | XLP-030-000017048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017052 | XLP-030-000017053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017055 | XLP-030-000017061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017063 | XLP-030-000017072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017074 | XLP-030-000017087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017089 | XLP-030-000017100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017102 | XLP-030-000017109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017111 | XLP-030-000017111 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017113 | XLP-030-000017142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017144 | XLP-030-000017147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017149 | XLP-030-000017152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017154 | XLP-030-000017163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017165 | XLP-030-000017167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017170 | XLP-030-000017170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017172 | XLP-030-000017175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017179 | XLP-030-000017186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017188 | XLP-030-000017197 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017199 | XLP-030-000017199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017202 | XLP-030-000017210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017212 | XLP-030-000017214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017216 | XLP-030-000017220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017222 | XLP-030-000017222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017224 | XLP-030-000017225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017227 | XLP-030-000017241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017243 | XLP-030-000017246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017248 | XLP-030-000017256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017258 | XLP-030-000017259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017262 | XLP-030-000017263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017265 | XLP-030-000017268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017271 | XLP-030-000017275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017277 | XLP-030-000017278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017280 | XLP-030-000017281 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017283 | XLP-030-000017299 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017301 | XLP-030-000017302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017304 | XLP-030-000017311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017313 | XLP-030-000017315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017317 | XLP-030-000017324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017326 | XLP-030-000017330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017334 | XLP-030-000017336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017338 | XLP-030-000017339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017341 | XLP-030-000017341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017343 | XLP-030-000017346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017348 | XLP-030-000017351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017353 | XLP-030-000017357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017359 | XLP-030-000017361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017363 | XLP-030-000017364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017366 | XLP-030-000017366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017369 | XLP-030-000017372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017374 | XLP-030-000017388 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017390 | XLP-030-000017395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017397 | XLP-030-000017400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017402 | XLP-030-000017403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017405 | XLP-030-000017437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017439 | XLP-030-000017440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017442 | XLP-030-000017443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017446 | XLP-030-000017449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017451 | XLP-030-000017451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017453 | XLP-030-000017454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017456 | XLP-030-000017459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017463 | XLP-030-000017465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017467 | XLP-030-000017470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017472 | XLP-030-000017479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017481 | XLP-030-000017482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017484 | XLP-030-000017495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017497 | XLP-030-000017497 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017499 | XLP-030-000017506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017509 | XLP-030-000017510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017512 | XLP-030-000017528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017530 | XLP-030-000017533 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017535 | XLP-030-000017557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017559 | XLP-030-000017571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017573 | XLP-030-000017574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017576 | XLP-030-000017580 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017583 | XLP-030-000017583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017585 | XLP-030-000017592 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017597 | XLP-030-000017602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017604 | XLP-030-000017606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017608 | XLP-030-000017610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017613 | XLP-030-000017617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017619 | XLP-030-000017621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017623 | XLP-030-000017627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017629 | XLP-030-000017638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017640 | XLP-030-000017643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017645 | XLP-030-000017645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017647 | XLP-030-000017648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017651 | XLP-030-000017652 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017654 | XLP-030-000017656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017658 | XLP-030-000017660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017662 | XLP-030-000017663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017665 | XLP-030-000017672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017677 | XLP-030-000017678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017680 | XLP-030-000017685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017690 | XLP-030-000017696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017698 | XLP-030-000017707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017709 | XLP-030-000017712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017714 | XLP-030-000017722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017724 | XLP-030-000017724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017726 | XLP-030-000017726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017728 | XLP-030-000017729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017731 | XLP-030-000017731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017735 | XLP-030-000017735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017739 | XLP-030-000017739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017741 | XLP-030-000017741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017743 | XLP-030-000017744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017746 | XLP-030-000017747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017750 | XLP-030-000017752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017754 | XLP-030-000017754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017764 | XLP-030-000017764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017784 | XLP-030-000017786 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017791 | XLP-030-000017797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017802 | XLP-030-000017802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017805 | XLP-030-000017807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017810 | XLP-030-000017810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017812 | XLP-030-000017813 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017815 | XLP-030-000017815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017817 | XLP-030-000017817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017820 | XLP-030-000017823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017825 | XLP-030-000017826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017837 | XLP-030-000017843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017847 | XLP-030-000017853 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017857 | XLP-030-000017861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017866 | XLP-030-000017868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017870 | XLP-030-000017870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017872 | XLP-030-000017883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017886 | XLP-030-000017890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017892 | XLP-030-000017894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017897 | XLP-030-000017897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017906 | XLP-030-000017907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017909 | XLP-030-000017909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017911 | XLP-030-000017916 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017918 | XLP-030-000017920 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017960 | XLP-030-000017960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017966 | XLP-030-000017968 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017971 | XLP-030-000017974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017978 | XLP-030-000017984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017986 | XLP-030-000017991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017993 | XLP-030-000017994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000017996 | XLP-030-000017999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018004 | XLP-030-000018004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018008 | XLP-030-000018008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018014 | XLP-030-000018018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018021 | XLP-030-000018028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018031 | XLP-030-000018036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018041 | XLP-030-000018043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018046 | XLP-030-000018049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018053 | XLP-030-000018062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018069 | XLP-030-000018079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018086 | XLP-030-000018086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018089 | XLP-030-000018089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018091 | XLP-030-000018095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018100 | XLP-030-000018102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018104 | XLP-030-000018104 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018118 | XLP-030-000018120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018122 | XLP-030-000018122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018124 | XLP-030-000018124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018126 | XLP-030-000018126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018134 | XLP-030-000018134 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018140 | XLP-030-000018140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018142 | XLP-030-000018142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018148 | XLP-030-000018150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018152 | XLP-030-000018158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018180 | XLP-030-000018183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018187 | XLP-030-000018187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018191 | XLP-030-000018191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018205 | XLP-030-000018205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018211 | XLP-030-000018211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018213 | XLP-030-000018214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018220 | XLP-030-000018224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018226 | XLP-030-000018226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018230 | XLP-030-000018230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018233 | XLP-030-000018233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018236 | XLP-030-000018237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018241 | XLP-030-000018242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018262 | XLP-030-000018270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018273 | XLP-030-000018276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018278 | XLP-030-000018282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018284 | XLP-030-000018285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018293 | XLP-030-000018293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018301 | XLP-030-000018301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018304 | XLP-030-000018304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018315 | XLP-030-000018316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018324 | XLP-030-000018326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018332 | XLP-030-000018332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018334 | XLP-030-000018336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018341 | XLP-030-000018341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018344 | XLP-030-000018344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018348 | XLP-030-000018350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018355 | XLP-030-000018375 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018378 | XLP-030-000018381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018388 | XLP-030-000018390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018393 | XLP-030-000018393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018411 | XLP-030-000018411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018414 | XLP-030-000018417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018422 | XLP-030-000018428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018430 | XLP-030-000018433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018435 | XLP-030-000018435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018437 | XLP-030-000018439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018444 | XLP-030-000018446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018450 | XLP-030-000018450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018457 | XLP-030-000018467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018469 | XLP-030-000018470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018476 | XLP-030-000018482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018491 | XLP-030-000018491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018499 | XLP-030-000018508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018514 | XLP-030-000018514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018521 | XLP-030-000018527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018533 | XLP-030-000018533 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018535 | XLP-030-000018537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018539 | XLP-030-000018544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018548 | XLP-030-000018549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018554 | XLP-030-000018555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018557 | XLP-030-000018565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018567 | XLP-030-000018568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018570 | XLP-030-000018570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018601 | XLP-030-000018601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018606 | XLP-030-000018612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018621 | XLP-030-000018634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018636 | XLP-030-000018636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018638 | XLP-030-000018638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018641 | XLP-030-000018663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018670 | XLP-030-000018672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018675 | XLP-030-000018680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018682 | XLP-030-000018682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018686 | XLP-030-000018686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018688 | XLP-030-000018688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018706 | XLP-030-000018707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018713 | XLP-030-000018713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018716 | XLP-030-000018716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018724 | XLP-030-000018725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018736 | XLP-030-000018736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018744 | XLP-030-000018744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018748 | XLP-030-000018751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018755 | XLP-030-000018755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018759 | XLP-030-000018759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018761 | XLP-030-000018761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018765 | XLP-030-000018765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018767 | XLP-030-000018774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018776 | XLP-030-000018778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018781 | XLP-030-000018792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018795 | XLP-030-000018802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018804 | XLP-030-000018804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018810 | XLP-030-000018811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018817 | XLP-030-000018817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018820 | XLP-030-000018820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018833 | XLP-030-000018833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018839 | XLP-030-000018839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018841 | XLP-030-000018841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018875 | XLP-030-000018875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018878 | XLP-030-000018878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018882 | XLP-030-000018882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018884 | XLP-030-000018884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018887 | XLP-030-000018891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018895 | XLP-030-000018897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018904 | XLP-030-000018908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018924 | XLP-030-000018924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018927 | XLP-030-000018928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018937 | XLP-030-000018942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018956 | XLP-030-000018956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018962 | XLP-030-000018962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018965 | XLP-030-000018970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018973 | XLP-030-000018975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018977 | XLP-030-000018983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000018995 | XLP-030-000018995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019018 | XLP-030-000019019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019033 | XLP-030-000019033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019050 | XLP-030-000019052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019066 | XLP-030-000019066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019072 | XLP-030-000019073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019076 | XLP-030-000019079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019081 | XLP-030-000019081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019083 | XLP-030-000019085 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019087 | XLP-030-000019089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019097 | XLP-030-000019097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019104 | XLP-030-000019124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019134 | XLP-030-000019134 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019137 | XLP-030-000019137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019147 | XLP-030-000019149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019153 | XLP-030-000019153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019156 | XLP-030-000019162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019172 | XLP-030-000019173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019177 | XLP-030-000019177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019180 | XLP-030-000019190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019193 | XLP-030-000019197 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019199 | XLP-030-000019208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019212 | XLP-030-000019213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019217 | XLP-030-000019217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019222 | XLP-030-000019222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019238 | XLP-030-000019238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019242 | XLP-030-000019248 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019252 | XLP-030-000019257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019259 | XLP-030-000019276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019279 | XLP-030-000019279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019281 | XLP-030-000019285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019287 | XLP-030-000019289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019296 | XLP-030-000019298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019302 | XLP-030-000019304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019308 | XLP-030-000019311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019313 | XLP-030-000019314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019316 | XLP-030-000019316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019318 | XLP-030-000019320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019339 | XLP-030-000019340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019342 | XLP-030-000019342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019344 | XLP-030-000019345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019349 | XLP-030-000019349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019362 | XLP-030-000019363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019368 | XLP-030-000019370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019372 | XLP-030-000019383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019392 | XLP-030-000019397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019402 | XLP-030-000019403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019413 | XLP-030-000019420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019428 | XLP-030-000019428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019430 | XLP-030-000019431 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019435 | XLP-030-000019438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019440 | XLP-030-000019440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019444 | XLP-030-000019446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019448 | XLP-030-000019448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019450 | XLP-030-000019454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019456 | XLP-030-000019457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019459 | XLP-030-000019461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019463 | XLP-030-000019464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019482 | XLP-030-000019483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019486 | XLP-030-000019500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019504 | XLP-030-000019504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019509 | XLP-030-000019511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019513 | XLP-030-000019514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019516 | XLP-030-000019522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019527 | XLP-030-000019531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019533 | XLP-030-000019535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019537 | XLP-030-000019548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019560 | XLP-030-000019561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019564 | XLP-030-000019568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019575 | XLP-030-000019580 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019584 | XLP-030-000019591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019596 | XLP-030-000019600 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019605 | XLP-030-000019605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019607 | XLP-030-000019607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019609 | XLP-030-000019609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019611 | XLP-030-000019618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019626 | XLP-030-000019632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019634 | XLP-030-000019636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019643 | XLP-030-000019644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019647 | XLP-030-000019647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019649 | XLP-030-000019649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019670 | XLP-030-000019672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019677 | XLP-030-000019677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019683 | XLP-030-000019692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019694 | XLP-030-000019694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019698 | XLP-030-000019701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019704 | XLP-030-000019704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019706 | XLP-030-000019707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019721 | XLP-030-000019722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019724 | XLP-030-000019728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019738 | XLP-030-000019740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019742 | XLP-030-000019744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019746 | XLP-030-000019749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019751 | XLP-030-000019758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019765 | XLP-030-000019768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019772 | XLP-030-000019773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019775 | XLP-030-000019775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019777 | XLP-030-000019781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019784 | XLP-030-000019784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019787 | XLP-030-000019787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019789 | XLP-030-000019789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019795 | XLP-030-000019796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019801 | XLP-030-000019801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019804 | XLP-030-000019804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019818 | XLP-030-000019818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019820 | XLP-030-000019820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019827 | XLP-030-000019827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019839 | XLP-030-000019839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019842 | XLP-030-000019848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019853 | XLP-030-000019854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019861 | XLP-030-000019864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019867 | XLP-030-000019870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019873 | XLP-030-000019881 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019883 | XLP-030-000019897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019899 | XLP-030-000019919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019922 | XLP-030-000019922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019924 | XLP-030-000019925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019927 | XLP-030-000019932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019934 | XLP-030-000019934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019941 | XLP-030-000019954 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019962 | XLP-030-000019982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019987 | XLP-030-000019988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019990 | XLP-030-000019994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000019997 | XLP-030-000020000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020009 | XLP-030-000020015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020032 | XLP-030-000020037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020040 | XLP-030-000020042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020044 | XLP-030-000020053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020055 | XLP-030-000020055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020058 | XLP-030-000020060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020063 | XLP-030-000020068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020071 | XLP-030-000020072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020075 | XLP-030-000020097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020099 | XLP-030-000020104 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020109 | XLP-030-000020129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020133 | XLP-030-000020134 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020138 | XLP-030-000020144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020148 | XLP-030-000020153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020156 | XLP-030-000020167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020169 | XLP-030-000020187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020192 | XLP-030-000020210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020212 | XLP-030-000020212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020222 | XLP-030-000020227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020236 | XLP-030-000020244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020249 | XLP-030-000020250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020252 | XLP-030-000020252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020255 | XLP-030-000020259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020263 | XLP-030-000020263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020267 | XLP-030-000020267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020269 | XLP-030-000020270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020272 | XLP-030-000020273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020279 | XLP-030-000020282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020284 | XLP-030-000020284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020286 | XLP-030-000020292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020318 | XLP-030-000020318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020320 | XLP-030-000020329 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020331 | XLP-030-000020331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020333 | XLP-030-000020335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020338 | XLP-030-000020340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020342 | XLP-030-000020342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020344 | XLP-030-000020346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020348 | XLP-030-000020352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020354 | XLP-030-000020372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020374 | XLP-030-000020375 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020390 | XLP-030-000020397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020404 | XLP-030-000020404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020410 | XLP-030-000020412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020417 | XLP-030-000020417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020422 | XLP-030-000020425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020427 | XLP-030-000020428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020432 | XLP-030-000020433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020435 | XLP-030-000020440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020443 | XLP-030-000020445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020448 | XLP-030-000020450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020452 | XLP-030-000020457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020460 | XLP-030-000020460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020462 | XLP-030-000020463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020469 | XLP-030-000020474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020477 | XLP-030-000020480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020482 | XLP-030-000020483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020485 | XLP-030-000020487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020490 | XLP-030-000020505 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020507 | XLP-030-000020508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020510 | XLP-030-000020511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020518 | XLP-030-000020536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020539 | XLP-030-000020558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020560 | XLP-030-000020560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020570 | XLP-030-000020571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020574 | XLP-030-000020578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020587 | XLP-030-000020590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020592 | XLP-030-000020593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020596 | XLP-030-000020596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020598 | XLP-030-000020598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020600 | XLP-030-000020605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020609 | XLP-030-000020612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020614 | XLP-030-000020614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020623 | XLP-030-000020628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020630 | XLP-030-000020631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020635 | XLP-030-000020636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020638 | XLP-030-000020639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020645 | XLP-030-000020649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020654 | XLP-030-000020654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020657 | XLP-030-000020658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020668 | XLP-030-000020668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020671 | XLP-030-000020671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020682 | XLP-030-000020686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020688 | XLP-030-000020688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020691 | XLP-030-000020691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020693 | XLP-030-000020693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020700 | XLP-030-000020701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020703 | XLP-030-000020704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020714 | XLP-030-000020716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020718 | XLP-030-000020718 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020721 | XLP-030-000020724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020726 | XLP-030-000020726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020728 | XLP-030-000020729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020732 | XLP-030-000020733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020738 | XLP-030-000020750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020752 | XLP-030-000020759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020761 | XLP-030-000020761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020764 | XLP-030-000020785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020788 | XLP-030-000020793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020795 | XLP-030-000020796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020798 | XLP-030-000020799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020802 | XLP-030-000020802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020804 | XLP-030-000020816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020818 | XLP-030-000020821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020826 | XLP-030-000020830 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020832 | XLP-030-000020832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020835 | XLP-030-000020844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020847 | XLP-030-000020852 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020857 | XLP-030-000020859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020866 | XLP-030-000020866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020871 | XLP-030-000020872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020874 | XLP-030-000020874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020888 | XLP-030-000020893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020895 | XLP-030-000020902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020905 | XLP-030-000020908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020927 | XLP-030-000020929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020932 | XLP-030-000020937 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020940 | XLP-030-000020943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020946 | XLP-030-000020946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020952 | XLP-030-000020962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020970 | XLP-030-000020970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020972 | XLP-030-000020976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020979 | XLP-030-000020981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020985 | XLP-030-000020985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020987 | XLP-030-000020988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020991 | XLP-030-000020994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020996 | XLP-030-000020996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000020998 | XLP-030-000021000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021002 | XLP-030-000021003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021011 | XLP-030-000021012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021014 | XLP-030-000021017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021019 | XLP-030-000021021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021028 | XLP-030-000021031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021033 | XLP-030-000021052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021065 | XLP-030-000021065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021069 | XLP-030-000021069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021072 | XLP-030-000021072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021081 | XLP-030-000021082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021086 | XLP-030-000021086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021090 | XLP-030-000021090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021092 | XLP-030-000021095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021098 | XLP-030-000021100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021118 | XLP-030-000021118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021121 | XLP-030-000021124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021126 | XLP-030-000021129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021131 | XLP-030-000021133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021136 | XLP-030-000021138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021142 | XLP-030-000021144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021146 | XLP-030-000021176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021180 | XLP-030-000021181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021183 | XLP-030-000021183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021185 | XLP-030-000021185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021187 | XLP-030-000021201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021203 | XLP-030-000021216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021220 | XLP-030-000021224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021229 | XLP-030-000021232 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021234 | XLP-030-000021235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021237 | XLP-030-000021238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021240 | XLP-030-000021248 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021254 | XLP-030-000021258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021262 | XLP-030-000021263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021265 | XLP-030-000021265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021274 | XLP-030-000021274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021279 | XLP-030-000021285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021288 | XLP-030-000021295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021299 | XLP-030-000021320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021323 | XLP-030-000021325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021328 | XLP-030-000021332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021334 | XLP-030-000021336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021338 | XLP-030-000021339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021343 | XLP-030-000021355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021357 | XLP-030-000021357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021359 | XLP-030-000021359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021361 | XLP-030-000021367 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021370 | XLP-030-000021376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021380 | XLP-030-000021382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021384 | XLP-030-000021393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021397 | XLP-030-000021397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021399 | XLP-030-000021401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021404 | XLP-030-000021411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021413 | XLP-030-000021413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021416 | XLP-030-000021416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021420 | XLP-030-000021420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021422 | XLP-030-000021426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021428 | XLP-030-000021428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021434 | XLP-030-000021440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021442 | XLP-030-000021448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021453 | XLP-030-000021455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021457 | XLP-030-000021460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021462 | XLP-030-000021464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021466 | XLP-030-000021467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021479 | XLP-030-000021487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021489 | XLP-030-000021490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021492 | XLP-030-000021496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021500 | XLP-030-000021500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021502 | XLP-030-000021510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021514 | XLP-030-000021514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021517 | XLP-030-000021533 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021543 | XLP-030-000021546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021549 | XLP-030-000021549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021551 | XLP-030-000021551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021560 | XLP-030-000021560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021562 | XLP-030-000021562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021566 | XLP-030-000021567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021572 | XLP-030-000021580 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021584 | XLP-030-000021597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021601 | XLP-030-000021601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021607 | XLP-030-000021607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021609 | XLP-030-000021609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021613 | XLP-030-000021619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021622 | XLP-030-000021622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021626 | XLP-030-000021628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021630 | XLP-030-000021631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021633 | XLP-030-000021635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021637 | XLP-030-000021639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021642 | XLP-030-000021647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021653 | XLP-030-000021654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021656 | XLP-030-000021659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021662 | XLP-030-000021662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021665 | XLP-030-000021665 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021670 | XLP-030-000021676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021678 | XLP-030-000021686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021688 | XLP-030-000021689 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021695 | XLP-030-000021695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021702 | XLP-030-000021702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021704 | XLP-030-000021707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021709 | XLP-030-000021713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021715 | XLP-030-000021732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021734 | XLP-030-000021734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021737 | XLP-030-000021737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021742 | XLP-030-000021742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021746 | XLP-030-000021749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021753 | XLP-030-000021754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021758 | XLP-030-000021761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021764 | XLP-030-000021766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021769 | XLP-030-000021776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021783 | XLP-030-000021784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021786 | XLP-030-000021787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021790 | XLP-030-000021791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021800 | XLP-030-000021801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021815 | XLP-030-000021816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021829 | XLP-030-000021829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021834 | XLP-030-000021839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021841 | XLP-030-000021843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021845 | XLP-030-000021846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021851 | XLP-030-000021857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021863 | XLP-030-000021867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021869 | XLP-030-000021870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021875 | XLP-030-000021875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021877 | XLP-030-000021877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021880 | XLP-030-000021893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021895 | XLP-030-000021896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021900 | XLP-030-000021902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021904 | XLP-030-000021905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021909 | XLP-030-000021909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021912 | XLP-030-000021917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021920 | XLP-030-000021920 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021925 | XLP-030-000021925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021927 | XLP-030-000021928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021930 | XLP-030-000021930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021933 | XLP-030-000021940 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021943 | XLP-030-000021946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021952 | XLP-030-000021955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021958 | XLP-030-000021959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021961 | XLP-030-000021961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021977 | XLP-030-000021977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021984 | XLP-030-000021987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000021989 | XLP-030-000021993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021996 | XLP-030-000021997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022000 | XLP-030-000022003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022005 | XLP-030-000022011 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022013 | XLP-030-000022013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022015 | XLP-030-000022017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022019 | XLP-030-000022020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022024 | XLP-030-000022032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022034 | XLP-030-000022052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022059 | XLP-030-000022059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022061 | XLP-030-000022062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022067 | XLP-030-000022070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022074 | XLP-030-000022075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022078 | XLP-030-000022078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022083 | XLP-030-000022083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022088 | XLP-030-000022099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022101 | XLP-030-000022101 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022103 | XLP-030-000022103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022108 | XLP-030-000022108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022111 | XLP-030-000022111 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022113 | XLP-030-000022120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022126 | XLP-030-000022128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022131 | XLP-030-000022132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022142 | XLP-030-000022142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022145 | XLP-030-000022146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022155 | XLP-030-000022156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022161 | XLP-030-000022162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022164 | XLP-030-000022171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022173 | XLP-030-000022173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022175 | XLP-030-000022176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022180 | XLP-030-000022183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022185 | XLP-030-000022190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022192 | XLP-030-000022196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022202 | XLP-030-000022203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022206 | XLP-030-000022208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022221 | XLP-030-000022221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022223 | XLP-030-000022224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022228 | XLP-030-000022228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022230 | XLP-030-000022230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022232 | XLP-030-000022235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022239 | XLP-030-000022240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022243 | XLP-030-000022251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022256 | XLP-030-000022258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022261 | XLP-030-000022262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022264 | XLP-030-000022266 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022268 | XLP-030-000022271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022273 | XLP-030-000022276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022282 | XLP-030-000022282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022292 | XLP-030-000022301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022303 | XLP-030-000022303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022307 | XLP-030-000022307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022312 | XLP-030-000022316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022318 | XLP-030-000022322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022330 | XLP-030-000022338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022341 | XLP-030-000022342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022344 | XLP-030-000022355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022357 | XLP-030-000022357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022359 | XLP-030-000022362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022364 | XLP-030-000022365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022367 | XLP-030-000022379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022381 | XLP-030-000022384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022386 | XLP-030-000022386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022391 | XLP-030-000022391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022393 | XLP-030-000022393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022395 | XLP-030-000022397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022399 | XLP-030-000022401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022403 | XLP-030-000022403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022405 | XLP-030-000022408 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022410 | XLP-030-000022410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022412 | XLP-030-000022413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022418 | XLP-030-000022419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022424 | XLP-030-000022425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022428 | XLP-030-000022429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022431 | XLP-030-000022432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022435 | XLP-030-000022436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022444 | XLP-030-000022446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022448 | XLP-030-000022452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022454 | XLP-030-000022463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022469 | XLP-030-000022471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022473 | XLP-030-000022473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022477 | XLP-030-000022477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022482 | XLP-030-000022483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022485 | XLP-030-000022486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022488 | XLP-030-000022492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022494 | XLP-030-000022497 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022501 | XLP-030-000022503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022505 | XLP-030-000022514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022516 | XLP-030-000022526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022528 | XLP-030-000022528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022542 | XLP-030-000022547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022552 | XLP-030-000022559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022564 | XLP-030-000022566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022569 | XLP-030-000022569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022576 | XLP-030-000022576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022581 | XLP-030-000022581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022583 | XLP-030-000022596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022598 | XLP-030-000022604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022608 | XLP-030-000022616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022619 | XLP-030-000022619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022621 | XLP-030-000022622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022626 | XLP-030-000022627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022629 | XLP-030-000022629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022633 | XLP-030-000022635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022637 | XLP-030-000022637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022649 | XLP-030-000022649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022651 | XLP-030-000022652 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022657 | XLP-030-000022657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022662 | XLP-030-000022662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022666 | XLP-030-000022672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022676 | XLP-030-000022678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022688 | XLP-030-000022692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022694 | XLP-030-000022702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022709 | XLP-030-000022709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022711 | XLP-030-000022713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022717 | XLP-030-000022736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022746 | XLP-030-000022755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022760 | XLP-030-000022764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022769 | XLP-030-000022771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022785 | XLP-030-000022787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022789 | XLP-030-000022789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022796 | XLP-030-000022796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022798 | XLP-030-000022799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022802 | XLP-030-000022805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022807 | XLP-030-000022808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022810 | XLP-030-000022825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022828 | XLP-030-000022831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022833 | XLP-030-000022834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022838 | XLP-030-000022842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022844 | XLP-030-000022845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022849 | XLP-030-000022849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022852 | XLP-030-000022855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022860 | XLP-030-000022865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022871 | XLP-030-000022872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022875 | XLP-030-000022878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022883 | XLP-030-000022884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022887 | XLP-030-000022888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022891 | XLP-030-000022891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022895 | XLP-030-000022898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022900 | XLP-030-000022902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022906 | XLP-030-000022907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022909 | XLP-030-000022910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022912 | XLP-030-000022912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022914 | XLP-030-000022916 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022918 | XLP-030-000022924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022926 | XLP-030-000022926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022934 | XLP-030-000022939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022941 | XLP-030-000022941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022948 | XLP-030-000022948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022952 | XLP-030-000022954 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022956 | XLP-030-000022957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022967 | XLP-030-000022967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022970 | XLP-030-000022973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022976 | XLP-030-000022977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022983 | XLP-030-000022983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022986 | XLP-030-000022988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022990 | XLP-030-000022991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022994 | XLP-030-000022996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000022999 | XLP-030-000022999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023001 | XLP-030-000023001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023003 | XLP-030-000023003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023005 | XLP-030-000023009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023011 | XLP-030-000023014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023017 | XLP-030-000023021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023025 | XLP-030-000023027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023030 | XLP-030-000023030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023032 | XLP-030-000023032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023034 | XLP-030-000023036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023038 | XLP-030-000023043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023045 | XLP-030-000023045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023047 | XLP-030-000023047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023063 | XLP-030-000023063 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023065 | XLP-030-000023066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023068 | XLP-030-000023074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023076 | XLP-030-000023076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023083 | XLP-030-000023083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023102 | XLP-030-000023103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023105 | XLP-030-000023108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023110 | XLP-030-000023112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023114 | XLP-030-000023114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023119 | XLP-030-000023123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023125 | XLP-030-000023125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023127 | XLP-030-000023134 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023137 | XLP-030-000023137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023141 | XLP-030-000023141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023148 | XLP-030-000023149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023155 | XLP-030-000023156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023162 | XLP-030-000023162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023164 | XLP-030-000023168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023173 | XLP-030-000023190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023193 | XLP-030-000023193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023198 | XLP-030-000023203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023206 | XLP-030-000023206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023210 | XLP-030-000023214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023216 | XLP-030-000023216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023219 | XLP-030-000023220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023223 | XLP-030-000023225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023227 | XLP-030-000023236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023240 | XLP-030-000023247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023250 | XLP-030-000023258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023260 | XLP-030-000023261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023264 | XLP-030-000023267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023271 | XLP-030-000023271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023273 | XLP-030-000023274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023277 | XLP-030-000023279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023287 | XLP-030-000023288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023291 | XLP-030-000023292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023294 | XLP-030-000023294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023296 | XLP-030-000023298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023300 | XLP-030-000023303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023308 | XLP-030-000023308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023316 | XLP-030-000023317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023321 | XLP-030-000023326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023329 | XLP-030-000023339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023343 | XLP-030-000023344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023347 | XLP-030-000023352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023354 | XLP-030-000023355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023357 | XLP-030-000023357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023360 | XLP-030-000023370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023372 | XLP-030-000023374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023377 | XLP-030-000023382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023384 | XLP-030-000023388 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023391 | XLP-030-000023391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023398 | XLP-030-000023399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023412 | XLP-030-000023416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023421 | XLP-030-000023422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023425 | XLP-030-000023425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023427 | XLP-030-000023427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023429 | XLP-030-000023430 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023433 | XLP-030-000023439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023441 | XLP-030-000023444 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023451 | XLP-030-000023451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023458 | XLP-030-000023462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023464 | XLP-030-000023464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023466 | XLP-030-000023467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023469 | XLP-030-000023471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023473 | XLP-030-000023473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023475 | XLP-030-000023481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023485 | XLP-030-000023495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023497 | XLP-030-000023498 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023500 | XLP-030-000023502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023505 | XLP-030-000023506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023508 | XLP-030-000023517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023520 | XLP-030-000023520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023523 | XLP-030-000023527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023532 | XLP-030-000023532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023539 | XLP-030-000023545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023549 | XLP-030-000023552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023556 | XLP-030-000023559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023561 | XLP-030-000023561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023564 | XLP-030-000023564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023566 | XLP-030-000023567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023569 | XLP-030-000023570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023572 | XLP-030-000023572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023576 | XLP-030-000023584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023589 | XLP-030-000023592 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023595 | XLP-030-000023595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023598 | XLP-030-000023610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023613 | XLP-030-000023615 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023617 | XLP-030-000023620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023622 | XLP-030-000023622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023624 | XLP-030-000023624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023626 | XLP-030-000023626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023629 | XLP-030-000023630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023634 | XLP-030-000023639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023641 | XLP-030-000023642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023645 | XLP-030-000023649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023656 | XLP-030-000023657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023661 | XLP-030-000023671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023673 | XLP-030-000023674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023676 | XLP-030-000023676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023683 | XLP-030-000023693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023695 | XLP-030-000023695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023699 | XLP-030-000023699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023705 | XLP-030-000023720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023724 | XLP-030-000023724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023726 | XLP-030-000023726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023728 | XLP-030-000023730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023732 | XLP-030-000023733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023736 | XLP-030-000023738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023742 | XLP-030-000023742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023744 | XLP-030-000023744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023755 | XLP-030-000023757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023763 | XLP-030-000023763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023766 | XLP-030-000023766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023777 | XLP-030-000023779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023782 | XLP-030-000023788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023791 | XLP-030-000023794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023796 | XLP-030-000023800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023803 | XLP-030-000023803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023813 | XLP-030-000023814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023816 | XLP-030-000023818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023825 | XLP-030-000023825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023828 | XLP-030-000023828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023831 | XLP-030-000023832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023834 | XLP-030-000023838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023841 | XLP-030-000023843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023845 | XLP-030-000023849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023857 | XLP-030-000023864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023866 | XLP-030-000023872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023874 | XLP-030-000023874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023884 | XLP-030-000023891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023894 | XLP-030-000023905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023911 | XLP-030-000023912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023917 | XLP-030-000023926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023930 | XLP-030-000023931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023933 | XLP-030-000023938 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023940 | XLP-030-000023945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023947 | XLP-030-000023950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023956 | XLP-030-000023956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023963 | XLP-030-000023966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000023968 | XLP-030-000023976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024012 | XLP-030-000024019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024023 | XLP-030-000024023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024026 | XLP-030-000024031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024034 | XLP-030-000024034 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024036 | XLP-030-000024040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024043 | XLP-030-000024048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024054 | XLP-030-000024065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024071 | XLP-030-000024072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024083 | XLP-030-000024088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024090 | XLP-030-000024094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024096 | XLP-030-000024097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024099 | XLP-030-000024099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024103 | XLP-030-000024103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024105 | XLP-030-000024116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024130 | XLP-030-000024133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024135 | XLP-030-000024140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024142 | XLP-030-000024142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024144 | XLP-030-000024146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024153 | XLP-030-000024154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024160 | XLP-030-000024161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024167 | XLP-030-000024167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024171 | XLP-030-000024175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024181 | XLP-030-000024186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024188 | XLP-030-000024188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024190 | XLP-030-000024199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024203 | XLP-030-000024208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024218 | XLP-030-000024220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024224 | XLP-030-000024224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024226 | XLP-030-000024231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024233 | XLP-030-000024236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024238 | XLP-030-000024239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024242 | XLP-030-000024242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024245 | XLP-030-000024246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024248 | XLP-030-000024249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024251 | XLP-030-000024256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024258 | XLP-030-000024258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024267 | XLP-030-000024271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024275 | XLP-030-000024278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024288 | XLP-030-000024288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024294 | XLP-030-000024294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024297 | XLP-030-000024297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024308 | XLP-030-000024309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024312 | XLP-030-000024312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024316 | XLP-030-000024316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024320 | XLP-030-000024321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024323 | XLP-030-000024323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024325 | XLP-030-000024327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024333 | XLP-030-000024334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024339 | XLP-030-000024339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024343 | XLP-030-000024344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024346 | XLP-030-000024346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024348 | XLP-030-000024349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024355 | XLP-030-000024376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024378 | XLP-030-000024379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024386 | XLP-030-000024389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024392 | XLP-030-000024395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024398 | XLP-030-000024400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024402 | XLP-030-000024406 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024408 | XLP-030-000024408 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024412 | XLP-030-000024414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024416 | XLP-030-000024423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024427 | XLP-030-000024427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024431 | XLP-030-000024431 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024436 | XLP-030-000024441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024448 | XLP-030-000024450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024453 | XLP-030-000024454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024463 | XLP-030-000024468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024473 | XLP-030-000024473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024475 | XLP-030-000024478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024480 | XLP-030-000024480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024482 | XLP-030-000024483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024485 | XLP-030-000024486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024489 | XLP-030-000024490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024493 | XLP-030-000024493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024504 | XLP-030-000024505 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024520 | XLP-030-000024520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024522 | XLP-030-000024544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024548 | XLP-030-000024548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024553 | XLP-030-000024560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024562 | XLP-030-000024562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024565 | XLP-030-000024571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024573 | XLP-030-000024574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024580 | XLP-030-000024582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024584 | XLP-030-000024586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024589 | XLP-030-000024589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024591 | XLP-030-000024605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024607 | XLP-030-000024617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024620 | XLP-030-000024626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024628 | XLP-030-000024631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024636 | XLP-030-000024638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024640 | XLP-030-000024641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024644 | XLP-030-000024644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024647 | XLP-030-000024648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024655 | XLP-030-000024655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024657 | XLP-030-000024657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024660 | XLP-030-000024665 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024671 | XLP-030-000024672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024675 | XLP-030-000024675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024677 | XLP-030-000024677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024680 | XLP-030-000024686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024688 | XLP-030-000024693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024696 | XLP-030-000024696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024698 | XLP-030-000024704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024706 | XLP-030-000024721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024726 | XLP-030-000024729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024738 | XLP-030-000024738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024743 | XLP-030-000024746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024750 | XLP-030-000024750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024752 | XLP-030-000024755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024758 | XLP-030-000024758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024761 | XLP-030-000024763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024765 | XLP-030-000024765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024767 | XLP-030-000024769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024772 | XLP-030-000024772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024775 | XLP-030-000024778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024782 | XLP-030-000024784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024788 | XLP-030-000024791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024793 | XLP-030-000024797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024799 | XLP-030-000024801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024804 | XLP-030-000024805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024807 | XLP-030-000024809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024811 | XLP-030-000024812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024816 | XLP-030-000024816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024818 | XLP-030-000024819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024821 | XLP-030-000024824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024826 | XLP-030-000024829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024831 | XLP-030-000024833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024835 | XLP-030-000024836 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024840 | XLP-030-000024850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024852 | XLP-030-000024864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024866 | XLP-030-000024868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024876 | XLP-030-000024882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024887 | XLP-030-000024890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024892 | XLP-030-000024895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024897 | XLP-030-000024919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024922 | XLP-030-000024923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024926 | XLP-030-000024930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024932 | XLP-030-000024933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024935 | XLP-030-000024937 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024940 | XLP-030-000024940 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024944 | XLP-030-000024951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024954 | XLP-030-000024955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024961 | XLP-030-000024961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024964 | XLP-030-000024972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024974 | XLP-030-000024975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024977 | XLP-030-000024977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024979 | XLP-030-000024979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024981 | XLP-030-000024981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024984 | XLP-030-000024985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024988 | XLP-030-000024994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000024998 | XLP-030-000025004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025006 | XLP-030-000025009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025011 | XLP-030-000025017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025019 | XLP-030-000025019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000025024 | XLP-030-000025025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025033 | XLP-030-000025038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025041 | XLP-030-000025041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025045 | XLP-030-000025050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025052 | XLP-030-000025053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025056 | XLP-030-000025056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025063 | XLP-030-000025096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025105 | XLP-030-000025105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000025107 | XLP-030-000025114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025116 | XLP-030-000025121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025123 | XLP-030-000025123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025125 | XLP-030-000025182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025186 | XLP-030-000025190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025193 | XLP-030-000025202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025204 | XLP-030-000025210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025221 | XLP-030-000025227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000025229 | XLP-030-000025229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025238 | XLP-030-000025241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025249 | XLP-030-000025251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025256 | XLP-030-000025257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025274 | XLP-030-000025274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025276 | XLP-030-000025280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025283 | XLP-030-000025285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025287 | XLP-030-000025294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000025296 | XLP-030-000025319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025321 | XLP-030-000025323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025326 | XLP-030-000025327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025331 | XLP-030-000025336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025338 | XLP-030-000025340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 030 | XLP-030-000025342 | XLP-030-000025344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |