UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-323-000003934 | to | ELP-323-000003939 |
| ELP-323-000003941 | to | ELP-323-000003968 |
| ELP-323-000003971 | to | ELP-323-000003977 |
| ELP-323-000003979 | to | ELP-323-000003988 |
| ELP-323-000003990 | to | ELP-323-000004007 |
| ELP-323-000004009 | to | ELP-323-000004029 |
| ELP-323-000004031 | to | ELP-323-000004034 |
| ELP-323-000004036 | to | ELP-323-000004036 |
| ELP-323-000004038 | to | ELP-323-000004042 |
| ELP-323-000004044 | to | ELP-323-000004048 |
| ELP-323-000004051 | to | ELP-323-000004054 |
| ELP-323-000004057 | to | ELP-323-000004058 |
| ELP-323-000004060 | to | ELP-323-000004064 |
| ELP-323-000004067 | to | ELP-323-000004076 |
| ELP-323-000004078 | to | ELP-323-000004079 |
| ELP-323-000004081 | to | ELP-323-000004081 |
| ELP-323-000004083 | to | ELP-323-000004093 |
| ELP-323-000004095 | to | ELP-323-000004095 |
| ELP-323-000004097 | to | ELP-323-000004117 |
| ELP-323-000004119 | to | ELP-323-000004124 |
| ELP-323-000004126 | to | ELP-323-000004132 |
| ELP-323-000004134 | to | ELP-323-000004136 |
| ELP-323-000004139 | to | ELP-323-000004140 |
| ELP-323-000004143 | to | ELP-323-000004147 |
| ELP-323-000004149 | to | ELP-323-000004151 |
| ELP-323-000004153 | to | ELP-323-000004153 |
| ELP-323-000004155 | to | ELP-323-000004155 |
| ELP-323-000004157 | to | ELP-323-000004159 |
| ELP-323-000004161 | to | ELP-323-000004164 |
| ELP-323-000004166 | to | ELP-323-000004168 |
| ELP-323-000004171 | to | ELP-323-000004180 |
| ELP-323-000004183 | to | ELP-323-000004191 |
| ELP-323-000004193 | to | ELP-323-000004196 |
| ELP-323-000004198 | to | ELP-323-000004208 |
| ELP-323-000004210 | to | ELP-323-000004225 |
| ELP-323-000004227 | to | ELP-323-000004238 |
| ELP-323-000004241 | to | ELP-323-000004250 |
| ELP-323-000004252 | to | ELP-323-000004257 |
| ELP-323-000004259 | to | ELP-323-000004259 |
| ELP-323-000004261 | to | ELP-323-000004270 |
| ELP-323-000004273 | to | ELP-323-000004273 |
| ELP-323-000004275 | to | ELP-323-000004275 |
| ELP-323-000004277 | to | ELP-323-000004278 |
| ELP-323-000004280 | to | ELP-323-000004282 |

| | | |
|---|---|---|
| ELP-323-000004284 | to | ELP-323-000004284 |
| ELP-323-000004286 | to | ELP-323-000004287 |
| ELP-323-000004289 | to | ELP-323-000004295 |
| ELP-323-000004297 | to | ELP-323-000004301 |
| ELP-323-000004303 | to | ELP-323-000004304 |
| ELP-323-000004306 | to | ELP-323-000004306 |
| ELP-323-000004308 | to | ELP-323-000004316 |
| ELP-323-000004319 | to | ELP-323-000004322 |
| ELP-323-000004324 | to | ELP-323-000004325 |
| ELP-323-000004327 | to | ELP-323-000004341 |
| ELP-323-000004343 | to | ELP-323-000004348 |
| ELP-323-000004350 | to | ELP-323-000004359 |
| ELP-323-000004361 | to | ELP-323-000004369 |
| ELP-323-000004371 | to | ELP-323-000004374 |
| ELP-323-000004377 | to | ELP-323-000004386 |
| ELP-323-000004389 | to | ELP-323-000004390 |
| ELP-323-000004392 | to | ELP-323-000004402 |
| ELP-323-000004404 | to | ELP-323-000004411 |
| ELP-323-000004413 | to | ELP-323-000004415 |
| ELP-323-000004417 | to | ELP-323-000004422 |
| ELP-323-000004424 | to | ELP-323-000004424 |
| ELP-323-000004426 | to | ELP-323-000004427 |
| ELP-323-000004429 | to | ELP-323-000004430 |
| ELP-323-000004434 | to | ELP-323-000004434 |
| ELP-323-000004436 | to | ELP-323-000004440 |
| ELP-323-000004444 | to | ELP-323-000004450 |
| ELP-323-000004452 | to | ELP-323-000004454 |
| ELP-323-000004456 | to | ELP-323-000004457 |
| ELP-323-000004461 | to | ELP-323-000004464 |
| ELP-323-000004466 | to | ELP-323-000004466 |
| ELP-323-000004468 | to | ELP-323-000004479 |
| ELP-323-000004481 | to | ELP-323-000004482 |
| ELP-323-000004484 | to | ELP-323-000004510 |
| ELP-323-000004513 | to | ELP-323-000004530 |
| ELP-323-000004532 | to | ELP-323-000004585 |
| ELP-323-000004587 | to | ELP-323-000004587 |
| ELP-323-000004589 | to | ELP-323-000004589 |
| ELP-323-000004591 | to | ELP-323-000004593 |
| ELP-323-000004595 | to | ELP-323-000004599 |
| ELP-323-000004601 | to | ELP-323-000004602 |
| ELP-323-000004604 | to | ELP-323-000004605 |
| ELP-323-000004607 | to | ELP-323-000004631 |
| ELP-323-000004633 | to | ELP-323-000004635 |
| ELP-323-000004637 | to | ELP-323-000004637 |

| | | |
|---|---|---|
| ELP-323-000004639 | to | ELP-323-000004641 |
| ELP-323-000004643 | to | ELP-323-000004646 |
| ELP-323-000004649 | to | ELP-323-000004649 |
| ELP-323-000004651 | to | ELP-323-000004655 |
| ELP-323-000004658 | to | ELP-323-000004661 |
| ELP-323-000004663 | to | ELP-323-000004667 |
| ELP-323-000004669 | to | ELP-323-000004670 |
| ELP-323-000004672 | to | ELP-323-000004675 |
| ELP-323-000004677 | to | ELP-323-000004686 |
| ELP-323-000004688 | to | ELP-323-000004695 |
| ELP-323-000004697 | to | ELP-323-000004698 |
| ELP-323-000004700 | to | ELP-323-000004718 |
| ELP-323-000004720 | to | ELP-323-000004722 |
| ELP-323-000004724 | to | ELP-323-000004736 |
| ELP-323-000004739 | to | ELP-323-000004740 |
| ELP-323-000004742 | to | ELP-323-000004757 |
| ELP-323-000004759 | to | ELP-323-000004764 |
| ELP-323-000004766 | to | ELP-323-000004768 |
| ELP-323-000004770 | to | ELP-323-000004772 |
| ELP-323-000004774 | to | ELP-323-000004778 |
| ELP-323-000004780 | to | ELP-323-000004780 |
| ELP-323-000004782 | to | ELP-323-000004784 |
| ELP-323-000004786 | to | ELP-323-000004787 |
| ELP-323-000004790 | to | ELP-323-000004791 |
| ELP-323-000004793 | to | ELP-323-000004804 |
| ELP-323-000004806 | to | ELP-323-000004818 |
| ELP-323-000004820 | to | ELP-323-000004820 |
| ELP-323-000004822 | to | ELP-323-000004824 |
| ELP-323-000004826 | to | ELP-323-000004827 |
| ELP-323-000004829 | to | ELP-323-000004832 |
| ELP-323-000004834 | to | ELP-323-000004836 |
| ELP-323-000004839 | to | ELP-323-000004839 |
| ELP-323-000004841 | to | ELP-323-000004846 |
| ELP-323-000004848 | to | ELP-323-000004848 |
| ELP-323-000004852 | to | ELP-323-000004857 |
| ELP-323-000004859 | to | ELP-323-000004864 |
| ELP-323-000004866 | to | ELP-323-000004882 |
| ELP-323-000004885 | to | ELP-323-000004894 |
| ELP-323-000004896 | to | ELP-323-000004908 |
| ELP-323-000004910 | to | ELP-323-000004916 |
| ELP-323-000004920 | to | ELP-323-000004920 |
| ELP-323-000004922 | to | ELP-323-000004926 |
| ELP-323-000004928 | to | ELP-323-000004928 |
| ELP-323-000004930 | to | ELP-323-000004940 |

| | | |
|---|---|---|
| ELP-323-000004942 | to | ELP-323-000004942 |
| ELP-323-000004944 | to | ELP-323-000004967 |
| ELP-323-000004969 | to | ELP-323-000004973 |
| ELP-323-000004979 | to | ELP-323-000004981 |
| ELP-323-000004983 | to | ELP-323-000004988 |
| ELP-323-000004990 | to | ELP-323-000004993 |
| ELP-323-000004995 | to | ELP-323-000004996 |
| ELP-323-000004998 | to | ELP-323-000005002 |
| ELP-323-000005004 | to | ELP-323-000005005 |
| ELP-323-000005008 | to | ELP-323-000005029 |
| ELP-323-000005031 | to | ELP-323-000005032 |
| ELP-323-000005034 | to | ELP-323-000005036 |
| ELP-323-000005038 | to | ELP-323-000005045 |
| ELP-323-000005047 | to | ELP-323-000005048 |
| ELP-323-000005050 | to | ELP-323-000005050 |
| ELP-323-000005052 | to | ELP-323-000005063 |
| ELP-323-000005065 | to | ELP-323-000005066 |
| ELP-323-000005068 | to | ELP-323-000005068 |
| ELP-323-000005071 | to | ELP-323-000005073 |
| ELP-323-000005075 | to | ELP-323-000005075 |
| ELP-323-000005078 | to | ELP-323-000005078 |
| ELP-323-000005080 | to | ELP-323-000005081 |
| ELP-323-000005084 | to | ELP-323-000005084 |
| ELP-323-000005086 | to | ELP-323-000005088 |
| ELP-323-000005090 | to | ELP-323-000005092 |
| ELP-323-000005094 | to | ELP-323-000005108 |
| ELP-323-000005110 | to | ELP-323-000005115 |
| ELP-323-000005118 | to | ELP-323-000005118 |
| ELP-323-000005120 | to | ELP-323-000005120 |
| ELP-323-000005122 | to | ELP-323-000005138 |
| ELP-323-000005140 | to | ELP-323-000005142 |
| ELP-323-000005144 | to | ELP-323-000005165 |
| ELP-323-000005167 | to | ELP-323-000005168 |
| ELP-323-000005170 | to | ELP-323-000005177 |
| ELP-323-000005179 | to | ELP-323-000005180 |
| ELP-323-000005183 | to | ELP-323-000005183 |
| ELP-323-000005186 | to | ELP-323-000005195 |
| ELP-323-000005197 | to | ELP-323-000005197 |
| ELP-323-000005199 | to | ELP-323-000005202 |
| ELP-323-000005204 | to | ELP-323-000005208 |
| ELP-323-000005210 | to | ELP-323-000005219 |
| ELP-323-000005221 | to | ELP-323-000005221 |
| ELP-323-000005223 | to | ELP-323-000005224 |
| ELP-323-000005226 | to | ELP-323-000005228 |

| | | |
|---|---|---|
| ELP-323-000005230 | to | ELP-323-000005237 |
| ELP-323-000005239 | to | ELP-323-000005246 |
| ELP-323-000005248 | to | ELP-323-000005251 |
| ELP-323-000005253 | to | ELP-323-000005254 |
| ELP-323-000005256 | to | ELP-323-000005256 |
| ELP-323-000005258 | to | ELP-323-000005265 |
| ELP-323-000005267 | to | ELP-323-000005269 |
| ELP-323-000005271 | to | ELP-323-000005274 |
| ELP-323-000005276 | to | ELP-323-000005277 |
| ELP-323-000005279 | to | ELP-323-000005286 |
| ELP-323-000005288 | to | ELP-323-000005290 |
| ELP-323-000005293 | to | ELP-323-000005295 |
| ELP-323-000005297 | to | ELP-323-000005298 |
| ELP-323-000005300 | to | ELP-323-000005300 |
| ELP-323-000005302 | to | ELP-323-000005341 |
| ELP-323-000005343 | to | ELP-323-000005345 |
| ELP-323-000005347 | to | ELP-323-000005347 |
| ELP-323-000005350 | to | ELP-323-000005350 |
| ELP-323-000005352 | to | ELP-323-000005354 |
| ELP-323-000005356 | to | ELP-323-000005364 |
| ELP-323-000005366 | to | ELP-323-000005372 |
| ELP-323-000005374 | to | ELP-323-000005377 |
| ELP-323-000005379 | to | ELP-323-000005384 |
| ELP-323-000005386 | to | ELP-323-000005391 |
| ELP-323-000005393 | to | ELP-323-000005400 |
| ELP-323-000005402 | to | ELP-323-000005405 |
| ELP-323-000005407 | to | ELP-323-000005409 |
| ELP-323-000005411 | to | ELP-323-000005412 |
| ELP-323-000005414 | to | ELP-323-000005415 |
| ELP-323-000005417 | to | ELP-323-000005420 |
| ELP-323-000005422 | to | ELP-323-000005431 |
| ELP-323-000005433 | to | ELP-323-000005434 |
| ELP-323-000005436 | to | ELP-323-000005445 |
| ELP-323-000005447 | to | ELP-323-000005447 |
| ELP-323-000005449 | to | ELP-323-000005449 |
| ELP-323-000005451 | to | ELP-323-000005466 |
| ELP-323-000005468 | to | ELP-323-000005477 |
| ELP-323-000005480 | to | ELP-323-000005483 |
| ELP-323-000005487 | to | ELP-323-000005492 |
| ELP-323-000005494 | to | ELP-323-000005496 |
| ELP-323-000005499 | to | ELP-323-000005499 |
| ELP-323-000005504 | to | ELP-323-000005507 |
| ELP-323-000005509 | to | ELP-323-000005509 |
| ELP-323-000005511 | to | ELP-323-000005514 |

| | | |
|---|---|---|
| ELP-323-000005516 | to | ELP-323-000005516 |
| ELP-323-000005518 | to | ELP-323-000005520 |
| ELP-323-000005522 | to | ELP-323-000005536 |
| ELP-323-000005538 | to | ELP-323-000005544 |
| ELP-323-000005546 | to | ELP-323-000005548 |
| ELP-323-000005550 | to | ELP-323-000005563 |
| ELP-323-000005565 | to | ELP-323-000005568 |
| ELP-323-000005570 | to | ELP-323-000005576 |
| ELP-323-000005578 | to | ELP-323-000005587 |
| ELP-323-000005591 | to | ELP-323-000005591 |
| ELP-323-000005594 | to | ELP-323-000005598 |
| ELP-323-000005600 | to | ELP-323-000005622 |
| ELP-323-000005624 | to | ELP-323-000005625 |
| ELP-323-000005627 | to | ELP-323-000005647 |
| ELP-323-000005649 | to | ELP-323-000005652 |
| ELP-323-000005655 | to | ELP-323-000005660 |
| ELP-323-000005662 | to | ELP-323-000005666 |
| ELP-323-000005668 | to | ELP-323-000005672 |
| ELP-323-000005674 | to | ELP-323-000005676 |
| ELP-323-000005678 | to | ELP-323-000005698 |
| ELP-323-000005700 | to | ELP-323-000005704 |
| ELP-323-000005706 | to | ELP-323-000005706 |
| ELP-323-000005708 | to | ELP-323-000005710 |
| ELP-323-000005716 | to | ELP-323-000005716 |
| ELP-323-000005718 | to | ELP-323-000005728 |
| ELP-323-000005731 | to | ELP-323-000005740 |
| ELP-323-000005742 | to | ELP-323-000005743 |
| ELP-323-000005745 | to | ELP-323-000005745 |
| ELP-323-000005747 | to | ELP-323-000005751 |
| ELP-323-000005753 | to | ELP-323-000005762 |
| ELP-323-000005764 | to | ELP-323-000005764 |
| ELP-323-000005766 | to | ELP-323-000005766 |
| ELP-323-000005768 | to | ELP-323-000005770 |
| ELP-323-000005772 | to | ELP-323-000005789 |
| ELP-323-000005791 | to | ELP-323-000005797 |
| ELP-323-000005799 | to | ELP-323-000005800 |
| ELP-323-000005803 | to | ELP-323-000005803 |
| ELP-323-000005806 | to | ELP-323-000005810 |
| ELP-323-000005812 | to | ELP-323-000005820 |
| ELP-323-000005822 | to | ELP-323-000005822 |
| ELP-323-000005825 | to | ELP-323-000005840 |
| ELP-323-000005843 | to | ELP-323-000005847 |
| ELP-323-000005849 | to | ELP-323-000005849 |
| ELP-323-000005852 | to | ELP-323-000005861 |

| | | |
|---|---|---|
| ELP-323-000005863 | to | ELP-323-000005870 |
| ELP-323-000005872 | to | ELP-323-000005873 |
| ELP-323-000005878 | to | ELP-323-000005892 |
| ELP-323-000005894 | to | ELP-323-000005902 |
| ELP-323-000005904 | to | ELP-323-000005904 |
| ELP-323-000005906 | to | ELP-323-000005906 |
| ELP-323-000005908 | to | ELP-323-000005936 |
| ELP-323-000005938 | to | ELP-323-000005940 |
| ELP-323-000005942 | to | ELP-323-000005943 |
| ELP-323-000005945 | to | ELP-323-000005950 |
| ELP-323-000005952 | to | ELP-323-000005963 |
| ELP-323-000005975 | to | ELP-323-000005977 |
| ELP-323-000005979 | to | ELP-323-000005983 |
| ELP-323-000005985 | to | ELP-323-000006011 |
| ELP-323-000006013 | to | ELP-323-000006023 |
| ELP-323-000006025 | to | ELP-323-000006035 |
| ELP-323-000006037 | to | ELP-323-000006042 |
| ELP-323-000006044 | to | ELP-323-000006045 |
| ELP-323-000006047 | to | ELP-323-000006054 |
| ELP-323-000006059 | to | ELP-323-000006059 |
| ELP-323-000006063 | to | ELP-323-000006063 |
| ELP-323-000006065 | to | ELP-323-000006066 |
| ELP-323-000006069 | to | ELP-323-000006076 |
| ELP-323-000006079 | to | ELP-323-000006089 |
| ELP-323-000006091 | to | ELP-323-000006105 |
| ELP-323-000006107 | to | ELP-323-000006109 |
| ELP-323-000006111 | to | ELP-323-000006120 |
| ELP-323-000006123 | to | ELP-323-000006124 |
| ELP-323-000006126 | to | ELP-323-000006133 |
| ELP-323-000006135 | to | ELP-323-000006137 |
| ELP-323-000006139 | to | ELP-323-000006143 |
| ELP-323-000006146 | to | ELP-323-000006146 |
| ELP-323-000006154 | to | ELP-323-000006156 |
| ELP-323-000006158 | to | ELP-323-000006166 |
| ELP-323-000006169 | to | ELP-323-000006169 |
| ELP-323-000006171 | to | ELP-323-000006172 |
| ELP-323-000006178 | to | ELP-323-000006180 |
| ELP-323-000006182 | to | ELP-323-000006194 |
| ELP-323-000006196 | to | ELP-323-000006197 |
| ELP-323-000006200 | to | ELP-323-000006209 |
| ELP-323-000006211 | to | ELP-323-000006237 |
| ELP-323-000006239 | to | ELP-323-000006239 |
| ELP-323-000006243 | to | ELP-323-000006243 |
| ELP-323-000006245 | to | ELP-323-000006253 |

| | | |
|---|---|---|
| ELP-323-000006255 | to | ELP-323-000006257 |
| ELP-323-000006259 | to | ELP-323-000006259 |
| ELP-323-000006261 | to | ELP-323-000006266 |
| ELP-323-000006270 | to | ELP-323-000006272 |
| ELP-323-000006275 | to | ELP-323-000006280 |
| ELP-323-000006283 | to | ELP-323-000006289 |
| ELP-323-000006291 | to | ELP-323-000006293 |
| ELP-323-000006295 | to | ELP-323-000006297 |
| ELP-323-000006299 | to | ELP-323-000006300 |
| ELP-323-000006303 | to | ELP-323-000006305 |
| ELP-323-000006308 | to | ELP-323-000006312 |
| ELP-323-000006314 | to | ELP-323-000006314 |
| ELP-323-000006318 | to | ELP-323-000006322 |
| ELP-323-000006324 | to | ELP-323-000006331 |
| ELP-323-000006333 | to | ELP-323-000006335 |
| ELP-323-000006337 | to | ELP-323-000006341 |
| ELP-323-000006343 | to | ELP-323-000006344 |
| ELP-323-000006346 | to | ELP-323-000006352 |
| ELP-323-000006354 | to | ELP-323-000006354 |
| ELP-323-000006356 | to | ELP-323-000006359 |
| ELP-323-000006361 | to | ELP-323-000006361 |
| ELP-323-000006363 | to | ELP-323-000006367 |
| ELP-323-000006369 | to | ELP-323-000006375 |
| ELP-323-000006378 | to | ELP-323-000006379 |
| ELP-323-000006381 | to | ELP-323-000006384 |
| ELP-323-000006387 | to | ELP-323-000006387 |
| ELP-323-000006389 | to | ELP-323-000006392 |
| ELP-323-000006395 | to | ELP-323-000006406 |
| ELP-323-000006408 | to | ELP-323-000006409 |
| ELP-323-000006411 | to | ELP-323-000006413 |
| ELP-323-000006415 | to | ELP-323-000006415 |
| ELP-323-000006418 | to | ELP-323-000006420 |
| ELP-323-000006423 | to | ELP-323-000006426 |
| ELP-323-000006428 | to | ELP-323-000006435 |
| ELP-323-000006442 | to | ELP-323-000006447 |
| ELP-323-000006449 | to | ELP-323-000006450 |
| ELP-323-000006452 | to | ELP-323-000006452 |
| ELP-323-000006454 | to | ELP-323-000006457 |
| ELP-323-000006459 | to | ELP-323-000006460 |
| ELP-323-000006463 | to | ELP-323-000006474 |
| ELP-323-000006476 | to | ELP-323-000006482 |
| ELP-323-000006484 | to | ELP-323-000006489 |
| ELP-323-000006492 | to | ELP-323-000006495 |
| ELP-323-000006497 | to | ELP-323-000006501 |

9

| | | |
|---|---|---|
| ELP-323-000006504 | to | ELP-323-000006513 |
| ELP-323-000006516 | to | ELP-323-000006523 |
| ELP-323-000006525 | to | ELP-323-000006527 |
| ELP-323-000006532 | to | ELP-323-000006538 |
| ELP-323-000006540 | to | ELP-323-000006542 |
| ELP-323-000006547 | to | ELP-323-000006547 |
| ELP-323-000006549 | to | ELP-323-000006559 |
| ELP-323-000006562 | to | ELP-323-000006563 |
| ELP-323-000006568 | to | ELP-323-000006571 |
| ELP-323-000006574 | to | ELP-323-000006574 |
| ELP-323-000006577 | to | ELP-323-000006588 |
| ELP-323-000006592 | to | ELP-323-000006595 |
| ELP-323-000006597 | to | ELP-323-000006601 |
| ELP-323-000006603 | to | ELP-323-000006609 |
| ELP-323-000006612 | to | ELP-323-000006614 |
| ELP-323-000006616 | to | ELP-323-000006627 |
| ELP-323-000006629 | to | ELP-323-000006641 |
| ELP-323-000006644 | to | ELP-323-000006648 |
| ELP-323-000006650 | to | ELP-323-000006650 |
| ELP-323-000006652 | to | ELP-323-000006656 |
| ELP-323-000006660 | to | ELP-323-000006661 |
| ELP-323-000006663 | to | ELP-323-000006666 |
| ELP-323-000006671 | to | ELP-323-000006676 |
| ELP-323-000006678 | to | ELP-323-000006678 |
| ELP-323-000006680 | to | ELP-323-000006692 |
| ELP-323-000006694 | to | ELP-323-000006694 |
| ELP-323-000006696 | to | ELP-323-000006697 |
| ELP-323-000006701 | to | ELP-323-000006716 |
| ELP-323-000006719 | to | ELP-323-000006720 |
| ELP-323-000006726 | to | ELP-323-000006728 |
| ELP-323-000006730 | to | ELP-323-000006738 |
| ELP-323-000006740 | to | ELP-323-000006741 |
| ELP-323-000006743 | to | ELP-323-000006743 |
| ELP-323-000006745 | to | ELP-323-000006747 |
| ELP-323-000006750 | to | ELP-323-000006753 |
| ELP-323-000006756 | to | ELP-323-000006758 |
| ELP-323-000006761 | to | ELP-323-000006761 |
| ELP-323-000006764 | to | ELP-323-000006786 |
| ELP-323-000006793 | to | ELP-323-000006801 |
| ELP-323-000006807 | to | ELP-323-000006808 |
| ELP-323-000006810 | to | ELP-323-000006817 |
| ELP-323-000006820 | to | ELP-323-000006822 |
| ELP-323-000006824 | to | ELP-323-000006826 |
| ELP-323-000006832 | to | ELP-323-000006837 |

| | | |
|---|---|---|
| ELP-323-000006839 | to | ELP-323-000006847 |
| ELP-323-000006850 | to | ELP-323-000006864 |
| ELP-323-000006868 | to | ELP-323-000006874 |
| ELP-323-000006876 | to | ELP-323-000006880 |
| ELP-323-000006883 | to | ELP-323-000006885 |
| ELP-323-000006889 | to | ELP-323-000006899 |
| ELP-323-000006901 | to | ELP-323-000006901 |
| ELP-323-000006903 | to | ELP-323-000006903 |
| ELP-323-000006905 | to | ELP-323-000006905 |
| ELP-323-000006907 | to | ELP-323-000006907 |
| ELP-323-000006914 | to | ELP-323-000006914 |
| ELP-323-000006916 | to | ELP-323-000006917 |
| ELP-323-000006921 | to | ELP-323-000006921 |
| ELP-323-000006923 | to | ELP-323-000006924 |
| ELP-323-000006927 | to | ELP-323-000006931 |
| ELP-323-000006934 | to | ELP-323-000006948 |
| ELP-323-000006953 | to | ELP-323-000006962 |
| ELP-323-000006964 | to | ELP-323-000006979 |
| ELP-323-000006982 | to | ELP-323-000006982 |
| ELP-323-000006985 | to | ELP-323-000006985 |
| ELP-323-000006987 | to | ELP-323-000007001 |
| ELP-323-000007004 | to | ELP-323-000007004 |
| ELP-323-000007009 | to | ELP-323-000007010 |
| ELP-323-000007015 | to | ELP-323-000007017 |
| ELP-323-000007020 | to | ELP-323-000007026 |
| ELP-323-000007030 | to | ELP-323-000007031 |
| ELP-323-000007034 | to | ELP-323-000007034 |
| ELP-323-000007036 | to | ELP-323-000007037 |
| ELP-323-000007042 | to | ELP-323-000007044 |
| ELP-323-000007049 | to | ELP-323-000007056 |
| ELP-323-000007058 | to | ELP-323-000007061 |
| ELP-323-000007063 | to | ELP-323-000007075 |
| ELP-323-000007081 | to | ELP-323-000007083 |
| ELP-323-000007085 | to | ELP-323-000007089 |
| ELP-323-000007095 | to | ELP-323-000007098 |
| ELP-323-000007100 | to | ELP-323-000007106 |
| ELP-323-000007108 | to | ELP-323-000007111 |
| ELP-323-000007115 | to | ELP-323-000007116 |
| ELP-323-000007118 | to | ELP-323-000007121 |
| ELP-323-000007124 | to | ELP-323-000007125 |
| ELP-323-000007130 | to | ELP-323-000007146 |
| ELP-323-000007148 | to | ELP-323-000007151 |
| ELP-323-000007153 | to | ELP-323-000007157 |
| ELP-323-000007159 | to | ELP-323-000007163 |

| | | |
|---|---|---|
| ELP-323-000007166 | to | ELP-323-000007175 |
| ELP-323-000007179 | to | ELP-323-000007180 |
| ELP-323-000007182 | to | ELP-323-000007189 |
| ELP-323-000007192 | to | ELP-323-000007192 |
| ELP-323-000007194 | to | ELP-323-000007207 |
| ELP-323-000007209 | to | ELP-323-000007216 |
| ELP-323-000007218 | to | ELP-323-000007226 |
| ELP-323-000007231 | to | ELP-323-000007234 |
| ELP-323-000007236 | to | ELP-323-000007245 |
| ELP-323-000007248 | to | ELP-323-000007251 |
| ELP-323-000007253 | to | ELP-323-000007253 |
| ELP-323-000007256 | to | ELP-323-000007256 |
| ELP-323-000007260 | to | ELP-323-000007261 |
| ELP-323-000007269 | to | ELP-323-000007270 |
| ELP-323-000007272 | to | ELP-323-000007281 |
| ELP-323-000007283 | to | ELP-323-000007290 |
| ELP-323-000007292 | to | ELP-323-000007296 |
| ELP-323-000007298 | to | ELP-323-000007299 |
| ELP-323-000007301 | to | ELP-323-000007306 |
| ELP-323-000007309 | to | ELP-323-000007310 |
| ELP-323-000007318 | to | ELP-323-000007322 |
| ELP-323-000007325 | to | ELP-323-000007328 |
| ELP-323-000007331 | to | ELP-323-000007334 |
| ELP-323-000007336 | to | ELP-323-000007336 |
| ELP-323-000007340 | to | ELP-323-000007349 |
| ELP-323-000007355 | to | ELP-323-000007356 |
| ELP-323-000007358 | to | ELP-323-000007358 |
| ELP-323-000007363 | to | ELP-323-000007367 |
| ELP-323-000007373 | to | ELP-323-000007373 |
| ELP-323-000007375 | to | ELP-323-000007377 |
| ELP-323-000007379 | to | ELP-323-000007384 |
| ELP-323-000007386 | to | ELP-323-000007393 |
| ELP-323-000007395 | to | ELP-323-000007395 |
| ELP-323-000007401 | to | ELP-323-000007404 |
| ELP-323-000007408 | to | ELP-323-000007410 |
| ELP-323-000007412 | to | ELP-323-000007414 |
| ELP-323-000007416 | to | ELP-323-000007416 |
| ELP-323-000007423 | to | ELP-323-000007435 |
| ELP-323-000007439 | to | ELP-323-000007449 |
| ELP-323-000007454 | to | ELP-323-000007456 |
| ELP-323-000007458 | to | ELP-323-000007465 |
| ELP-323-000007467 | to | ELP-323-000007467 |
| ELP-323-000007470 | to | ELP-323-000007479 |
| ELP-323-000007483 | to | ELP-323-000007497 |

| | | |
|---|---|---|
| ELP-323-000007500 | to | ELP-323-000007500 |
| ELP-323-000007502 | to | ELP-323-000007507 |
| ELP-323-000007509 | to | ELP-323-000007509 |
| ELP-323-000007511 | to | ELP-323-000007516 |
| ELP-323-000007518 | to | ELP-323-000007522 |
| ELP-323-000007524 | to | ELP-323-000007528 |
| ELP-323-000007530 | to | ELP-323-000007532 |
| ELP-323-000007535 | to | ELP-323-000007538 |
| ELP-323-000007540 | to | ELP-323-000007544 |
| ELP-323-000007546 | to | ELP-323-000007547 |
| ELP-323-000007550 | to | ELP-323-000007552 |
| ELP-323-000007555 | to | ELP-323-000007558 |
| ELP-323-000007561 | to | ELP-323-000007565 |
| ELP-323-000007567 | to | ELP-323-000007568 |
| ELP-323-000007570 | to | ELP-323-000007570 |
| ELP-323-000007575 | to | ELP-323-000007577 |
| ELP-323-000007579 | to | ELP-323-000007579 |
| ELP-323-000007581 | to | ELP-323-000007584 |
| ELP-323-000007587 | to | ELP-323-000007587 |
| ELP-323-000007589 | to | ELP-323-000007592 |
| ELP-323-000007597 | to | ELP-323-000007599 |
| ELP-323-000007601 | to | ELP-323-000007602 |
| ELP-323-000007606 | to | ELP-323-000007609 |
| ELP-323-000007613 | to | ELP-323-000007621 |
| ELP-323-000007623 | to | ELP-323-000007629 |
| ELP-323-000007631 | to | ELP-323-000007636 |
| ELP-323-000007639 | to | ELP-323-000007644 |
| ELP-323-000007657 | to | ELP-323-000007657 |
| ELP-323-000007661 | to | ELP-323-000007670 |
| ELP-323-000007672 | to | ELP-323-000007677 |
| ELP-323-000007682 | to | ELP-323-000007686 |
| ELP-323-000007688 | to | ELP-323-000007689 |
| ELP-323-000007699 | to | ELP-323-000007700 |
| ELP-323-000007702 | to | ELP-323-000007703 |
| ELP-323-000007705 | to | ELP-323-000007712 |
| ELP-323-000007714 | to | ELP-323-000007719 |
| ELP-323-000007721 | to | ELP-323-000007721 |
| ELP-323-000007723 | to | ELP-323-000007725 |
| ELP-323-000007727 | to | ELP-323-000007729 |
| ELP-323-000007731 | to | ELP-323-000007740 |
| ELP-323-000007742 | to | ELP-323-000007750 |
| ELP-323-000007760 | to | ELP-323-000007781 |
| ELP-323-000007783 | to | ELP-323-000007800 |
| ELP-323-000007803 | to | ELP-323-000007803 |

| | | |
|---|---|---|
| ELP-323-000007807 | to | ELP-323-000007807 |
| ELP-323-000007811 | to | ELP-323-000007811 |
| ELP-323-000007813 | to | ELP-323-000007813 |
| ELP-323-000007815 | to | ELP-323-000007815 |
| ELP-323-000007819 | to | ELP-323-000007821 |
| ELP-323-000007823 | to | ELP-323-000007828 |
| ELP-323-000007832 | to | ELP-323-000007859 |
| ELP-323-000007861 | to | ELP-323-000007861 |
| ELP-323-000007863 | to | ELP-323-000007863 |
| ELP-323-000007866 | to | ELP-323-000007866 |
| ELP-323-000007868 | to | ELP-323-000007869 |
| ELP-323-000007871 | to | ELP-323-000007879 |
| ELP-323-000007883 | to | ELP-323-000007889 |
| ELP-323-000007891 | to | ELP-323-000007891 |
| ELP-323-000007895 | to | ELP-323-000007895 |
| ELP-323-000007898 | to | ELP-323-000007902 |
| ELP-323-000007907 | to | ELP-323-000007908 |
| ELP-323-000007911 | to | ELP-323-000007928 |
| ELP-323-000007930 | to | ELP-323-000007930 |
| ELP-323-000007932 | to | ELP-323-000007932 |
| ELP-323-000007942 | to | ELP-323-000007945 |
| ELP-323-000007947 | to | ELP-323-000007956 |
| ELP-323-000007959 | to | ELP-323-000007960 |
| ELP-323-000007962 | to | ELP-323-000007962 |
| ELP-323-000007966 | to | ELP-323-000007969 |
| ELP-323-000007971 | to | ELP-323-000007972 |
| ELP-323-000007976 | to | ELP-323-000007979 |
| ELP-323-000007981 | to | ELP-323-000007981 |
| ELP-323-000007984 | to | ELP-323-000007984 |
| ELP-323-000007987 | to | ELP-323-000007998 |
| ELP-323-000008004 | to | ELP-323-000008005 |
| ELP-323-000008007 | to | ELP-323-000008008 |
| ELP-323-000008010 | to | ELP-323-000008011 |
| ELP-323-000008013 | to | ELP-323-000008023 |
| ELP-323-000008025 | to | ELP-323-000008027 |
| ELP-323-000008029 | to | ELP-323-000008032 |
| ELP-323-000008035 | to | ELP-323-000008036 |
| ELP-323-000008041 | to | ELP-323-000008041 |
| ELP-323-000008044 | to | ELP-323-000008044 |
| ELP-323-000008046 | to | ELP-323-000008046 |
| ELP-323-000008048 | to | ELP-323-000008052 |
| ELP-323-000008054 | to | ELP-323-000008056 |
| ELP-323-000008059 | to | ELP-323-000008061 |
| ELP-323-000008067 | to | ELP-323-000008090 |

14

| | | |
|---|---|---|
| ELP-323-000008094 | to | ELP-323-000008110 |
| ELP-323-000008114 | to | ELP-323-000008114 |
| ELP-323-000008116 | to | ELP-323-000008134 |
| ELP-323-000008139 | to | ELP-323-000008142 |
| ELP-323-000008144 | to | ELP-323-000008151 |
| ELP-323-000008155 | to | ELP-323-000008157 |
| ELP-323-000008159 | to | ELP-323-000008159 |
| ELP-323-000008165 | to | ELP-323-000008165 |
| ELP-323-000008168 | to | ELP-323-000008170 |
| ELP-323-000008177 | to | ELP-323-000008180 |
| ELP-323-000008182 | to | ELP-323-000008194 |
| ELP-323-000008198 | to | ELP-323-000008200 |
| ELP-323-000008202 | to | ELP-323-000008207 |
| ELP-323-000008210 | to | ELP-323-000008210 |
| ELP-323-000008212 | to | ELP-323-000008220 |
| ELP-323-000008223 | to | ELP-323-000008229 |
| ELP-323-000008233 | to | ELP-323-000008237 |
| ELP-323-000008240 | to | ELP-323-000008246 |
| ELP-323-000008249 | to | ELP-323-000008250 |
| ELP-323-000008252 | to | ELP-323-000008254 |
| ELP-323-000008256 | to | ELP-323-000008256 |
| ELP-323-000008258 | to | ELP-323-000008259 |
| ELP-323-000008261 | to | ELP-323-000008266 |
| ELP-323-000008269 | to | ELP-323-000008272 |
| ELP-323-000008275 | to | ELP-323-000008275 |
| ELP-323-000008277 | to | ELP-323-000008281 |
| ELP-323-000008283 | to | ELP-323-000008285 |
| ELP-323-000008289 | to | ELP-323-000008289 |
| ELP-323-000008292 | to | ELP-323-000008303 |
| ELP-323-000008306 | to | ELP-323-000008306 |
| ELP-323-000008308 | to | ELP-323-000008311 |
| ELP-323-000008315 | to | ELP-323-000008316 |
| ELP-323-000008321 | to | ELP-323-000008321 |
| ELP-323-000008328 | to | ELP-323-000008335 |
| ELP-323-000008338 | to | ELP-323-000008346 |
| ELP-323-000008349 | to | ELP-323-000008350 |
| ELP-323-000008352 | to | ELP-323-000008352 |
| ELP-323-000008354 | to | ELP-323-000008355 |
| ELP-323-000008357 | to | ELP-323-000008361 |
| ELP-323-000008364 | to | ELP-323-000008374 |
| ELP-323-000008377 | to | ELP-323-000008390 |
| ELP-323-000008393 | to | ELP-323-000008397 |
| ELP-323-000008399 | to | ELP-323-000008400 |
| ELP-323-000008402 | to | ELP-323-000008431 |

| | | |
|---|---|---|
| ELP-323-000008434 | to | ELP-323-000008435 |
| ELP-323-000008439 | to | ELP-323-000008452 |
| ELP-323-000008454 | to | ELP-323-000008471 |
| ELP-323-000008473 | to | ELP-323-000008486 |
| ELP-323-000008488 | to | ELP-323-000008488 |
| ELP-323-000008490 | to | ELP-323-000008493 |
| ELP-323-000008495 | to | ELP-323-000008495 |
| ELP-323-000008501 | to | ELP-323-000008507 |
| ELP-323-000008513 | to | ELP-323-000008513 |
| ELP-323-000008520 | to | ELP-323-000008526 |
| ELP-323-000008528 | to | ELP-323-000008528 |
| ELP-323-000008530 | to | ELP-323-000008530 |
| ELP-323-000008532 | to | ELP-323-000008534 |
| ELP-323-000008537 | to | ELP-323-000008542 |
| ELP-323-000008545 | to | ELP-323-000008545 |
| ELP-323-000008547 | to | ELP-323-000008547 |
| ELP-323-000008550 | to | ELP-323-000008562 |
| ELP-323-000008564 | to | ELP-323-000008584 |
| ELP-323-000008586 | to | ELP-323-000008588 |
| ELP-323-000008591 | to | ELP-323-000008611 |
| ELP-323-000008613 | to | ELP-323-000008615 |
| ELP-323-000008617 | to | ELP-323-000008617 |
| ELP-323-000008619 | to | ELP-323-000008628 |
| ELP-323-000008631 | to | ELP-323-000008634 |
| ELP-323-000008636 | to | ELP-323-000008637 |
| ELP-323-000008643 | to | ELP-323-000008650 |
| ELP-323-000008652 | to | ELP-323-000008655 |
| ELP-323-000008658 | to | ELP-323-000008670 |
| ELP-323-000008672 | to | ELP-323-000008674 |
| ELP-323-000008676 | to | ELP-323-000008682 |
| ELP-323-000008685 | to | ELP-323-000008694 |
| ELP-323-000008698 | to | ELP-323-000008699 |
| ELP-323-000008701 | to | ELP-323-000008704 |
| ELP-323-000008706 | to | ELP-323-000008730 |
| ELP-323-000008732 | to | ELP-323-000008732 |
| ELP-323-000008735 | to | ELP-323-000008740 |
| ELP-323-000008742 | to | ELP-323-000008746 |
| ELP-323-000008753 | to | ELP-323-000008753 |
| ELP-323-000008755 | to | ELP-323-000008756 |
| ELP-323-000008758 | to | ELP-323-000008760 |
| ELP-323-000008762 | to | ELP-323-000008785 |
| ELP-323-000008787 | to | ELP-323-000008791 |
| ELP-323-000008794 | to | ELP-323-000008808 |
| ELP-323-000008811 | to | ELP-323-000008815 |

| | | |
|---|---|---|
| ELP-323-000008818 | to | ELP-323-000008821 |
| ELP-323-000008823 | to | ELP-323-000008823 |
| ELP-323-000008826 | to | ELP-323-000008829 |
| ELP-323-000008831 | to | ELP-323-000008831 |
| ELP-323-000008833 | to | ELP-323-000008847 |
| ELP-323-000008853 | to | ELP-323-000008857 |
| ELP-323-000008859 | to | ELP-323-000008867 |
| ELP-323-000008872 | to | ELP-323-000008875 |
| ELP-323-000008877 | to | ELP-323-000008878 |
| ELP-323-000008881 | to | ELP-323-000008885 |
| ELP-323-000008887 | to | ELP-323-000008888 |
| ELP-323-000008892 | to | ELP-323-000008894 |
| ELP-323-000008897 | to | ELP-323-000008903 |
| ELP-323-000008905 | to | ELP-323-000008916 |
| ELP-323-000008920 | to | ELP-323-000008926 |
| ELP-323-000008928 | to | ELP-323-000008938 |
| ELP-323-000008940 | to | ELP-323-000008940 |
| ELP-323-000008949 | to | ELP-323-000008952 |
| ELP-323-000008954 | to | ELP-323-000008957 |
| ELP-323-000008961 | to | ELP-323-000008961 |
| ELP-323-000008963 | to | ELP-323-000008983 |
| ELP-323-000008988 | to | ELP-323-000008990 |
| ELP-323-000008992 | to | ELP-323-000008992 |
| ELP-323-000008994 | to | ELP-323-000009004 |
| ELP-323-000009007 | to | ELP-323-000009015 |
| ELP-323-000009018 | to | ELP-323-000009018 |
| ELP-323-000009020 | to | ELP-323-000009022 |
| ELP-323-000009024 | to | ELP-323-000009026 |
| ELP-323-000009028 | to | ELP-323-000009041 |
| ELP-323-000009043 | to | ELP-323-000009045 |
| ELP-323-000009047 | to | ELP-323-000009049 |
| ELP-323-000009051 | to | ELP-323-000009061 |
| ELP-323-000009068 | to | ELP-323-000009068 |
| ELP-323-000009071 | to | ELP-323-000009071 |
| ELP-323-000009073 | to | ELP-323-000009078 |
| ELP-323-000009083 | to | ELP-323-000009087 |
| ELP-323-000009092 | to | ELP-323-000009092 |
| ELP-323-000009094 | to | ELP-323-000009107 |
| ELP-323-000009113 | to | ELP-323-000009114 |
| ELP-323-000009118 | to | ELP-323-000009124 |
| ELP-323-000009129 | to | ELP-323-000009133 |
| ELP-323-000009137 | to | ELP-323-000009137 |
| ELP-323-000009140 | to | ELP-323-000009140 |
| ELP-323-000009144 | to | ELP-323-000009161 |

| | | |
|---|---|---|
| ELP-323-000009169 | to | ELP-323-000009187 |
| ELP-323-000009189 | to | ELP-323-000009197 |
| ELP-323-000009199 | to | ELP-323-000009204 |
| ELP-323-000009208 | to | ELP-323-000009215 |
| ELP-323-000009217 | to | ELP-323-000009217 |
| ELP-323-000009219 | to | ELP-323-000009219 |
| ELP-323-000009225 | to | ELP-323-000009234 |
| ELP-323-000009236 | to | ELP-323-000009253 |
| ELP-323-000009255 | to | ELP-323-000009257 |
| ELP-323-000009267 | to | ELP-323-000009267 |
| ELP-323-000009269 | to | ELP-323-000009273 |
| ELP-323-000009276 | to | ELP-323-000009279 |
| ELP-323-000009281 | to | ELP-323-000009287 |
| ELP-323-000009289 | to | ELP-323-000009298 |
| ELP-323-000009306 | to | ELP-323-000009307 |
| ELP-323-000009310 | to | ELP-323-000009316 |
| ELP-323-000009319 | to | ELP-323-000009319 |
| ELP-323-000009321 | to | ELP-323-000009322 |
| ELP-323-000009325 | to | ELP-323-000009328 |
| ELP-323-000009331 | to | ELP-323-000009331 |
| ELP-323-000009341 | to | ELP-323-000009346 |
| ELP-323-000009355 | to | ELP-323-000009359 |
| ELP-323-000009361 | to | ELP-323-000009369 |
| ELP-323-000009375 | to | ELP-323-000009378 |
| ELP-323-000009380 | to | ELP-323-000009381 |
| ELP-323-000009383 | to | ELP-323-000009389 |
| ELP-323-000009391 | to | ELP-323-000009394 |
| ELP-323-000009396 | to | ELP-323-000009399 |
| ELP-323-000009401 | to | ELP-323-000009402 |
| ELP-323-000009404 | to | ELP-323-000009409 |
| ELP-323-000009411 | to | ELP-323-000009411 |
| ELP-323-000009413 | to | ELP-323-000009413 |
| ELP-323-000009416 | to | ELP-323-000009416 |
| ELP-323-000009419 | to | ELP-323-000009421 |
| ELP-323-000009423 | to | ELP-323-000009428 |
| ELP-323-000009431 | to | ELP-323-000009450 |
| ELP-323-000009456 | to | ELP-323-000009465 |
| ELP-323-000009468 | to | ELP-323-000009473 |
| ELP-323-000009475 | to | ELP-323-000009488 |
| ELP-323-000009490 | to | ELP-323-000009494 |
| ELP-323-000009497 | to | ELP-323-000009515 |
| ELP-323-000009518 | to | ELP-323-000009520 |
| ELP-323-000009524 | to | ELP-323-000009525 |
| ELP-323-000009527 | to | ELP-323-000009527 |

| | | |
|---|---|---|
| ELP-323-000009529 | to | ELP-323-000009532 |
| ELP-323-000009534 | to | ELP-323-000009534 |
| ELP-323-000009536 | to | ELP-323-000009538 |
| ELP-323-000009541 | to | ELP-323-000009541 |
| ELP-323-000009543 | to | ELP-323-000009554 |
| ELP-323-000009556 | to | ELP-323-000009557 |
| ELP-323-000009566 | to | ELP-323-000009570 |
| ELP-323-000009573 | to | ELP-323-000009578 |
| ELP-323-000009581 | to | ELP-323-000009581 |
| ELP-323-000009586 | to | ELP-323-000009586 |
| ELP-323-000009591 | to | ELP-323-000009591 |
| ELP-323-000009593 | to | ELP-323-000009593 |
| ELP-323-000009595 | to | ELP-323-000009595 |
| ELP-323-000009597 | to | ELP-323-000009597 |
| ELP-323-000009599 | to | ELP-323-000009599 |
| ELP-323-000009602 | to | ELP-323-000009602 |
| ELP-323-000009604 | to | ELP-323-000009619 |
| ELP-323-000009622 | to | ELP-323-000009624 |
| ELP-323-000009626 | to | ELP-323-000009630 |
| ELP-323-000009633 | to | ELP-323-000009634 |
| ELP-323-000009636 | to | ELP-323-000009637 |
| ELP-323-000009639 | to | ELP-323-000009639 |
| ELP-323-000009643 | to | ELP-323-000009644 |
| ELP-323-000009654 | to | ELP-323-000009654 |
| ELP-323-000009656 | to | ELP-323-000009660 |
| ELP-323-000009662 | to | ELP-323-000009669 |
| ELP-323-000009671 | to | ELP-323-000009677 |
| ELP-323-000009679 | to | ELP-323-000009700 |
| ELP-323-000009702 | to | ELP-323-000009702 |
| ELP-323-000009704 | to | ELP-323-000009709 |
| ELP-323-000009711 | to | ELP-323-000009716 |
| ELP-323-000009718 | to | ELP-323-000009728 |
| ELP-323-000009731 | to | ELP-323-000009734 |
| ELP-323-000009737 | to | ELP-323-000009742 |
| ELP-323-000009746 | to | ELP-323-000009750 |
| ELP-323-000009752 | to | ELP-323-000009773 |
| ELP-323-000009775 | to | ELP-323-000009779 |
| ELP-323-000009781 | to | ELP-323-000009789 |
| ELP-323-000009791 | to | ELP-323-000009792 |
| ELP-323-000009795 | to | ELP-323-000009795 |
| ELP-323-000009798 | to | ELP-323-000009802 |
| ELP-323-000009804 | to | ELP-323-000009804 |
| ELP-323-000009806 | to | ELP-323-000009809 |
| ELP-323-000009813 | to | ELP-323-000009815 |

19

| | | |
|---|---|---|
| ELP-323-000009817 | to | ELP-323-000009820 |
| ELP-323-000009822 | to | ELP-323-000009835 |
| ELP-323-000009837 | to | ELP-323-000009837 |
| ELP-323-000009839 | to | ELP-323-000009839 |
| ELP-323-000009841 | to | ELP-323-000009841 |
| ELP-323-000009844 | to | ELP-323-000009845 |
| ELP-323-000009848 | to | ELP-323-000009850 |
| ELP-323-000009852 | to | ELP-323-000009853 |
| ELP-323-000009855 | to | ELP-323-000009857 |
| ELP-323-000009864 | to | ELP-323-000009869 |
| ELP-323-000009873 | to | ELP-323-000009897 |
| ELP-323-000009899 | to | ELP-323-000009901 |
| ELP-323-000009903 | to | ELP-323-000009917 |
| ELP-323-000009919 | to | ELP-323-000009925 |
| ELP-323-000009927 | to | ELP-323-000009929 |
| ELP-323-000009931 | to | ELP-323-000009935 |
| ELP-323-000009941 | to | ELP-323-000009941 |
| ELP-323-000009943 | to | ELP-323-000009943 |
| ELP-323-000009947 | to | ELP-323-000009959 |
| ELP-323-000009961 | to | ELP-323-000009975 |
| ELP-323-000009977 | to | ELP-323-000009977 |
| ELP-323-000009981 | to | ELP-323-000009982 |
| ELP-323-000009984 | to | ELP-323-000009997 |
| ELP-323-000009999 | to | ELP-323-000009999 |
| ELP-323-000010003 | to | ELP-323-000010011 |
| ELP-323-000010013 | to | ELP-323-000010033 |
| ELP-323-000010035 | to | ELP-323-000010036 |
| ELP-323-000010038 | to | ELP-323-000010038 |
| ELP-323-000010041 | to | ELP-323-000010041 |
| ELP-323-000010045 | to | ELP-323-000010070 |
| ELP-323-000010072 | to | ELP-323-000010078 |
| ELP-323-000010080 | to | ELP-323-000010082 |
| ELP-323-000010084 | to | ELP-323-000010086 |
| ELP-323-000010091 | to | ELP-323-000010096 |
| ELP-323-000010098 | to | ELP-323-000010098 |
| ELP-323-000010100 | to | ELP-323-000010117 |
| ELP-323-000010122 | to | ELP-323-000010134 |
| ELP-323-000010137 | to | ELP-323-000010139 |
| ELP-323-000010141 | to | ELP-323-000010142 |
| ELP-323-000010144 | to | ELP-323-000010161 |
| ELP-323-000010164 | to | ELP-323-000010201 |
| ELP-323-000010203 | to | ELP-323-000010204 |
| ELP-323-000010207 | to | ELP-323-000010208 |
| ELP-323-000010219 | to | ELP-323-000010223 |

| | | |
|---|---|---|
| ELP-323-000010225 | to | ELP-323-000010233 |
| ELP-323-000010243 | to | ELP-323-000010257 |
| ELP-323-000010276 | to | ELP-323-000010280 |
| ELP-323-000010282 | to | ELP-323-000010287 |
| ELP-323-000010289 | to | ELP-323-000010292 |
| ELP-323-000010294 | to | ELP-323-000010300 |
| ELP-323-000010302 | to | ELP-323-000010324 |
| ELP-323-000010326 | to | ELP-323-000010327 |
| ELP-323-000010329 | to | ELP-323-000010330 |
| ELP-323-000010332 | to | ELP-323-000010359 |
| ELP-323-000010364 | to | ELP-323-000010373 |
| ELP-323-000010375 | to | ELP-323-000010375 |
| ELP-323-000010377 | to | ELP-323-000010391 |
| ELP-323-000010393 | to | ELP-323-000010425 |
| ELP-323-000010428 | to | ELP-323-000010464 |
| ELP-323-000010466 | to | ELP-323-000010471 |
| ELP-323-000010473 | to | ELP-323-000010475 |
| ELP-323-000010478 | to | ELP-323-000010493 |
| ELP-323-000010495 | to | ELP-323-000010503 |
| ELP-323-000010505 | to | ELP-323-000010505 |
| ELP-323-000010508 | to | ELP-323-000010530 |
| ELP-323-000010534 | to | ELP-323-000010542 |
| ELP-323-000010545 | to | ELP-323-000010548 |
| ELP-323-000010550 | to | ELP-323-000010552 |
| ELP-323-000010554 | to | ELP-323-000010561 |
| ELP-323-000010563 | to | ELP-323-000010563 |
| ELP-323-000010565 | to | ELP-323-000010572 |
| ELP-323-000010574 | to | ELP-323-000010585 |
| ELP-323-000010587 | to | ELP-323-000010588 |
| ELP-323-000010590 | to | ELP-323-000010590 |
| ELP-323-000010592 | to | ELP-323-000010602 |
| ELP-323-000010604 | to | ELP-323-000010615 |
| ELP-323-000010617 | to | ELP-323-000010620 |
| ELP-323-000010622 | to | ELP-323-000010628 |
| ELP-323-000010630 | to | ELP-323-000010635 |
| ELP-323-000010637 | to | ELP-323-000010640 |
| ELP-323-000010642 | to | ELP-323-000010678 |
| ELP-323-000010680 | to | ELP-323-000010691 |
| ELP-323-000010693 | to | ELP-323-000010695 |
| ELP-323-000010697 | to | ELP-323-000010718 |
| ELP-323-000010720 | to | ELP-323-000010720 |
| ELP-323-000010722 | to | ELP-323-000010739 |
| ELP-323-000010741 | to | ELP-323-000010745 |
| ELP-323-000010747 | to | ELP-323-000010750 |

| | | |
|---|---|---|
| ELP-323-000010752 | to | ELP-323-000010755 |
| ELP-323-000010758 | to | ELP-323-000010763 |
| ELP-323-000010765 | to | ELP-323-000010781 |
| ELP-323-000010783 | to | ELP-323-000010785 |
| ELP-323-000010787 | to | ELP-323-000010792 |
| ELP-323-000010794 | to | ELP-323-000010814 |
| ELP-323-000010816 | to | ELP-323-000010817 |
| ELP-323-000010819 | to | ELP-323-000010822 |
| ELP-323-000010824 | to | ELP-323-000010830 |
| ELP-323-000010832 | to | ELP-323-000010838 |
| ELP-323-000010840 | to | ELP-323-000010842 |
| ELP-323-000010845 | to | ELP-323-000010866 |
| ELP-323-000010868 | to | ELP-323-000010868 |
| ELP-323-000010871 | to | ELP-323-000010885 |
| ELP-323-000010887 | to | ELP-323-000010898 |
| ELP-323-000010900 | to | ELP-323-000010909 |
| ELP-323-000010911 | to | ELP-323-000010941 |
| ELP-323-000010943 | to | ELP-323-000010943 |
| ELP-323-000010945 | to | ELP-323-000010980 |
| ELP-323-000010982 | to | ELP-323-000010985 |
| ELP-323-000010987 | to | ELP-323-000011001 |
| ELP-323-000011003 | to | ELP-323-000011010 |
| ELP-323-000011012 | to | ELP-323-000011059 |
| ELP-323-000011061 | to | ELP-323-000011065 |
| ELP-323-000011067 | to | ELP-323-000011078 |
| ELP-323-000011080 | to | ELP-323-000011091 |
| ELP-323-000011093 | to | ELP-323-000011099 |
| ELP-323-000011101 | to | ELP-323-000011122 |
| ELP-323-000011125 | to | ELP-323-000011126 |
| ELP-323-000011128 | to | ELP-323-000011128 |
| ELP-323-000011130 | to | ELP-323-000011130 |
| ELP-323-000011133 | to | ELP-323-000011142 |
| ELP-323-000011144 | to | ELP-323-000011160 |
| ELP-323-000011162 | to | ELP-323-000011164 |
| ELP-323-000011166 | to | ELP-323-000011170 |
| ELP-323-000011172 | to | ELP-323-000011179 |
| ELP-323-000011181 | to | ELP-323-000011181 |
| ELP-323-000011184 | to | ELP-323-000011189 |
| ELP-323-000011191 | to | ELP-323-000011192 |
| ELP-323-000011195 | to | ELP-323-000011197 |
| ELP-323-000011200 | to | ELP-323-000011200 |
| ELP-323-000011202 | to | ELP-323-000011204 |
| ELP-323-000011206 | to | ELP-323-000011206 |
| ELP-323-000011208 | to | ELP-323-000011213 |

| | | |
|---|---|---|
| ELP-323-000011215 | to | ELP-323-000011224 |
| ELP-323-000011226 | to | ELP-323-000011228 |
| ELP-323-000011230 | to | ELP-323-000011230 |
| ELP-323-000011232 | to | ELP-323-000011233 |
| ELP-323-000011235 | to | ELP-323-000011235 |
| ELP-323-000011237 | to | ELP-323-000011240 |
| ELP-323-000011243 | to | ELP-323-000011263 |
| ELP-323-000011265 | to | ELP-323-000011294 |
| ELP-323-000011296 | to | ELP-323-000011305 |
| ELP-323-000011307 | to | ELP-323-000011313 |
| ELP-323-000011315 | to | ELP-323-000011315 |
| ELP-323-000011317 | to | ELP-323-000011328 |
| ELP-323-000011330 | to | ELP-323-000011340 |
| ELP-323-000011342 | to | ELP-323-000011365 |
| ELP-323-000011368 | to | ELP-323-000011373 |
| ELP-323-000011375 | to | ELP-323-000011401 |
| ELP-323-000011403 | to | ELP-323-000011405 |
| ELP-323-000011407 | to | ELP-323-000011461 |
| ELP-323-000011463 | to | ELP-323-000011498 |
| ELP-323-000011500 | to | ELP-323-000011516 |
| ELP-323-000011518 | to | ELP-323-000011544 |
| ELP-323-000011546 | to | ELP-323-000011547 |
| ELP-323-000011549 | to | ELP-323-000011551 |
| ELP-323-000011553 | to | ELP-323-000011565 |
| ELP-323-000011567 | to | ELP-323-000011571 |
| ELP-323-000011574 | to | ELP-323-000011575 |
| ELP-323-000011577 | to | ELP-323-000011583 |
| ELP-323-000011585 | to | ELP-323-000011592 |
| ELP-323-000011594 | to | ELP-323-000011611 |
| ELP-323-000011613 | to | ELP-323-000011622 |
| ELP-323-000011624 | to | ELP-323-000011629 |
| ELP-323-000011631 | to | ELP-323-000011648 |
| ELP-323-000011651 | to | ELP-323-000011657 |
| ELP-323-000011659 | to | ELP-323-000011666 |
| ELP-323-000011668 | to | ELP-323-000011668 |
| ELP-323-000011670 | to | ELP-323-000011671 |
| ELP-323-000011673 | to | ELP-323-000011682 |
| ELP-323-000011684 | to | ELP-323-000011690 |
| ELP-323-000011692 | to | ELP-323-000011697 |
| ELP-323-000011699 | to | ELP-323-000011704 |
| ELP-323-000011707 | to | ELP-323-000011712 |
| ELP-323-000011714 | to | ELP-323-000011724 |
| ELP-323-000011726 | to | ELP-323-000011744 |
| ELP-323-000011746 | to | ELP-323-000011759 |

| | | |
|---|---|---|
| ELP-323-000011761 | to | ELP-323-000011785 |
| ELP-323-000011787 | to | ELP-323-000011789 |
| ELP-323-000011791 | to | ELP-323-000011791 |
| ELP-323-000011794 | to | ELP-323-000011794 |
| ELP-323-000011796 | to | ELP-323-000011807 |
| ELP-323-000011809 | to | ELP-323-000011846 |
| ELP-323-000011848 | to | ELP-323-000011850 |
| ELP-323-000011853 | to | ELP-323-000011877 |
| ELP-323-000011881 | to | ELP-323-000011893 |
| ELP-323-000011895 | to | ELP-323-000011909 |
| ELP-323-000011911 | to | ELP-323-000011911 |
| ELP-323-000011913 | to | ELP-323-000011917 |
| ELP-323-000011919 | to | ELP-323-000011926 |
| ELP-323-000011928 | to | ELP-323-000011929 |
| ELP-323-000011931 | to | ELP-323-000011931 |
| ELP-323-000011935 | to | ELP-323-000011935 |
| ELP-323-000011937 | to | ELP-323-000011938 |
| ELP-323-000011940 | to | ELP-323-000011953 |
| ELP-323-000011956 | to | ELP-323-000011958 |
| ELP-323-000011960 | to | ELP-323-000011967 |
| ELP-323-000011970 | to | ELP-323-000011992 |
| ELP-323-000011994 | to | ELP-323-000011995 |
| ELP-323-000011998 | to | ELP-323-000012006 |
| ELP-323-000012008 | to | ELP-323-000012070 |
| ELP-323-000012072 | to | ELP-323-000012081 |
| ELP-323-000012084 | to | ELP-323-000012098 |
| ELP-323-000012100 | to | ELP-323-000012105 |
| ELP-323-000012107 | to | ELP-323-000012112 |
| ELP-323-000012114 | to | ELP-323-000012116 |
| ELP-323-000012118 | to | ELP-323-000012122 |
| ELP-323-000012124 | to | ELP-323-000012125 |
| ELP-323-000012127 | to | ELP-323-000012127 |
| ELP-323-000012129 | to | ELP-323-000012130 |
| ELP-323-000012132 | to | ELP-323-000012165 |
| ELP-323-000012167 | to | ELP-323-000012167 |
| ELP-323-000012170 | to | ELP-323-000012172 |
| ELP-323-000012175 | to | ELP-323-000012182 |
| ELP-323-000012184 | to | ELP-323-000012191 |
| ELP-323-000012193 | to | ELP-323-000012199 |
| ELP-323-000012201 | to | ELP-323-000012202 |
| ELP-323-000012204 | to | ELP-323-000012204 |
| ELP-323-000012206 | to | ELP-323-000012206 |
| ELP-323-000012208 | to | ELP-323-000012216 |
| ELP-323-000012218 | to | ELP-323-000012224 |

| | | |
|---|---|---|
| ELP-323-000012226 | to | ELP-323-000012227 |
| ELP-323-000012230 | to | ELP-323-000012255 |
| ELP-323-000012257 | to | ELP-323-000012257 |
| ELP-323-000012259 | to | ELP-323-000012259 |
| ELP-323-000012262 | to | ELP-323-000012266 |
| ELP-323-000012268 | to | ELP-323-000012280 |
| ELP-323-000012282 | to | ELP-323-000012303 |
| ELP-323-000012305 | to | ELP-323-000012308 |
| ELP-323-000012310 | to | ELP-323-000012313 |
| ELP-323-000012315 | to | ELP-323-000012323 |
| ELP-323-000012325 | to | ELP-323-000012338 |
| ELP-323-000012340 | to | ELP-323-000012340 |
| ELP-323-000012342 | to | ELP-323-000012348 |
| ELP-323-000012350 | to | ELP-323-000012372 |
| ELP-323-000012374 | to | ELP-323-000012377 |
| ELP-323-000012379 | to | ELP-323-000012383 |
| ELP-323-000012386 | to | ELP-323-000012407 |
| ELP-323-000012409 | to | ELP-323-000012414 |
| ELP-323-000012416 | to | ELP-323-000012416 |
| ELP-323-000012418 | to | ELP-323-000012419 |
| ELP-323-000012423 | to | ELP-323-000012426 |
| ELP-323-000012428 | to | ELP-323-000012436 |
| ELP-323-000012438 | to | ELP-323-000012445 |
| ELP-323-000012447 | to | ELP-323-000012459 |
| ELP-323-000012461 | to | ELP-323-000012462 |
| ELP-323-000012464 | to | ELP-323-000012474 |
| ELP-323-000012476 | to | ELP-323-000012478 |
| ELP-323-000012480 | to | ELP-323-000012485 |
| ELP-323-000012487 | to | ELP-323-000012509 |
| ELP-323-000012511 | to | ELP-323-000012522 |
| ELP-323-000012524 | to | ELP-323-000012536 |
| ELP-323-000012538 | to | ELP-323-000012538 |
| ELP-323-000012540 | to | ELP-323-000012573 |
| ELP-323-000012575 | to | ELP-323-000012592 |
| ELP-323-000012594 | to | ELP-323-000012597 |
| ELP-323-000012599 | to | ELP-323-000012609 |
| ELP-323-000012611 | to | ELP-323-000012629 |
| ELP-323-000012631 | to | ELP-323-000012631 |
| ELP-323-000012633 | to | ELP-323-000012636 |
| ELP-323-000012640 | to | ELP-323-000012646 |
| ELP-323-000012649 | to | ELP-323-000012649 |
| ELP-323-000012651 | to | ELP-323-000012653 |
| ELP-323-000012655 | to | ELP-323-000012656 |
| ELP-323-000012659 | to | ELP-323-000012671 |

| | | |
|---|---|---|
| ELP-323-000012673 | to | ELP-323-000012676 |
| ELP-323-000012678 | to | ELP-323-000012700 |
| ELP-323-000012702 | to | ELP-323-000012703 |
| ELP-323-000012705 | to | ELP-323-000012708 |
| ELP-323-000012710 | to | ELP-323-000012710 |
| ELP-323-000012712 | to | ELP-323-000012714 |
| ELP-323-000012716 | to | ELP-323-000012721 |
| ELP-323-000012723 | to | ELP-323-000012728 |
| ELP-323-000012730 | to | ELP-323-000012733 |
| ELP-323-000012735 | to | ELP-323-000012746 |
| ELP-323-000012748 | to | ELP-323-000012749 |
| ELP-323-000012751 | to | ELP-323-000012751 |
| ELP-323-000012753 | to | ELP-323-000012757 |
| ELP-323-000012759 | to | ELP-323-000012759 |
| ELP-323-000012761 | to | ELP-323-000012777 |
| ELP-323-000012779 | to | ELP-323-000012795 |
| ELP-323-000012797 | to | ELP-323-000012801 |
| ELP-323-000012804 | to | ELP-323-000012815 |
| ELP-323-000012817 | to | ELP-323-000012833 |
| ELP-323-000012835 | to | ELP-323-000012883 |
| ELP-323-000012885 | to | ELP-323-000012901 |
| ELP-323-000012904 | to | ELP-323-000012928 |
| ELP-323-000012930 | to | ELP-323-000012930 |
| ELP-323-000012932 | to | ELP-323-000012941 |
| ELP-323-000012943 | to | ELP-323-000012945 |
| ELP-323-000012947 | to | ELP-323-000012947 |
| ELP-323-000012949 | to | ELP-323-000012966 |
| ELP-323-000012969 | to | ELP-323-000012969 |
| ELP-323-000012971 | to | ELP-323-000012972 |
| ELP-323-000012974 | to | ELP-323-000012984 |
| ELP-323-000012986 | to | ELP-323-000012998 |
| ELP-323-000013000 | to | ELP-323-000013010 |
| ELP-323-000013012 | to | ELP-323-000013022 |
| ELP-323-000013024 | to | ELP-323-000013024 |
| ELP-323-000013026 | to | ELP-323-000013072 |
| ELP-323-000013074 | to | ELP-323-000013080 |
| ELP-323-000013082 | to | ELP-323-000013090 |
| ELP-323-000013093 | to | ELP-323-000013093 |
| ELP-323-000013095 | to | ELP-323-000013096 |
| ELP-323-000013098 | to | ELP-323-000013109 |
| ELP-323-000013111 | to | ELP-323-000013130 |
| ELP-323-000013132 | to | ELP-323-000013132 |
| ELP-323-000013135 | to | ELP-323-000013139 |
| ELP-323-000013141 | to | ELP-323-000013148 |

| | | |
|---|---|---|
| ELP-323-000013151 | to | ELP-323-000013151 |
| ELP-323-000013154 | to | ELP-323-000013155 |
| ELP-323-000013157 | to | ELP-323-000013173 |
| ELP-323-000013175 | to | ELP-323-000013175 |
| ELP-323-000013178 | to | ELP-323-000013223 |
| ELP-323-000013225 | to | ELP-323-000013257 |
| ELP-323-000013260 | to | ELP-323-000013271 |
| ELP-323-000013273 | to | ELP-323-000013285 |
| ELP-323-000013287 | to | ELP-323-000013290 |
| ELP-323-000013292 | to | ELP-323-000013292 |
| ELP-323-000013294 | to | ELP-323-000013296 |
| ELP-323-000013298 | to | ELP-323-000013305 |
| ELP-323-000013307 | to | ELP-323-000013334 |
| ELP-323-000013336 | to | ELP-323-000013355 |
| ELP-323-000013357 | to | ELP-323-000013369 |
| ELP-323-000013371 | to | ELP-323-000013372 |
| ELP-323-000013374 | to | ELP-323-000013398 |
| ELP-323-000013400 | to | ELP-323-000013404 |
| ELP-323-000013406 | to | ELP-323-000013422 |
| ELP-323-000013424 | to | ELP-323-000013434 |
| ELP-323-000013436 | to | ELP-323-000013465 |
| ELP-323-000013467 | to | ELP-323-000013467 |
| ELP-323-000013469 | to | ELP-323-000013485 |
| ELP-323-000013487 | to | ELP-323-000013495 |
| ELP-323-000013497 | to | ELP-323-000013499 |
| ELP-323-000013501 | to | ELP-323-000013529 |
| ELP-323-000013532 | to | ELP-323-000013572 |
| ELP-323-000013574 | to | ELP-323-000013584 |
| ELP-323-000013586 | to | ELP-323-000013591 |
| ELP-323-000013593 | to | ELP-323-000013593 |
| ELP-323-000013595 | to | ELP-323-000013623 |
| ELP-323-000013626 | to | ELP-323-000013626 |
| ELP-323-000013628 | to | ELP-323-000013630 |
| ELP-323-000013633 | to | ELP-323-000013637 |
| ELP-323-000013640 | to | ELP-323-000013655 |
| ELP-323-000013657 | to | ELP-323-000013669 |
| ELP-323-000013673 | to | ELP-323-000013675 |
| ELP-323-000013681 | to | ELP-323-000013684 |
| ELP-323-000013687 | to | ELP-323-000013688 |
| ELP-323-000013690 | to | ELP-323-000013690 |
| ELP-323-000013694 | to | ELP-323-000013694 |
| ELP-323-000013696 | to | ELP-323-000013700 |
| ELP-323-000013702 | to | ELP-323-000013709 |
| ELP-323-000013711 | to | ELP-323-000013719 |

| | | |
|---|---|---|
| ELP-323-000013722 | to | ELP-323-000013735 |
| ELP-323-000013737 | to | ELP-323-000013756 |
| ELP-323-000013758 | to | ELP-323-000013787 |
| ELP-323-000013789 | to | ELP-323-000013813 |
| ELP-323-000013815 | to | ELP-323-000013820 |
| ELP-323-000013822 | to | ELP-323-000013824 |
| ELP-323-000013827 | to | ELP-323-000013838 |
| ELP-323-000013840 | to | ELP-323-000013841 |
| ELP-323-000013843 | to | ELP-323-000013857 |
| ELP-323-000013859 | to | ELP-323-000013875 |
| ELP-323-000013877 | to | ELP-323-000013884 |
| ELP-323-000013886 | to | ELP-323-000013893 |
| ELP-323-000013895 | to | ELP-323-000013909 |
| ELP-323-000013911 | to | ELP-323-000013914 |
| ELP-323-000013916 | to | ELP-323-000013924 |
| ELP-323-000013926 | to | ELP-323-000013932 |
| ELP-323-000013934 | to | ELP-323-000013962 |
| ELP-323-000013965 | to | ELP-323-000013968 |
| ELP-323-000013970 | to | ELP-323-000014005 |
| ELP-323-000014007 | to | ELP-323-000014007 |
| ELP-323-000014010 | to | ELP-323-000014013 |
| ELP-323-000014015 | to | ELP-323-000014021 |
| ELP-323-000014023 | to | ELP-323-000014045 |
| ELP-323-000014047 | to | ELP-323-000014048 |
| ELP-323-000014050 | to | ELP-323-000014051 |
| ELP-323-000014053 | to | ELP-323-000014080 |
| ELP-323-000014085 | to | ELP-323-000014094 |
| ELP-323-000014096 | to | ELP-323-000014096 |
| ELP-323-000014098 | to | ELP-323-000014112 |
| ELP-323-000014114 | to | ELP-323-000014146 |
| ELP-323-000014149 | to | ELP-323-000014185 |
| ELP-323-000014187 | to | ELP-323-000014192 |
| ELP-323-000014194 | to | ELP-323-000014196 |
| ELP-323-000014199 | to | ELP-323-000014214 |
| ELP-323-000014216 | to | ELP-323-000014224 |
| ELP-323-000014226 | to | ELP-323-000014226 |
| ELP-323-000014229 | to | ELP-323-000014251 |
| ELP-323-000014255 | to | ELP-323-000014263 |
| ELP-323-000014266 | to | ELP-323-000014269 |
| ELP-323-000014271 | to | ELP-323-000014273 |
| ELP-323-000014275 | to | ELP-323-000014282 |
| ELP-323-000014284 | to | ELP-323-000014284 |
| ELP-323-000014286 | to | ELP-323-000014293 |
| ELP-323-000014295 | to | ELP-323-000014306 |

| | | |
|---|---|---|
| ELP-323-000014308 | to | ELP-323-000014309 |
| ELP-323-000014311 | to | ELP-323-000014311 |
| ELP-323-000014313 | to | ELP-323-000014323 |
| ELP-323-000014325 | to | ELP-323-000014336 |
| ELP-323-000014338 | to | ELP-323-000014341 |
| ELP-323-000014343 | to | ELP-323-000014349 |
| ELP-323-000014351 | to | ELP-323-000014356 |
| ELP-323-000014358 | to | ELP-323-000014361 |
| ELP-323-000014363 | to | ELP-323-000014399 |
| ELP-323-000014401 | to | ELP-323-000014412 |
| ELP-323-000014414 | to | ELP-323-000014416 |
| ELP-323-000014418 | to | ELP-323-000014439 |
| ELP-323-000014441 | to | ELP-323-000014441 |
| ELP-323-000014443 | to | ELP-323-000014460 |
| ELP-323-000014462 | to | ELP-323-000014466 |
| ELP-323-000014468 | to | ELP-323-000014471 |
| ELP-323-000014473 | to | ELP-323-000014476 |
| ELP-323-000014479 | to | ELP-323-000014484 |
| ELP-323-000014486 | to | ELP-323-000014502 |
| ELP-323-000014504 | to | ELP-323-000014506 |
| ELP-323-000014508 | to | ELP-323-000014513 |
| ELP-323-000014515 | to | ELP-323-000014535 |
| ELP-323-000014537 | to | ELP-323-000014538 |
| ELP-323-000014540 | to | ELP-323-000014543 |
| ELP-323-000014545 | to | ELP-323-000014551 |
| ELP-323-000014553 | to | ELP-323-000014559 |
| ELP-323-000014561 | to | ELP-323-000014563 |
| ELP-323-000014566 | to | ELP-323-000014587 |
| ELP-323-000014589 | to | ELP-323-000014589 |
| ELP-323-000014592 | to | ELP-323-000014606 |
| ELP-323-000014608 | to | ELP-323-000014619 |
| ELP-323-000014621 | to | ELP-323-000014630 |
| ELP-323-000014632 | to | ELP-323-000014662 |
| ELP-323-000014664 | to | ELP-323-000014664 |
| ELP-323-000014666 | to | ELP-323-000014701 |
| ELP-323-000014703 | to | ELP-323-000014706 |
| ELP-323-000014708 | to | ELP-323-000014722 |
| ELP-323-000014724 | to | ELP-323-000014731 |
| ELP-323-000014733 | to | ELP-323-000014780 |
| ELP-323-000014782 | to | ELP-323-000014786 |
| ELP-323-000014788 | to | ELP-323-000014799 |
| ELP-323-000014801 | to | ELP-323-000014812 |
| ELP-323-000014814 | to | ELP-323-000014820 |
| ELP-323-000014822 | to | ELP-323-000014843 |

| | | |
|---|---|---|
| ELP-323-000014846 | to | ELP-323-000014847 |
| ELP-323-000014849 | to | ELP-323-000014849 |
| ELP-323-000014851 | to | ELP-323-000014851 |
| ELP-323-000014854 | to | ELP-323-000014863 |
| ELP-323-000014865 | to | ELP-323-000014881 |
| ELP-323-000014883 | to | ELP-323-000014885 |
| ELP-323-000014887 | to | ELP-323-000014891 |
| ELP-323-000014893 | to | ELP-323-000014900 |
| ELP-323-000014902 | to | ELP-323-000014902 |
| ELP-323-000014905 | to | ELP-323-000014910 |
| ELP-323-000014912 | to | ELP-323-000014913 |
| ELP-323-000014916 | to | ELP-323-000014918 |
| ELP-323-000014921 | to | ELP-323-000014921 |
| ELP-323-000014923 | to | ELP-323-000014925 |
| ELP-323-000014927 | to | ELP-323-000014927 |
| ELP-323-000014929 | to | ELP-323-000014934 |
| ELP-323-000014936 | to | ELP-323-000014945 |
| ELP-323-000014947 | to | ELP-323-000014949 |
| ELP-323-000014951 | to | ELP-323-000014951 |
| ELP-323-000014953 | to | ELP-323-000014954 |
| ELP-323-000014956 | to | ELP-323-000014956 |
| ELP-323-000014958 | to | ELP-323-000014961 |
| ELP-323-000014964 | to | ELP-323-000014984 |
| ELP-323-000014986 | to | ELP-323-000015015 |
| ELP-323-000015017 | to | ELP-323-000015026 |
| ELP-323-000015028 | to | ELP-323-000015034 |
| ELP-323-000015036 | to | ELP-323-000015036 |
| ELP-323-000015038 | to | ELP-323-000015049 |
| ELP-323-000015051 | to | ELP-323-000015061 |
| ELP-323-000015063 | to | ELP-323-000015086 |
| ELP-323-000015089 | to | ELP-323-000015094 |
| ELP-323-000015096 | to | ELP-323-000015122 |
| ELP-323-000015124 | to | ELP-323-000015126 |
| ELP-323-000015128 | to | ELP-323-000015182 |
| ELP-323-000015184 | to | ELP-323-000015219 |
| ELP-323-000015221 | to | ELP-323-000015237 |
| ELP-323-000015239 | to | ELP-323-000015265 |
| ELP-323-000015267 | to | ELP-323-000015268 |
| ELP-323-000015270 | to | ELP-323-000015272 |
| ELP-323-000015274 | to | ELP-323-000015286 |
| ELP-323-000015288 | to | ELP-323-000015292 |
| ELP-323-000015295 | to | ELP-323-000015296 |
| ELP-323-000015298 | to | ELP-323-000015304 |
| ELP-323-000015306 | to | ELP-323-000015313 |

| | | |
|---|---|---|
| ELP-323-000015315 | to | ELP-323-000015332 |
| ELP-323-000015334 | to | ELP-323-000015343 |
| ELP-323-000015345 | to | ELP-323-000015350 |
| ELP-323-000015352 | to | ELP-323-000015369 |
| ELP-323-000015372 | to | ELP-323-000015378 |
| ELP-323-000015380 | to | ELP-323-000015387 |
| ELP-323-000015389 | to | ELP-323-000015389 |
| ELP-323-000015391 | to | ELP-323-000015392 |
| ELP-323-000015394 | to | ELP-323-000015403 |
| ELP-323-000015405 | to | ELP-323-000015411 |
| ELP-323-000015413 | to | ELP-323-000015418 |
| ELP-323-000015420 | to | ELP-323-000015425 |
| ELP-323-000015428 | to | ELP-323-000015433 |
| ELP-323-000015435 | to | ELP-323-000015445 |
| ELP-323-000015447 | to | ELP-323-000015465 |
| ELP-323-000015467 | to | ELP-323-000015480 |
| ELP-323-000015482 | to | ELP-323-000015506 |
| ELP-323-000015508 | to | ELP-323-000015510 |
| ELP-323-000015512 | to | ELP-323-000015512 |
| ELP-323-000015515 | to | ELP-323-000015515 |
| ELP-323-000015517 | to | ELP-323-000015528 |
| ELP-323-000015530 | to | ELP-323-000015567 |
| ELP-323-000015569 | to | ELP-323-000015571 |
| ELP-323-000015574 | to | ELP-323-000015598 |
| ELP-323-000015602 | to | ELP-323-000015614 |
| ELP-323-000015616 | to | ELP-323-000015630 |
| ELP-323-000015632 | to | ELP-323-000015632 |
| ELP-323-000015634 | to | ELP-323-000015638 |
| ELP-323-000015640 | to | ELP-323-000015647 |
| ELP-323-000015649 | to | ELP-323-000015650 |
| ELP-323-000015652 | to | ELP-323-000015652 |
| ELP-323-000015656 | to | ELP-323-000015656 |
| ELP-323-000015658 | to | ELP-323-000015659 |
| ELP-323-000015661 | to | ELP-323-000015674 |
| ELP-323-000015677 | to | ELP-323-000015679 |
| ELP-323-000015681 | to | ELP-323-000015688 |
| ELP-323-000015691 | to | ELP-323-000015713 |
| ELP-323-000015715 | to | ELP-323-000015716 |
| ELP-323-000015719 | to | ELP-323-000015727 |
| ELP-323-000015729 | to | ELP-323-000015791 |
| ELP-323-000015793 | to | ELP-323-000015802 |
| ELP-323-000015805 | to | ELP-323-000015819 |
| ELP-323-000015821 | to | ELP-323-000015826 |
| ELP-323-000015828 | to | ELP-323-000015833 |

| | | |
|---|---|---|
| ELP-323-000015835 | to | ELP-323-000015837 |
| ELP-323-000015839 | to | ELP-323-000015843 |
| ELP-323-000015845 | to | ELP-323-000015846 |
| ELP-323-000015848 | to | ELP-323-000015848 |
| ELP-323-000015850 | to | ELP-323-000015851 |
| ELP-323-000015853 | to | ELP-323-000015886 |
| ELP-323-000015888 | to | ELP-323-000015888 |
| ELP-323-000015891 | to | ELP-323-000015893 |
| ELP-323-000015896 | to | ELP-323-000015903 |
| ELP-323-000015905 | to | ELP-323-000015912 |
| ELP-323-000015914 | to | ELP-323-000015920 |
| ELP-323-000015922 | to | ELP-323-000015923 |
| ELP-323-000015925 | to | ELP-323-000015925 |
| ELP-323-000015927 | to | ELP-323-000015927 |
| ELP-323-000015929 | to | ELP-323-000015937 |
| ELP-323-000015939 | to | ELP-323-000015945 |
| ELP-323-000015947 | to | ELP-323-000015948 |
| ELP-323-000015951 | to | ELP-323-000015976 |
| ELP-323-000015978 | to | ELP-323-000015978 |
| ELP-323-000015980 | to | ELP-323-000015980 |
| ELP-323-000015983 | to | ELP-323-000015987 |
| ELP-323-000015989 | to | ELP-323-000016001 |
| ELP-323-000016003 | to | ELP-323-000016024 |
| ELP-323-000016026 | to | ELP-323-000016029 |
| ELP-323-000016031 | to | ELP-323-000016034 |
| ELP-323-000016036 | to | ELP-323-000016044 |
| ELP-323-000016046 | to | ELP-323-000016059 |
| ELP-323-000016061 | to | ELP-323-000016061 |
| ELP-323-000016063 | to | ELP-323-000016069 |
| ELP-323-000016071 | to | ELP-323-000016093 |
| ELP-323-000016095 | to | ELP-323-000016098 |
| ELP-323-000016100 | to | ELP-323-000016104 |
| ELP-323-000016107 | to | ELP-323-000016128 |
| ELP-323-000016130 | to | ELP-323-000016135 |
| ELP-323-000016137 | to | ELP-323-000016137 |
| ELP-323-000016139 | to | ELP-323-000016140 |
| ELP-323-000016144 | to | ELP-323-000016147 |
| ELP-323-000016149 | to | ELP-323-000016157 |
| ELP-323-000016159 | to | ELP-323-000016166 |
| ELP-323-000016168 | to | ELP-323-000016180 |
| ELP-323-000016182 | to | ELP-323-000016183 |
| ELP-323-000016185 | to | ELP-323-000016195 |
| ELP-323-000016197 | to | ELP-323-000016199 |
| ELP-323-000016201 | to | ELP-323-000016206 |

| | | |
|---|---|---|
| ELP-323-000016208 | to | ELP-323-000016230 |
| ELP-323-000016232 | to | ELP-323-000016243 |
| ELP-323-000016245 | to | ELP-323-000016257 |
| ELP-323-000016259 | to | ELP-323-000016259 |
| ELP-323-000016261 | to | ELP-323-000016294 |
| ELP-323-000016296 | to | ELP-323-000016313 |
| ELP-323-000016315 | to | ELP-323-000016318 |
| ELP-323-000016320 | to | ELP-323-000016330 |
| ELP-323-000016332 | to | ELP-323-000016350 |
| ELP-323-000016352 | to | ELP-323-000016352 |
| ELP-323-000016354 | to | ELP-323-000016357 |
| ELP-323-000016361 | to | ELP-323-000016367 |
| ELP-323-000016370 | to | ELP-323-000016370 |
| ELP-323-000016372 | to | ELP-323-000016374 |
| ELP-323-000016376 | to | ELP-323-000016377 |
| ELP-323-000016380 | to | ELP-323-000016392 |
| ELP-323-000016394 | to | ELP-323-000016397 |
| ELP-323-000016399 | to | ELP-323-000016421 |
| ELP-323-000016423 | to | ELP-323-000016424 |
| ELP-323-000016426 | to | ELP-323-000016429 |
| ELP-323-000016431 | to | ELP-323-000016431 |
| ELP-323-000016433 | to | ELP-323-000016435 |
| ELP-323-000016437 | to | ELP-323-000016442 |
| ELP-323-000016444 | to | ELP-323-000016449 |
| ELP-323-000016451 | to | ELP-323-000016454 |
| ELP-323-000016456 | to | ELP-323-000016467 |
| ELP-323-000016469 | to | ELP-323-000016470 |
| ELP-323-000016472 | to | ELP-323-000016472 |
| ELP-323-000016474 | to | ELP-323-000016478 |
| ELP-323-000016480 | to | ELP-323-000016480 |
| ELP-323-000016482 | to | ELP-323-000016498 |
| ELP-323-000016500 | to | ELP-323-000016516 |
| ELP-323-000016518 | to | ELP-323-000016522 |
| ELP-323-000016525 | to | ELP-323-000016536 |
| ELP-323-000016538 | to | ELP-323-000016554 |
| ELP-323-000016556 | to | ELP-323-000016604 |
| ELP-323-000016606 | to | ELP-323-000016622 |
| ELP-323-000016625 | to | ELP-323-000016649 |
| ELP-323-000016651 | to | ELP-323-000016651 |
| ELP-323-000016653 | to | ELP-323-000016662 |
| ELP-323-000016664 | to | ELP-323-000016666 |
| ELP-323-000016668 | to | ELP-323-000016668 |
| ELP-323-000016670 | to | ELP-323-000016687 |
| ELP-323-000016690 | to | ELP-323-000016690 |

| | | |
|---|---|---|
| ELP-323-000016692 | to | ELP-323-000016693 |
| ELP-323-000016695 | to | ELP-323-000016705 |
| ELP-323-000016707 | to | ELP-323-000016719 |
| ELP-323-000016721 | to | ELP-323-000016731 |
| ELP-323-000016733 | to | ELP-323-000016743 |
| ELP-323-000016745 | to | ELP-323-000016745 |
| ELP-323-000016747 | to | ELP-323-000016793 |
| ELP-323-000016795 | to | ELP-323-000016801 |
| ELP-323-000016803 | to | ELP-323-000016811 |
| ELP-323-000016814 | to | ELP-323-000016814 |
| ELP-323-000016816 | to | ELP-323-000016817 |
| ELP-323-000016819 | to | ELP-323-000016830 |
| ELP-323-000016832 | to | ELP-323-000016851 |
| ELP-323-000016853 | to | ELP-323-000016853 |
| ELP-323-000016856 | to | ELP-323-000016860 |
| ELP-323-000016862 | to | ELP-323-000016869 |
| ELP-323-000016872 | to | ELP-323-000016872 |
| ELP-323-000016875 | to | ELP-323-000016876 |
| ELP-323-000016878 | to | ELP-323-000016894 |
| ELP-323-000016896 | to | ELP-323-000016896 |
| ELP-323-000016899 | to | ELP-323-000016944 |
| ELP-323-000016946 | to | ELP-323-000016978 |
| ELP-323-000016981 | to | ELP-323-000016992 |
| ELP-323-000016994 | to | ELP-323-000017006 |
| ELP-323-000017008 | to | ELP-323-000017011 |
| ELP-323-000017013 | to | ELP-323-000017013 |
| ELP-323-000017015 | to | ELP-323-000017017 |
| ELP-323-000017019 | to | ELP-323-000017026 |
| ELP-323-000017028 | to | ELP-323-000017055 |
| ELP-323-000017057 | to | ELP-323-000017076 |
| ELP-323-000017078 | to | ELP-323-000017090 |
| ELP-323-000017092 | to | ELP-323-000017093 |
| ELP-323-000017095 | to | ELP-323-000017119 |
| ELP-323-000017121 | to | ELP-323-000017125 |
| ELP-323-000017127 | to | ELP-323-000017143 |
| ELP-323-000017145 | to | ELP-323-000017155 |
| ELP-323-000017157 | to | ELP-323-000017186 |
| ELP-323-000017188 | to | ELP-323-000017188 |
| ELP-323-000017190 | to | ELP-323-000017206 |
| ELP-323-000017208 | to | ELP-323-000017216 |
| ELP-323-000017218 | to | ELP-323-000017220 |
| ELP-323-000017222 | to | ELP-323-000017250 |
| ELP-323-000017253 | to | ELP-323-000017293 |
| ELP-323-000017295 | to | ELP-323-000017305 |

| | | |
|---|---|---|
| ELP-323-000017307 | to | ELP-323-000017312 |
| ELP-323-000017314 | to | ELP-323-000017314 |
| ELP-323-000017316 | to | ELP-323-000017344 |
| ELP-323-000017347 | to | ELP-323-000017347 |
| ELP-323-000017349 | to | ELP-323-000017351 |
| ELP-323-000017354 | to | ELP-323-000017358 |
| ELP-323-000017361 | to | ELP-323-000017376 |
| ELP-323-000017378 | to | ELP-323-000017390 |
| ELP-323-000017394 | to | ELP-323-000017396 |
| ELP-323-000017402 | to | ELP-323-000017405 |
| ELP-323-000017408 | to | ELP-323-000017409 |
| ELP-323-000017411 | to | ELP-323-000017411 |
| ELP-323-000017415 | to | ELP-323-000017415 |
| ELP-323-000017417 | to | ELP-323-000017421 |
| ELP-323-000017423 | to | ELP-323-000017430 |
| ELP-323-000017432 | to | ELP-323-000017440 |
| ELP-323-000017443 | to | ELP-323-000017456 |
| ELP-323-000017458 | to | ELP-323-000017477 |
| ELP-323-000017479 | to | ELP-323-000017508 |
| ELP-323-000017510 | to | ELP-323-000017534 |
| ELP-323-000017536 | to | ELP-323-000017541 |
| ELP-323-000017543 | to | ELP-323-000017545 |
| ELP-323-000017548 | to | ELP-323-000017559 |
| ELP-323-000017561 | to | ELP-323-000017562 |
| ELP-323-000017564 | to | ELP-323-000017578 |
| ELP-323-000017580 | to | ELP-323-000017596 |
| ELP-323-000017598 | to | ELP-323-000017605 |
| ELP-323-000017607 | to | ELP-323-000017614 |
| ELP-323-000017616 | to | ELP-323-000017630 |
| ELP-323-000017632 | to | ELP-323-000017635 |
| ELP-323-000017637 | to | ELP-323-000017645 |
| ELP-323-000017647 | to | ELP-323-000017653 |
| ELP-323-000017655 | to | ELP-323-000017683 |
| ELP-323-000017686 | to | ELP-323-000017689 |
| ELP-323-000017691 | to | ELP-323-000017726 |
| ELP-323-000017728 | to | ELP-323-000017728 |
| ELP-323-000017730 | to | ELP-323-000017733 |
| ELP-323-000017737 | to | ELP-323-000017743 |
| ELP-323-000017745 | to | ELP-323-000017746 |
| ELP-323-000017749 | to | ELP-323-000017750 |
| ELP-323-000017763 | to | ELP-323-000017779 |
| ELP-323-000017781 | to | ELP-323-000017788 |
| ELP-323-000017795 | to | ELP-323-000017795 |
| ELP-323-000017798 | to | ELP-323-000017798 |

| | | |
|---|---|---|
| ELP-323-000017800 | to | ELP-323-000017800 |
| ELP-323-000017803 | to | ELP-323-000017804 |
| ELP-323-000017806 | to | ELP-323-000017806 |
| ELP-323-000017809 | to | ELP-323-000017810 |
| ELP-323-000017821 | to | ELP-323-000017821 |
| ELP-323-000017825 | to | ELP-323-000017841 |
| ELP-323-000017843 | to | ELP-323-000017843 |
| ELP-323-000017849 | to | ELP-323-000017852 |
| ELP-323-000017855 | to | ELP-323-000017855 |
| ELP-323-000017860 | to | ELP-323-000017871 |
| ELP-323-000017878 | to | ELP-323-000017881 |
| ELP-323-000017889 | to | ELP-323-000017892 |
| ELP-323-000017895 | to | ELP-323-000017903 |
| ELP-323-000017906 | to | ELP-323-000017917 |
| ELP-323-000017919 | to | ELP-323-000017924 |
| ELP-323-000017931 | to | ELP-323-000017942 |
| ELP-323-000017948 | to | ELP-323-000017950 |
| ELP-323-000017959 | to | ELP-323-000017959 |
| ELP-323-000017961 | to | ELP-323-000017962 |
| ELP-323-000017964 | to | ELP-323-000017965 |
| ELP-323-000017967 | to | ELP-323-000017968 |
| ELP-323-000017970 | to | ELP-323-000017996 |
| ELP-323-000017999 | to | ELP-323-000018009 |
| ELP-323-000018016 | to | ELP-323-000018025 |
| ELP-323-000018027 | to | ELP-323-000018034 |
| ELP-323-000018036 | to | ELP-323-000018057 |
| ELP-323-000018060 | to | ELP-323-000018060 |
| ELP-323-000018062 | to | ELP-323-000018062 |
| ELP-323-000018064 | to | ELP-323-000018072 |
| ELP-323-000018077 | to | ELP-323-000018106 |
| ELP-323-000018108 | to | ELP-323-000018109 |
| ELP-323-000018111 | to | ELP-323-000018128 |
| ELP-323-000018130 | to | ELP-323-000018131 |
| ELP-323-000018133 | to | ELP-323-000018134 |
| ELP-323-000018137 | to | ELP-323-000018142 |
| ELP-323-000018144 | to | ELP-323-000018150 |
| ELP-323-000018154 | to | ELP-323-000018162 |
| ELP-323-000018164 | to | ELP-323-000018172 |
| ELP-323-000018174 | to | ELP-323-000018193 |
| ELP-323-000018196 | to | ELP-323-000018212 |
| ELP-323-000018214 | to | ELP-323-000018223 |
| ELP-323-000018225 | to | ELP-323-000018235 |
| ELP-323-000018237 | to | ELP-323-000018237 |
| ELP-323-000018241 | to | ELP-323-000018245 |

| | | |
|---|---|---|
| ELP-323-000018247 | to | ELP-323-000018252 |
| ELP-323-000018254 | to | ELP-323-000018256 |
| ELP-323-000018258 | to | ELP-323-000018258 |
| ELP-323-000018260 | to | ELP-323-000018263 |
| ELP-323-000018265 | to | ELP-323-000018283 |
| ELP-323-000018286 | to | ELP-323-000018286 |
| ELP-323-000018289 | to | ELP-323-000018311 |
| ELP-323-000018314 | to | ELP-323-000018342 |
| ELP-323-000018346 | to | ELP-323-000018360 |
| ELP-323-000018362 | to | ELP-323-000018363 |
| ELP-323-000018365 | to | ELP-323-000018372 |
| ELP-323-000018374 | to | ELP-323-000018404 |
| ELP-323-000018407 | to | ELP-323-000018407 |
| ELP-323-000018413 | to | ELP-323-000018419 |
| ELP-323-000018421 | to | ELP-323-000018425 |
| ELP-323-000018427 | to | ELP-323-000018442 |
| ELP-323-000018450 | to | ELP-323-000018461 |
| ELP-323-000018463 | to | ELP-323-000018479 |
| ELP-323-000018481 | to | ELP-323-000018485 |
| ELP-323-000018492 | to | ELP-323-000018516 |
| ELP-323-000018520 | to | ELP-323-000018528 |
| ELP-323-000018535 | to | ELP-323-000018541 |
| ELP-323-000018543 | to | ELP-323-000018543 |
| ELP-323-000018545 | to | ELP-323-000018548 |
| ELP-323-000018550 | to | ELP-323-000018550 |
| ELP-323-000018555 | to | ELP-323-000018556 |
| ELP-323-000018559 | to | ELP-323-000018566 |
| ELP-323-000018573 | to | ELP-323-000018576 |
| ELP-323-000018578 | to | ELP-323-000018582 |
| ELP-323-000018589 | to | ELP-323-000018618 |
| ELP-323-000018620 | to | ELP-323-000018628 |
| ELP-323-000018631 | to | ELP-323-000018631 |
| ELP-323-000018633 | to | ELP-323-000018633 |
| ELP-323-000018638 | to | ELP-323-000018658 |
| ELP-323-000018660 | to | ELP-323-000018664 |
| ELP-323-000018666 | to | ELP-323-000018666 |
| ELP-323-000018668 | to | ELP-323-000018673 |
| ELP-323-000018675 | to | ELP-323-000018683 |
| ELP-323-000018688 | to | ELP-323-000018688 |
| ELP-323-000018690 | to | ELP-323-000018697 |
| ELP-323-000018699 | to | ELP-323-000018702 |
| ELP-323-000018704 | to | ELP-323-000018734 |
| ELP-323-000018737 | to | ELP-323-000018737 |
| ELP-323-000018739 | to | ELP-323-000018740 |

37

| | | |
|---|---|---|
| ELP-323-000018743 | to | ELP-323-000018751 |
| ELP-323-000018753 | to | ELP-323-000018757 |
| ELP-323-000018761 | to | ELP-323-000018761 |
| ELP-323-000018765 | to | ELP-323-000018765 |
| ELP-323-000018767 | to | ELP-323-000018768 |
| ELP-323-000018770 | to | ELP-323-000018774 |
| ELP-323-000018780 | to | ELP-323-000018781 |
| ELP-323-000018787 | to | ELP-323-000018791 |
| ELP-323-000018794 | to | ELP-323-000018794 |
| ELP-323-000018800 | to | ELP-323-000018812 |
| ELP-323-000018814 | to | ELP-323-000018822 |
| ELP-323-000018829 | to | ELP-323-000018834 |
| ELP-323-000018837 | to | ELP-323-000018838 |
| ELP-323-000018840 | to | ELP-323-000018859 |
| ELP-323-000018862 | to | ELP-323-000018872 |
| ELP-323-000018874 | to | ELP-323-000018874 |
| ELP-323-000018877 | to | ELP-323-000018882 |
| ELP-323-000018888 | to | ELP-323-000018899 |
| ELP-323-000018901 | to | ELP-323-000018902 |
| ELP-323-000018904 | to | ELP-323-000018909 |
| ELP-323-000018912 | to | ELP-323-000018912 |
| ELP-323-000018915 | to | ELP-323-000018933 |
| ELP-323-000018935 | to | ELP-323-000018978 |
| ELP-323-000018980 | to | ELP-323-000018982 |
| ELP-323-000018988 | to | ELP-323-000018995 |
| ELP-323-000018997 | to | ELP-323-000018997 |
| ELP-323-000018999 | to | ELP-323-000019004 |
| ELP-323-000019007 | to | ELP-323-000019009 |
| ELP-323-000019011 | to | ELP-323-000019011 |
| ELP-323-000019018 | to | ELP-323-000019028 |
| ELP-323-000019030 | to | ELP-323-000019037 |
| ELP-323-000019039 | to | ELP-323-000019060 |
| ELP-323-000019065 | to | ELP-323-000019095 |
| ELP-323-000019097 | to | ELP-323-000019105 |
| ELP-323-000019107 | to | ELP-323-000019138 |
| ELP-323-000019140 | to | ELP-323-000019154 |
| ELP-323-000019156 | to | ELP-323-000019170 |
| ELP-323-000019174 | to | ELP-323-000019180 |
| ELP-323-000019182 | to | ELP-323-000019183 |
| ELP-323-000019185 | to | ELP-323-000019201 |
| ELP-323-000019205 | to | ELP-323-000019205 |
| ELP-323-000019207 | to | ELP-323-000019207 |
| ELP-323-000019210 | to | ELP-323-000019214 |
| ELP-323-000019216 | to | ELP-323-000019216 |

| | | |
|---|---|---|
| ELP-323-000019218 | to | ELP-323-000019227 |
| ELP-323-000019230 | to | ELP-323-000019245 |
| ELP-323-000019247 | to | ELP-323-000019250 |
| ELP-323-000019252 | to | ELP-323-000019261 |
| ELP-323-000019263 | to | ELP-323-000019270 |
| ELP-323-000019272 | to | ELP-323-000019286 |
| ELP-323-000019288 | to | ELP-323-000019290 |
| ELP-323-000019292 | to | ELP-323-000019315 |
| ELP-323-000019317 | to | ELP-323-000019320 |
| ELP-323-000019322 | to | ELP-323-000019323 |
| ELP-323-000019327 | to | ELP-323-000019335 |
| ELP-323-000019338 | to | ELP-323-000019338 |
| ELP-323-000019340 | to | ELP-323-000019340 |
| ELP-323-000019342 | to | ELP-323-000019351 |
| ELP-323-000019353 | to | ELP-323-000019367 |
| ELP-323-000019369 | to | ELP-323-000019391 |
| ELP-323-000019393 | to | ELP-323-000019423 |
| ELP-323-000019425 | to | ELP-323-000019450 |
| ELP-323-000019452 | to | ELP-323-000019459 |
| ELP-323-000019464 | to | ELP-323-000019464 |
| ELP-323-000019467 | to | ELP-323-000019479 |
| ELP-323-000019481 | to | ELP-323-000019484 |
| ELP-323-000019486 | to | ELP-323-000019532 |
| ELP-323-000019537 | to | ELP-323-000019557 |
| ELP-323-000019560 | to | ELP-323-000019561 |
| ELP-323-000019563 | to | ELP-323-000019569 |
| ELP-323-000019571 | to | ELP-323-000019581 |
| ELP-323-000019585 | to | ELP-323-000019601 |
| ELP-323-000019603 | to | ELP-323-000019603 |
| ELP-323-000019611 | to | ELP-323-000019615 |
| ELP-323-000019619 | to | ELP-323-000019621 |
| ELP-323-000019623 | to | ELP-323-000019623 |
| ELP-323-000019625 | to | ELP-323-000019645 |
| ELP-323-000019647 | to | ELP-323-000019676 |
| ELP-323-000019678 | to | ELP-323-000019680 |
| ELP-323-000019682 | to | ELP-323-000019683 |
| ELP-323-000019685 | to | ELP-323-000019702 |
| ELP-323-000019711 | to | ELP-323-000019715 |
| ELP-323-000019718 | to | ELP-323-000019722 |
| ELP-323-000019725 | to | ELP-323-000019729 |
| ELP-323-000019736 | to | ELP-323-000019791 |
| ELP-323-000019794 | to | ELP-323-000019813 |
| ELP-323-000019815 | to | ELP-323-000019823 |
| ELP-323-000019830 | to | ELP-323-000019830 |

| | | |
|---|---|---|
| ELP-323-000019839 | to | ELP-323-000019853 |
| ELP-323-000019858 | to | ELP-323-000019866 |
| ELP-323-000019868 | to | ELP-323-000019889 |
| ELP-323-000019891 | to | ELP-323-000019897 |
| ELP-323-000019900 | to | ELP-323-000019912 |
| ELP-323-000019915 | to | ELP-323-000019915 |
| ELP-323-000019917 | to | ELP-323-000019929 |
| ELP-323-000019931 | to | ELP-323-000019933 |
| ELP-323-000019937 | to | ELP-323-000019954 |
| ELP-323-000019956 | to | ELP-323-000019968 |
| ELP-323-000019970 | to | ELP-323-000019977 |
| ELP-323-000019979 | to | ELP-323-000019980 |
| ELP-323-000019983 | to | ELP-323-000019992 |
| ELP-323-000019995 | to | ELP-323-000020012 |
| ELP-323-000020014 | to | ELP-323-000020014 |
| ELP-323-000020018 | to | ELP-323-000020035 |
| ELP-323-000020037 | to | ELP-323-000020039 |
| ELP-323-000020046 | to | ELP-323-000020077 |
| ELP-323-000020090 | to | ELP-323-000020091 |
| ELP-323-000020093 | to | ELP-323-000020101 |
| ELP-323-000020103 | to | ELP-323-000020103 |
| ELP-323-000020105 | to | ELP-323-000020130 |
| ELP-323-000020132 | to | ELP-323-000020134 |
| ELP-323-000020136 | to | ELP-323-000020139 |
| ELP-323-000020142 | to | ELP-323-000020142 |
| ELP-323-000020144 | to | ELP-323-000020149 |
| ELP-323-000020152 | to | ELP-323-000020159 |
| ELP-323-000020161 | to | ELP-323-000020161 |
| ELP-323-000020163 | to | ELP-323-000020173 |
| ELP-323-000020175 | to | ELP-323-000020180 |
| ELP-323-000020182 | to | ELP-323-000020187 |
| ELP-323-000020189 | to | ELP-323-000020189 |
| ELP-323-000020191 | to | ELP-323-000020196 |
| ELP-323-000020198 | to | ELP-323-000020206 |
| ELP-323-000020209 | to | ELP-323-000020213 |
| ELP-323-000020215 | to | ELP-323-000020215 |
| ELP-323-000020218 | to | ELP-323-000020224 |
| ELP-323-000020231 | to | ELP-323-000020231 |
| ELP-323-000020233 | to | ELP-323-000020245 |
| ELP-323-000020247 | to | ELP-323-000020247 |
| ELP-323-000020250 | to | ELP-323-000020250 |
| ELP-323-000020252 | to | ELP-323-000020252 |
| ELP-323-000020257 | to | ELP-323-000020267 |
| ELP-323-000020269 | to | ELP-323-000020270 |

| | | |
|---|---|---|
| ELP-323-000020272 | to | ELP-323-000020272 |
| ELP-323-000020274 | to | ELP-323-000020289 |
| ELP-323-000020291 | to | ELP-323-000020292 |
| ELP-323-000020294 | to | ELP-323-000020294 |
| ELP-323-000020296 | to | ELP-323-000020300 |
| ELP-323-000020302 | to | ELP-323-000020308 |
| ELP-323-000020311 | to | ELP-323-000020317 |
| ELP-323-000020319 | to | ELP-323-000020319 |
| ELP-323-000020339 | to | ELP-323-000020339 |
| ELP-323-000020341 | to | ELP-323-000020341 |
| ELP-323-000020353 | to | ELP-323-000020357 |
| ELP-323-000020360 | to | ELP-323-000020373 |
| ELP-323-000020379 | to | ELP-323-000020385 |
| ELP-323-000020391 | to | ELP-323-000020393 |
| ELP-323-000020395 | to | ELP-323-000020412 |
| ELP-323-000020416 | to | ELP-323-000020424 |
| ELP-323-000020429 | to | ELP-323-000020457 |
| ELP-323-000020459 | to | ELP-323-000020471 |
| ELP-323-000020474 | to | ELP-323-000020520 |
| ELP-323-000020526 | to | ELP-323-000020527 |
| ELP-323-000020531 | to | ELP-323-000020557 |
| ELP-323-000020559 | to | ELP-323-000020574 |
| ELP-323-000020577 | to | ELP-323-000020581 |
| ELP-323-000020584 | to | ELP-323-000020612 |
| ELP-323-000020614 | to | ELP-323-000020624 |
| ELP-323-000020631 | to | ELP-323-000020631 |
| ELP-323-000020633 | to | ELP-323-000020651 |
| ELP-323-000020655 | to | ELP-323-000020674 |
| ELP-323-000020678 | to | ELP-323-000020711 |
| ELP-323-000020713 | to | ELP-323-000020718 |
| ELP-323-000020721 | to | ELP-323-000020723 |
| ELP-323-000020725 | to | ELP-323-000020727 |
| ELP-323-000020729 | to | ELP-323-000020736 |
| ELP-323-000020739 | to | ELP-323-000020765 |
| ELP-323-000020768 | to | ELP-323-000020771 |
| ELP-323-000020778 | to | ELP-323-000020799 |
| ELP-323-000020801 | to | ELP-323-000020804 |
| ELP-323-000020806 | to | ELP-323-000020826 |
| ELP-323-000020828 | to | ELP-323-000020866 |
| ELP-323-000020869 | to | ELP-323-000020884 |
| ELP-323-000020886 | to | ELP-323-000020886 |
| ELP-323-000020888 | to | ELP-323-000020936 |
| ELP-323-000020940 | to | ELP-323-000020940 |
| ELP-323-000020945 | to | ELP-323-000020947 |

| | | |
|---|---|---|
| ELP-323-000020949 | to | ELP-323-000020974 |
| ELP-323-000020976 | to | ELP-323-000020980 |
| ELP-323-000020982 | to | ELP-323-000020988 |
| ELP-323-000020990 | to | ELP-323-000021001 |
| ELP-323-000021006 | to | ELP-323-000021006 |
| ELP-323-000021008 | to | ELP-323-000021025 |
| ELP-323-000021027 | to | ELP-323-000021027 |
| ELP-323-000021029 | to | ELP-323-000021029 |
| ELP-323-000021033 | to | ELP-323-000021038 |
| ELP-323-000021040 | to | ELP-323-000021045 |
| ELP-323-000021047 | to | ELP-323-000021054 |
| ELP-323-000021056 | to | ELP-323-000021065 |
| ELP-323-000021068 | to | ELP-323-000021078 |
| ELP-323-000021080 | to | ELP-323-000021107 |
| ELP-323-000021110 | to | ELP-323-000021117 |
| ELP-323-000021120 | to | ELP-323-000021125 |
| ELP-323-000021130 | to | ELP-323-000021134 |
| ELP-323-000021137 | to | ELP-323-000021138 |
| ELP-323-000021140 | to | ELP-323-000021153 |
| ELP-323-000021155 | to | ELP-323-000021169 |
| ELP-323-000021171 | to | ELP-323-000021177 |
| ELP-323-000021179 | to | ELP-323-000021192 |
| ELP-323-000021194 | to | ELP-323-000021209 |
| ELP-323-000021211 | to | ELP-323-000021223 |
| ELP-323-000021225 | to | ELP-323-000021229 |
| ELP-323-000021233 | to | ELP-323-000021266 |
| ELP-323-000021268 | to | ELP-323-000021272 |
| ELP-323-000021274 | to | ELP-323-000021276 |
| ELP-323-000021278 | to | ELP-323-000021292 |
| ELP-323-000021294 | to | ELP-323-000021300 |
| ELP-323-000021302 | to | ELP-323-000021305 |
| ELP-323-000021308 | to | ELP-323-000021309 |
| ELP-323-000021311 | to | ELP-323-000021324 |
| ELP-323-000021326 | to | ELP-323-000021366 |
| ELP-323-000021368 | to | ELP-323-000021376 |
| ELP-323-000021378 | to | ELP-323-000021378 |
| ELP-323-000021381 | to | ELP-323-000021382 |
| ELP-323-000021386 | to | ELP-323-000021423 |
| ELP-323-000021425 | to | ELP-323-000021426 |
| ELP-323-000021428 | to | ELP-323-000021445 |
| ELP-323-000021447 | to | ELP-323-000021483 |
| ELP-323-000021485 | to | ELP-323-000021495 |
| ELP-323-000021497 | to | ELP-323-000021497 |
| ELP-323-000021500 | to | ELP-323-000021500 |

| | | |
|---|---|---|
| ELP-323-000021502 | to | ELP-323-000021503 |
| ELP-323-000021505 | to | ELP-323-000021514 |
| ELP-323-000021516 | to | ELP-323-000021516 |
| ELP-323-000021520 | to | ELP-323-000021520 |
| ELP-323-000021522 | to | ELP-323-000021535 |
| ELP-323-000021537 | to | ELP-323-000021551 |
| ELP-323-000021553 | to | ELP-323-000021555 |
| ELP-323-000021557 | to | ELP-323-000021567 |
| ELP-323-000021569 | to | ELP-323-000021569 |
| ELP-323-000021571 | to | ELP-323-000021572 |
| ELP-323-000021574 | to | ELP-323-000021584 |
| ELP-323-000021586 | to | ELP-323-000021599 |
| ELP-323-000021601 | to | ELP-323-000021605 |
| ELP-323-000021607 | to | ELP-323-000021608 |
| ELP-323-000021610 | to | ELP-323-000021613 |
| ELP-323-000021615 | to | ELP-323-000021620 |
| ELP-323-000021622 | to | ELP-323-000021630 |
| ELP-323-000021634 | to | ELP-323-000021642 |
| ELP-323-000021644 | to | ELP-323-000021659 |
| ELP-323-000021661 | to | ELP-323-000021663 |
| ELP-323-000021667 | to | ELP-323-000021669 |
| ELP-323-000021671 | to | ELP-323-000021714 |
| ELP-323-000021716 | to | ELP-323-000021724 |
| ELP-323-000021729 | to | ELP-323-000021729 |
| ELP-323-000021732 | to | ELP-323-000021747 |
| ELP-323-000021750 | to | ELP-323-000021771 |
| ELP-323-000021775 | to | ELP-323-000021775 |
| ELP-323-000021778 | to | ELP-323-000021805 |
| ELP-323-000021808 | to | ELP-323-000021823 |
| ELP-323-000021827 | to | ELP-323-000021827 |
| ELP-323-000021830 | to | ELP-323-000021833 |
| ELP-323-000021835 | to | ELP-323-000021846 |
| ELP-323-000021848 | to | ELP-323-000021882 |
| ELP-323-000021885 | to | ELP-323-000021911 |
| ELP-323-000021917 | to | ELP-323-000021917 |
| ELP-323-000021919 | to | ELP-323-000021925 |
| ELP-323-000021930 | to | ELP-323-000021956 |
| ELP-323-000021958 | to | ELP-323-000021958 |
| ELP-323-000021960 | to | ELP-323-000021980 |
| ELP-323-000021982 | to | ELP-323-000022000 |
| ELP-323-000022002 | to | ELP-323-000022018 |
| ELP-323-000022020 | to | ELP-323-000022029 |
| ELP-323-000022031 | to | ELP-323-000022039 |
| ELP-323-000022041 | to | ELP-323-000022042 |

| | | |
|---|---|---|
| ELP-323-000022044 | to | ELP-323-000022064 |
| ELP-323-000022071 | to | ELP-323-000022081 |
| ELP-323-000022084 | to | ELP-323-000022085 |
| ELP-323-000022087 | to | ELP-323-000022091 |
| ELP-323-000022093 | to | ELP-323-000022095 |
| ELP-323-000022097 | to | ELP-323-000022097 |
| ELP-323-000022100 | to | ELP-323-000022103 |
| ELP-323-000022107 | to | ELP-323-000022123 |
| ELP-323-000022131 | to | ELP-323-000022143 |
| ELP-323-000022147 | to | ELP-323-000022147 |
| ELP-323-000022149 | to | ELP-323-000022153 |
| ELP-323-000022157 | to | ELP-323-000022158 |
| ELP-323-000022160 | to | ELP-323-000022162 |
| ELP-323-000022165 | to | ELP-323-000022178 |
| ELP-323-000022183 | to | ELP-323-000022188 |
| ELP-323-000022197 | to | ELP-323-000022210 |
| ELP-323-000022212 | to | ELP-323-000022225 |
| ELP-323-000022227 | to | ELP-323-000022230 |
| ELP-323-000022232 | to | ELP-323-000022236 |
| ELP-323-000022238 | to | ELP-323-000022244 |
| ELP-323-000022246 | to | ELP-323-000022246 |
| ELP-323-000022251 | to | ELP-323-000022252 |
| ELP-323-000022254 | to | ELP-323-000022284 |
| ELP-323-000022291 | to | ELP-323-000022306 |
| ELP-323-000022313 | to | ELP-323-000022316 |
| ELP-323-000022318 | to | ELP-323-000022329 |
| ELP-323-000022331 | to | ELP-323-000022352 |
| ELP-323-000022354 | to | ELP-323-000022357 |
| ELP-323-000022359 | to | ELP-323-000022359 |
| ELP-323-000022365 | to | ELP-323-000022365 |
| ELP-323-000022369 | to | ELP-323-000022388 |
| ELP-323-000022390 | to | ELP-323-000022390 |
| ELP-323-000022396 | to | ELP-323-000022397 |
| ELP-323-000022404 | to | ELP-323-000022414 |
| ELP-323-000022416 | to | ELP-323-000022416 |
| ELP-323-000022418 | to | ELP-323-000022418 |
| ELP-323-000022434 | to | ELP-323-000022435 |
| ELP-323-000022437 | to | ELP-323-000022437 |
| ELP-323-000022439 | to | ELP-323-000022442 |
| ELP-323-000022444 | to | ELP-323-000022452 |
| ELP-323-000022459 | to | ELP-323-000022459 |
| ELP-323-000022462 | to | ELP-323-000022470 |
| ELP-323-000022474 | to | ELP-323-000022479 |
| ELP-323-000022486 | to | ELP-323-000022492 |

| | | |
|---|---|---|
| ELP-323-000022494 | to | ELP-323-000022503 |
| ELP-323-000022505 | to | ELP-323-000022513 |
| ELP-323-000022515 | to | ELP-323-000022537 |
| ELP-323-000022539 | to | ELP-323-000022549 |
| ELP-323-000022551 | to | ELP-323-000022552 |
| ELP-323-000022558 | to | ELP-323-000022574 |
| ELP-323-000022576 | to | ELP-323-000022580 |
| ELP-323-000022583 | to | ELP-323-000022608 |
| ELP-323-000022610 | to | ELP-323-000022610 |
| ELP-323-000022616 | to | ELP-323-000022639 |
| ELP-323-000022641 | to | ELP-323-000022642 |
| ELP-323-000022644 | to | ELP-323-000022659 |
| ELP-323-000022661 | to | ELP-323-000022662 |
| ELP-323-000022665 | to | ELP-323-000022671 |
| ELP-323-000022674 | to | ELP-323-000022675 |
| ELP-323-000022680 | to | ELP-323-000022681 |
| ELP-323-000022688 | to | ELP-323-000022690 |
| ELP-323-000022693 | to | ELP-323-000022694 |
| ELP-323-000022696 | to | ELP-323-000022704 |
| ELP-323-000022707 | to | ELP-323-000022707 |
| ELP-323-000022710 | to | ELP-323-000022710 |
| ELP-323-000022721 | to | ELP-323-000022728 |
| ELP-323-000022730 | to | ELP-323-000022731 |
| ELP-323-000022735 | to | ELP-323-000022735 |
| ELP-323-000022737 | to | ELP-323-000022737 |
| ELP-323-000022739 | to | ELP-323-000022745 |
| ELP-323-000022747 | to | ELP-323-000022747 |
| ELP-323-000022749 | to | ELP-323-000022749 |
| ELP-323-000022751 | to | ELP-323-000022754 |
| ELP-323-000022756 | to | ELP-323-000022758 |
| ELP-323-000022763 | to | ELP-323-000022771 |
| ELP-323-000022774 | to | ELP-323-000022788 |
| ELP-323-000022794 | to | ELP-323-000022816 |
| ELP-323-000022819 | to | ELP-323-000022819 |
| ELP-323-000022821 | to | ELP-323-000022838 |
| ELP-323-000022840 | to | ELP-323-000022846 |
| ELP-323-000022850 | to | ELP-323-000022851 |
| ELP-323-000022853 | to | ELP-323-000022866 |
| ELP-323-000022868 | to | ELP-323-000022868 |
| ELP-323-000022870 | to | ELP-323-000022887 |
| ELP-323-000022889 | to | ELP-323-000022906 |
| ELP-323-000022909 | to | ELP-323-000022912 |
| ELP-323-000022914 | to | ELP-323-000022920 |
| ELP-323-000022922 | to | ELP-323-000022924 |

| | | |
|---|---|---|
| ELP-323-000022931 | to | ELP-323-000022931 |
| ELP-323-000022936 | to | ELP-323-000022937 |
| ELP-323-000022944 | to | ELP-323-000022964 |
| ELP-323-000022971 | to | ELP-323-000022974 |
| ELP-323-000022976 | to | ELP-323-000022992 |
| ELP-323-000022994 | to | ELP-323-000022995 |
| ELP-323-000023002 | to | ELP-323-000023007 |
| ELP-323-000023009 | to | ELP-323-000023010 |
| ELP-323-000023012 | to | ELP-323-000023037 |
| ELP-323-000023041 | to | ELP-323-000023045 |
| ELP-323-000023047 | to | ELP-323-000023048 |
| ELP-323-000023051 | to | ELP-323-000023080 |
| ELP-323-000023084 | to | ELP-323-000023089 |
| ELP-323-000023091 | to | ELP-323-000023092 |
| ELP-323-000023096 | to | ELP-323-000023098 |
| ELP-323-000023100 | to | ELP-323-000023109 |
| ELP-323-000023112 | to | ELP-323-000023118 |
| ELP-323-000023126 | to | ELP-323-000023126 |
| ELP-323-000023128 | to | ELP-323-000023150 |
| ELP-323-000023152 | to | ELP-323-000023164 |
| ELP-323-000023166 | to | ELP-323-000023174 |
| ELP-323-000023182 | to | ELP-323-000023188 |
| ELP-323-000023192 | to | ELP-323-000023200 |
| ELP-323-000023202 | to | ELP-323-000023216 |
| ELP-323-000023218 | to | ELP-323-000023218 |
| ELP-323-000023221 | to | ELP-323-000023223 |
| ELP-323-000023225 | to | ELP-323-000023233 |
| ELP-323-000023235 | to | ELP-323-000023266 |
| ELP-323-000023269 | to | ELP-323-000023293 |
| ELP-323-000023300 | to | ELP-323-000023300 |
| ELP-323-000023302 | to | ELP-323-000023303 |
| ELP-323-000023305 | to | ELP-323-000023308 |
| ELP-323-000023312 | to | ELP-323-000023325 |
| ELP-323-000023327 | to | ELP-323-000023348 |
| ELP-323-000023351 | to | ELP-323-000023352 |
| ELP-323-000023354 | to | ELP-323-000023356 |
| ELP-323-000023358 | to | ELP-323-000023368 |
| ELP-323-000023370 | to | ELP-323-000023386 |
| ELP-323-000023388 | to | ELP-323-000023389 |
| ELP-323-000023392 | to | ELP-323-000023406 |
| ELP-323-000023408 | to | ELP-323-000023409 |
| ELP-323-000023413 | to | ELP-323-000023414 |
| ELP-323-000023419 | to | ELP-323-000023419 |
| ELP-323-000023421 | to | ELP-323-000023443 |

| | | |
|---|---|---|
| ELP-323-000023450 | to | ELP-323-000023456 |
| ELP-323-000023458 | to | ELP-323-000023458 |
| ELP-323-000023460 | to | ELP-323-000023460 |
| ELP-323-000023462 | to | ELP-323-000023462 |
| ELP-323-000023466 | to | ELP-323-000023466 |
| ELP-323-000023468 | to | ELP-323-000023472 |
| ELP-323-000023498 | to | ELP-323-000023499 |
| ELP-323-000023501 | to | ELP-323-000023502 |
| ELP-323-000023509 | to | ELP-323-000023525 |
| ELP-323-000023529 | to | ELP-323-000023529 |
| ELP-323-000023531 | to | ELP-323-000023555 |
| ELP-323-000023559 | to | ELP-323-000023561 |
| ELP-323-000023563 | to | ELP-323-000023563 |
| ELP-323-000023565 | to | ELP-323-000023582 |
| ELP-323-000023584 | to | ELP-323-000023605 |
| ELP-323-000023608 | to | ELP-323-000023613 |
| ELP-323-000023615 | to | ELP-323-000023615 |
| ELP-323-000023624 | to | ELP-323-000023631 |
| ELP-323-000023633 | to | ELP-323-000023633 |
| ELP-323-000023635 | to | ELP-323-000023639 |
| ELP-323-000023642 | to | ELP-323-000023652 |
| ELP-323-000023654 | to | ELP-323-000023659 |
| ELP-323-000023661 | to | ELP-323-000023676 |
| ELP-323-000023678 | to | ELP-323-000023698 |
| ELP-323-000023700 | to | ELP-323-000023727 |
| ELP-323-000023729 | to | ELP-323-000023729 |
| ELP-323-000023731 | to | ELP-323-000023732 |
| ELP-323-000023734 | to | ELP-323-000023737 |
| ELP-323-000023739 | to | ELP-323-000023757 |
| ELP-323-000023759 | to | ELP-323-000023790 |
| ELP-323-000023793 | to | ELP-323-000023794 |
| ELP-323-000023798 | to | ELP-323-000023821 |
| ELP-323-000023823 | to | ELP-323-000023883 |
| ELP-323-000023887 | to | ELP-323-000023887 |
| ELP-323-000023890 | to | ELP-323-000023901 |
| ELP-323-000023903 | to | ELP-323-000023905 |
| ELP-323-000023908 | to | ELP-323-000023920 |
| ELP-323-000023922 | to | ELP-323-000023928 |
| ELP-323-000023935 | to | ELP-323-000023937 |
| ELP-323-000023949 | to | ELP-323-000023954 |
| ELP-323-000023956 | to | ELP-323-000023963 |
| ELP-323-000023966 | to | ELP-323-000023979 |
| ELP-323-000023982 | to | ELP-323-000024014 |
| ELP-323-000024021 | to | ELP-323-000024021 |

| | | |
|---|---|---|
| ELP-323-000024024 | to | ELP-323-000024025 |
| ELP-323-000024027 | to | ELP-323-000024060 |
| ELP-323-000024062 | to | ELP-323-000024064 |
| ELP-323-000024067 | to | ELP-323-000024086 |
| ELP-323-000024092 | to | ELP-323-000024093 |
| ELP-323-000024103 | to | ELP-323-000024109 |
| ELP-323-000024111 | to | ELP-323-000024123 |
| ELP-323-000024127 | to | ELP-323-000024135 |
| ELP-323-000024139 | to | ELP-323-000024149 |
| ELP-323-000024158 | to | ELP-323-000024169 |
| ELP-323-000024171 | to | ELP-323-000024188 |
| ELP-323-000024191 | to | ELP-323-000024196 |
| ELP-323-000024198 | to | ELP-323-000024198 |
| ELP-323-000024201 | to | ELP-323-000024202 |
| ELP-323-000024207 | to | ELP-323-000024216 |
| ELP-323-000024219 | to | ELP-323-000024242 |
| ELP-323-000024245 | to | ELP-323-000024255 |
| ELP-323-000024262 | to | ELP-323-000024288 |
| ELP-323-000024293 | to | ELP-323-000024363 |
| ELP-323-000024371 | to | ELP-323-000024414 |
| ELP-323-000024417 | to | ELP-323-000024422 |
| ELP-323-000024426 | to | ELP-323-000024477 |
| ELP-324-000000002 | to | ELP-324-000000005 |
| ELP-324-000000007 | to | ELP-324-000000013 |
| ELP-324-000000015 | to | ELP-324-000000037 |
| ELP-324-000000039 | to | ELP-324-000000040 |
| ELP-324-000000042 | to | ELP-324-000000043 |
| ELP-324-000000045 | to | ELP-324-000000072 |
| ELP-324-000000077 | to | ELP-324-000000086 |
| ELP-324-000000088 | to | ELP-324-000000088 |
| ELP-324-000000090 | to | ELP-324-000000104 |
| ELP-324-000000106 | to | ELP-324-000000138 |
| ELP-324-000000141 | to | ELP-324-000000177 |
| ELP-324-000000179 | to | ELP-324-000000184 |
| ELP-324-000000186 | to | ELP-324-000000188 |
| ELP-324-000000191 | to | ELP-324-000000206 |
| ELP-324-000000208 | to | ELP-324-000000216 |
| ELP-324-000000218 | to | ELP-324-000000218 |
| ELP-324-000000221 | to | ELP-324-000000243 |
| ELP-324-000000247 | to | ELP-324-000000255 |
| ELP-324-000000258 | to | ELP-324-000000261 |
| ELP-324-000000263 | to | ELP-324-000000265 |
| ELP-324-000000267 | to | ELP-324-000000274 |
| ELP-324-000000276 | to | ELP-324-000000276 |

| | | |
|---|---|---|
| ELP-324-000000278 | to | ELP-324-000000285 |
| ELP-324-000000287 | to | ELP-324-000000298 |
| ELP-324-000000300 | to | ELP-324-000000301 |
| ELP-324-000000303 | to | ELP-324-000000303 |
| ELP-324-000000305 | to | ELP-324-000000315 |
| ELP-324-000000317 | to | ELP-324-000000328 |
| ELP-324-000000330 | to | ELP-324-000000333 |
| ELP-324-000000335 | to | ELP-324-000000341 |
| ELP-324-000000343 | to | ELP-324-000000348 |
| ELP-324-000000350 | to | ELP-324-000000353 |
| ELP-324-000000355 | to | ELP-324-000000391 |
| ELP-324-000000393 | to | ELP-324-000000404 |
| ELP-324-000000406 | to | ELP-324-000000408 |
| ELP-324-000000410 | to | ELP-324-000000431 |
| ELP-324-000000433 | to | ELP-324-000000433 |
| ELP-324-000000435 | to | ELP-324-000000452 |
| ELP-324-000000454 | to | ELP-324-000000458 |
| ELP-324-000000460 | to | ELP-324-000000463 |
| ELP-324-000000465 | to | ELP-324-000000468 |
| ELP-324-000000471 | to | ELP-324-000000476 |
| ELP-324-000000478 | to | ELP-324-000000494 |
| ELP-324-000000496 | to | ELP-324-000000498 |
| ELP-324-000000500 | to | ELP-324-000000505 |
| ELP-324-000000507 | to | ELP-324-000000527 |
| ELP-324-000000529 | to | ELP-324-000000530 |
| ELP-324-000000532 | to | ELP-324-000000535 |
| ELP-324-000000537 | to | ELP-324-000000543 |
| ELP-324-000000545 | to | ELP-324-000000551 |
| ELP-324-000000553 | to | ELP-324-000000555 |
| ELP-324-000000558 | to | ELP-324-000000579 |
| ELP-324-000000581 | to | ELP-324-000000581 |
| ELP-324-000000584 | to | ELP-324-000000598 |
| ELP-324-000000600 | to | ELP-324-000000611 |
| ELP-324-000000613 | to | ELP-324-000000622 |
| ELP-324-000000624 | to | ELP-324-000000654 |
| ELP-324-000000656 | to | ELP-324-000000656 |
| ELP-324-000000658 | to | ELP-324-000000693 |
| ELP-324-000000695 | to | ELP-324-000000698 |
| ELP-324-000000700 | to | ELP-324-000000714 |
| ELP-324-000000716 | to | ELP-324-000000723 |
| ELP-324-000000725 | to | ELP-324-000000772 |
| ELP-324-000000774 | to | ELP-324-000000778 |
| ELP-324-000000780 | to | ELP-324-000000791 |
| ELP-324-000000793 | to | ELP-324-000000804 |

| | | |
|---|---|---|
| ELP-324-000000806 | to | ELP-324-000000812 |
| ELP-324-000000814 | to | ELP-324-000000835 |
| ELP-324-000000838 | to | ELP-324-000000839 |
| ELP-324-000000841 | to | ELP-324-000000841 |
| ELP-324-000000843 | to | ELP-324-000000843 |
| ELP-324-000000846 | to | ELP-324-000000855 |
| ELP-324-000000857 | to | ELP-324-000000873 |
| ELP-324-000000875 | to | ELP-324-000000877 |
| ELP-324-000000879 | to | ELP-324-000000883 |
| ELP-324-000000885 | to | ELP-324-000000892 |
| ELP-324-000000894 | to | ELP-324-000000894 |
| ELP-324-000000897 | to | ELP-324-000000902 |
| ELP-324-000000904 | to | ELP-324-000000905 |
| ELP-324-000000908 | to | ELP-324-000000910 |
| ELP-324-000000913 | to | ELP-324-000000913 |
| ELP-324-000000915 | to | ELP-324-000000917 |
| ELP-324-000000919 | to | ELP-324-000000919 |
| ELP-324-000000921 | to | ELP-324-000000926 |
| ELP-324-000000928 | to | ELP-324-000000937 |
| ELP-324-000000939 | to | ELP-324-000000941 |
| ELP-324-000000943 | to | ELP-324-000000943 |
| ELP-324-000000945 | to | ELP-324-000000946 |
| ELP-324-000000948 | to | ELP-324-000000948 |
| ELP-324-000000950 | to | ELP-324-000000953 |
| ELP-324-000000956 | to | ELP-324-000000976 |
| ELP-324-000000978 | to | ELP-324-000001007 |
| ELP-324-000001009 | to | ELP-324-000001018 |
| ELP-324-000001020 | to | ELP-324-000001026 |
| ELP-324-000001028 | to | ELP-324-000001028 |
| ELP-324-000001030 | to | ELP-324-000001041 |
| ELP-324-000001043 | to | ELP-324-000001053 |
| ELP-324-000001055 | to | ELP-324-000001078 |
| ELP-324-000001081 | to | ELP-324-000001086 |
| ELP-324-000001088 | to | ELP-324-000001114 |
| ELP-324-000001116 | to | ELP-324-000001118 |
| ELP-324-000001120 | to | ELP-324-000001174 |
| ELP-324-000001176 | to | ELP-324-000001211 |
| ELP-324-000001213 | to | ELP-324-000001229 |
| ELP-324-000001231 | to | ELP-324-000001257 |
| ELP-324-000001259 | to | ELP-324-000001260 |
| ELP-324-000001262 | to | ELP-324-000001264 |
| ELP-324-000001266 | to | ELP-324-000001278 |
| ELP-324-000001280 | to | ELP-324-000001284 |
| ELP-324-000001287 | to | ELP-324-000001288 |

| | | |
|---|---|---|
| ELP-324-000001290 | to | ELP-324-000001296 |
| ELP-324-000001298 | to | ELP-324-000001305 |
| ELP-324-000001307 | to | ELP-324-000001324 |
| ELP-324-000001326 | to | ELP-324-000001335 |
| ELP-324-000001337 | to | ELP-324-000001342 |
| ELP-324-000001344 | to | ELP-324-000001361 |
| ELP-324-000001364 | to | ELP-324-000001370 |
| ELP-324-000001372 | to | ELP-324-000001379 |
| ELP-324-000001381 | to | ELP-324-000001381 |
| ELP-324-000001383 | to | ELP-324-000001384 |
| ELP-324-000001386 | to | ELP-324-000001395 |
| ELP-324-000001397 | to | ELP-324-000001403 |
| ELP-324-000001405 | to | ELP-324-000001410 |
| ELP-324-000001412 | to | ELP-324-000001417 |
| ELP-324-000001420 | to | ELP-324-000001425 |
| ELP-324-000001427 | to | ELP-324-000001437 |
| ELP-324-000001439 | to | ELP-324-000001457 |
| ELP-324-000001459 | to | ELP-324-000001472 |
| ELP-324-000001474 | to | ELP-324-000001498 |
| ELP-324-000001500 | to | ELP-324-000001502 |
| ELP-324-000001504 | to | ELP-324-000001504 |
| ELP-324-000001507 | to | ELP-324-000001507 |
| ELP-324-000001509 | to | ELP-324-000001520 |
| ELP-324-000001522 | to | ELP-324-000001559 |
| ELP-324-000001561 | to | ELP-324-000001563 |
| ELP-324-000001566 | to | ELP-324-000001590 |
| ELP-324-000001594 | to | ELP-324-000001606 |
| ELP-324-000001608 | to | ELP-324-000001622 |
| ELP-324-000001624 | to | ELP-324-000001624 |
| ELP-324-000001626 | to | ELP-324-000001630 |
| ELP-324-000001632 | to | ELP-324-000001639 |
| ELP-324-000001641 | to | ELP-324-000001642 |
| ELP-324-000001644 | to | ELP-324-000001644 |
| ELP-324-000001648 | to | ELP-324-000001648 |
| ELP-324-000001650 | to | ELP-324-000001651 |
| ELP-324-000001653 | to | ELP-324-000001666 |
| ELP-324-000001669 | to | ELP-324-000001671 |
| ELP-324-000001673 | to | ELP-324-000001680 |
| ELP-324-000001683 | to | ELP-324-000001705 |
| ELP-324-000001707 | to | ELP-324-000001708 |
| ELP-324-000001711 | to | ELP-324-000001719 |
| ELP-324-000001721 | to | ELP-324-000001783 |
| ELP-324-000001785 | to | ELP-324-000001794 |
| ELP-324-000001797 | to | ELP-324-000001811 |

| | | |
|---|---|---|
| ELP-324-000001813 | to | ELP-324-000001818 |
| ELP-324-000001820 | to | ELP-324-000001825 |
| ELP-324-000001827 | to | ELP-324-000001829 |
| ELP-324-000001831 | to | ELP-324-000001835 |
| ELP-324-000001837 | to | ELP-324-000001838 |
| ELP-324-000001840 | to | ELP-324-000001840 |
| ELP-324-000001842 | to | ELP-324-000001843 |
| ELP-324-000001845 | to | ELP-324-000001878 |
| ELP-324-000001880 | to | ELP-324-000001880 |
| ELP-324-000001883 | to | ELP-324-000001885 |
| ELP-324-000001888 | to | ELP-324-000001895 |
| ELP-324-000001897 | to | ELP-324-000001904 |
| ELP-324-000001906 | to | ELP-324-000001912 |
| ELP-324-000001914 | to | ELP-324-000001915 |
| ELP-324-000001917 | to | ELP-324-000001917 |
| ELP-324-000001919 | to | ELP-324-000001919 |
| ELP-324-000001921 | to | ELP-324-000001929 |
| ELP-324-000001931 | to | ELP-324-000001937 |
| ELP-324-000001939 | to | ELP-324-000001940 |
| ELP-324-000001943 | to | ELP-324-000001968 |
| ELP-324-000001970 | to | ELP-324-000001970 |
| ELP-324-000001972 | to | ELP-324-000001972 |
| ELP-324-000001975 | to | ELP-324-000001979 |
| ELP-324-000001981 | to | ELP-324-000001993 |
| ELP-324-000001995 | to | ELP-324-000002016 |
| ELP-324-000002018 | to | ELP-324-000002021 |
| ELP-324-000002023 | to | ELP-324-000002026 |
| ELP-324-000002028 | to | ELP-324-000002036 |
| ELP-324-000002038 | to | ELP-324-000002051 |
| ELP-324-000002053 | to | ELP-324-000002053 |
| ELP-324-000002055 | to | ELP-324-000002061 |
| ELP-324-000002063 | to | ELP-324-000002085 |
| ELP-324-000002087 | to | ELP-324-000002090 |
| ELP-324-000002092 | to | ELP-324-000002096 |
| ELP-324-000002099 | to | ELP-324-000002120 |
| ELP-324-000002122 | to | ELP-324-000002127 |
| ELP-324-000002129 | to | ELP-324-000002129 |
| ELP-324-000002131 | to | ELP-324-000002132 |
| ELP-324-000002136 | to | ELP-324-000002139 |
| ELP-324-000002141 | to | ELP-324-000002149 |
| ELP-324-000002151 | to | ELP-324-000002158 |
| ELP-324-000002160 | to | ELP-324-000002172 |
| ELP-324-000002174 | to | ELP-324-000002175 |
| ELP-324-000002177 | to | ELP-324-000002187 |

| | | |
|---|---|---|
| ELP-324-000002189 | to | ELP-324-000002191 |
| ELP-324-000002193 | to | ELP-324-000002198 |
| ELP-324-000002200 | to | ELP-324-000002222 |
| ELP-324-000002224 | to | ELP-324-000002235 |
| ELP-324-000002237 | to | ELP-324-000002249 |
| ELP-324-000002251 | to | ELP-324-000002251 |
| ELP-324-000002253 | to | ELP-324-000002286 |
| ELP-324-000002288 | to | ELP-324-000002305 |
| ELP-324-000002307 | to | ELP-324-000002310 |
| ELP-324-000002312 | to | ELP-324-000002322 |
| ELP-324-000002324 | to | ELP-324-000002342 |
| ELP-324-000002344 | to | ELP-324-000002344 |
| ELP-324-000002346 | to | ELP-324-000002349 |
| ELP-324-000002353 | to | ELP-324-000002359 |
| ELP-324-000002362 | to | ELP-324-000002362 |
| ELP-324-000002364 | to | ELP-324-000002366 |
| ELP-324-000002368 | to | ELP-324-000002369 |
| ELP-324-000002372 | to | ELP-324-000002384 |
| ELP-324-000002386 | to | ELP-324-000002389 |
| ELP-324-000002391 | to | ELP-324-000002413 |
| ELP-324-000002415 | to | ELP-324-000002416 |
| ELP-324-000002418 | to | ELP-324-000002421 |
| ELP-324-000002423 | to | ELP-324-000002423 |
| ELP-324-000002425 | to | ELP-324-000002427 |
| ELP-324-000002429 | to | ELP-324-000002434 |
| ELP-324-000002436 | to | ELP-324-000002441 |
| ELP-324-000002443 | to | ELP-324-000002446 |
| ELP-324-000002448 | to | ELP-324-000002459 |
| ELP-324-000002461 | to | ELP-324-000002462 |
| ELP-324-000002464 | to | ELP-324-000002464 |
| ELP-324-000002466 | to | ELP-324-000002470 |
| ELP-324-000002472 | to | ELP-324-000002472 |
| ELP-324-000002474 | to | ELP-324-000002490 |
| ELP-324-000002492 | to | ELP-324-000002508 |
| ELP-324-000002510 | to | ELP-324-000002514 |
| ELP-324-000002517 | to | ELP-324-000002528 |
| ELP-324-000002530 | to | ELP-324-000002546 |
| ELP-324-000002548 | to | ELP-324-000002596 |
| ELP-324-000002598 | to | ELP-324-000002614 |
| ELP-324-000002617 | to | ELP-324-000002641 |
| ELP-324-000002643 | to | ELP-324-000002643 |
| ELP-324-000002645 | to | ELP-324-000002654 |
| ELP-324-000002656 | to | ELP-324-000002658 |
| ELP-324-000002660 | to | ELP-324-000002660 |

| | | |
|---|---|---|
| ELP-324-000002662 | to | ELP-324-000002679 |
| ELP-324-000002682 | to | ELP-324-000002682 |
| ELP-324-000002684 | to | ELP-324-000002685 |
| ELP-324-000002687 | to | ELP-324-000002697 |
| ELP-324-000002699 | to | ELP-324-000002711 |
| ELP-324-000002713 | to | ELP-324-000002723 |
| ELP-324-000002725 | to | ELP-324-000002735 |
| ELP-324-000002737 | to | ELP-324-000002737 |
| ELP-324-000002739 | to | ELP-324-000002785 |
| ELP-324-000002787 | to | ELP-324-000002793 |
| ELP-324-000002795 | to | ELP-324-000002803 |
| ELP-324-000002806 | to | ELP-324-000002806 |
| ELP-324-000002808 | to | ELP-324-000002809 |
| ELP-324-000002811 | to | ELP-324-000002822 |
| ELP-324-000002824 | to | ELP-324-000002843 |
| ELP-324-000002845 | to | ELP-324-000002845 |
| ELP-324-000002848 | to | ELP-324-000002852 |
| ELP-324-000002854 | to | ELP-324-000002861 |
| ELP-324-000002864 | to | ELP-324-000002864 |
| ELP-324-000002867 | to | ELP-324-000002868 |
| ELP-324-000002870 | to | ELP-324-000002886 |
| ELP-324-000002888 | to | ELP-324-000002888 |
| ELP-324-000002891 | to | ELP-324-000002936 |
| ELP-324-000002938 | to | ELP-324-000002970 |
| ELP-324-000002973 | to | ELP-324-000002984 |
| ELP-324-000002986 | to | ELP-324-000002998 |
| ELP-324-000003000 | to | ELP-324-000003003 |
| ELP-324-000003005 | to | ELP-324-000003005 |
| ELP-324-000003007 | to | ELP-324-000003009 |
| ELP-324-000003011 | to | ELP-324-000003018 |
| ELP-324-000003020 | to | ELP-324-000003047 |
| ELP-324-000003049 | to | ELP-324-000003068 |
| ELP-324-000003070 | to | ELP-324-000003082 |
| ELP-324-000003084 | to | ELP-324-000003085 |
| ELP-324-000003087 | to | ELP-324-000003111 |
| ELP-324-000003113 | to | ELP-324-000003117 |
| ELP-324-000003119 | to | ELP-324-000003135 |
| ELP-324-000003137 | to | ELP-324-000003147 |
| ELP-324-000003149 | to | ELP-324-000003178 |
| ELP-324-000003180 | to | ELP-324-000003180 |
| ELP-324-000003182 | to | ELP-324-000003198 |
| ELP-324-000003200 | to | ELP-324-000003208 |
| ELP-324-000003210 | to | ELP-324-000003212 |
| ELP-324-000003214 | to | ELP-324-000003242 |

| | | |
|---|---|---|
| ELP-324-000003245 | to | ELP-324-000003285 |
| ELP-324-000003287 | to | ELP-324-000003297 |
| ELP-324-000003299 | to | ELP-324-000003304 |
| ELP-324-000003306 | to | ELP-324-000003306 |
| ELP-324-000003308 | to | ELP-324-000003336 |
| ELP-324-000003339 | to | ELP-324-000003339 |
| ELP-324-000003341 | to | ELP-324-000003343 |
| ELP-324-000003346 | to | ELP-324-000003350 |
| ELP-324-000003353 | to | ELP-324-000003368 |
| ELP-324-000003370 | to | ELP-324-000003382 |
| ELP-324-000003386 | to | ELP-324-000003388 |
| ELP-324-000003394 | to | ELP-324-000003397 |
| ELP-324-000003400 | to | ELP-324-000003401 |
| ELP-324-000003403 | to | ELP-324-000003403 |
| ELP-324-000003407 | to | ELP-324-000003407 |
| ELP-324-000003409 | to | ELP-324-000003413 |
| ELP-324-000003415 | to | ELP-324-000003422 |
| ELP-324-000003424 | to | ELP-324-000003432 |
| ELP-324-000003435 | to | ELP-324-000003448 |
| ELP-324-000003450 | to | ELP-324-000003469 |
| ELP-324-000003471 | to | ELP-324-000003500 |
| ELP-324-000003502 | to | ELP-324-000003526 |
| ELP-324-000003528 | to | ELP-324-000003533 |
| ELP-324-000003535 | to | ELP-324-000003537 |
| ELP-324-000003540 | to | ELP-324-000003551 |
| ELP-324-000003553 | to | ELP-324-000003554 |
| ELP-324-000003556 | to | ELP-324-000003570 |
| ELP-324-000003572 | to | ELP-324-000003588 |
| ELP-324-000003590 | to | ELP-324-000003597 |
| ELP-324-000003599 | to | ELP-324-000003606 |
| ELP-324-000003608 | to | ELP-324-000003622 |
| ELP-324-000003624 | to | ELP-324-000003627 |
| ELP-324-000003629 | to | ELP-324-000003637 |
| ELP-324-000003639 | to | ELP-324-000003645 |
| ELP-324-000003647 | to | ELP-324-000003675 |
| ELP-324-000003678 | to | ELP-324-000003681 |
| ELP-324-000003683 | to | ELP-324-000003718 |
| ELP-324-000003720 | to | ELP-324-000003720 |
| ELP-324-000003723 | to | ELP-324-000003726 |
| ELP-324-000003728 | to | ELP-324-000003734 |
| ELP-324-000003736 | to | ELP-324-000003758 |
| ELP-324-000003760 | to | ELP-324-000003761 |
| ELP-324-000003763 | to | ELP-324-000003764 |
| ELP-324-000003766 | to | ELP-324-000003793 |

| | | |
|---|---|---|
| ELP-324-000003798 | to | ELP-324-000003807 |
| ELP-324-000003809 | to | ELP-324-000003809 |
| ELP-324-000003811 | to | ELP-324-000003825 |
| ELP-324-000003827 | to | ELP-324-000003859 |
| ELP-324-000003862 | to | ELP-324-000003898 |
| ELP-324-000003900 | to | ELP-324-000003905 |
| ELP-324-000003907 | to | ELP-324-000003909 |
| ELP-324-000003912 | to | ELP-324-000003927 |
| ELP-324-000003929 | to | ELP-324-000003937 |
| ELP-324-000003939 | to | ELP-324-000003939 |
| ELP-324-000003942 | to | ELP-324-000003964 |
| ELP-324-000003968 | to | ELP-324-000003976 |
| ELP-324-000003979 | to | ELP-324-000003982 |
| ELP-324-000003984 | to | ELP-324-000003986 |
| ELP-324-000003988 | to | ELP-324-000003995 |
| ELP-324-000003997 | to | ELP-324-000003997 |
| ELP-324-000003999 | to | ELP-324-000004006 |
| ELP-324-000004008 | to | ELP-324-000004019 |
| ELP-324-000004021 | to | ELP-324-000004022 |
| ELP-324-000004024 | to | ELP-324-000004024 |
| ELP-324-000004026 | to | ELP-324-000004036 |
| ELP-324-000004038 | to | ELP-324-000004049 |
| ELP-324-000004051 | to | ELP-324-000004054 |
| ELP-324-000004056 | to | ELP-324-000004062 |
| ELP-324-000004064 | to | ELP-324-000004069 |
| ELP-324-000004071 | to | ELP-324-000004074 |
| ELP-324-000004076 | to | ELP-324-000004112 |
| ELP-324-000004114 | to | ELP-324-000004125 |
| ELP-324-000004127 | to | ELP-324-000004129 |
| ELP-324-000004131 | to | ELP-324-000004152 |
| ELP-324-000004154 | to | ELP-324-000004154 |
| ELP-324-000004156 | to | ELP-324-000004173 |
| ELP-324-000004175 | to | ELP-324-000004179 |
| ELP-324-000004181 | to | ELP-324-000004184 |
| ELP-324-000004186 | to | ELP-324-000004189 |
| ELP-324-000004192 | to | ELP-324-000004197 |
| ELP-324-000004199 | to | ELP-324-000004215 |
| ELP-324-000004217 | to | ELP-324-000004219 |
| ELP-324-000004221 | to | ELP-324-000004226 |
| ELP-324-000004228 | to | ELP-324-000004248 |
| ELP-324-000004250 | to | ELP-324-000004251 |
| ELP-324-000004253 | to | ELP-324-000004256 |
| ELP-324-000004258 | to | ELP-324-000004264 |
| ELP-324-000004266 | to | ELP-324-000004272 |

| | | |
|---|---|---|
| ELP-324-000004274 | to | ELP-324-000004276 |
| ELP-324-000004279 | to | ELP-324-000004300 |
| ELP-324-000004302 | to | ELP-324-000004302 |
| ELP-324-000004305 | to | ELP-324-000004319 |
| ELP-324-000004321 | to | ELP-324-000004332 |
| ELP-324-000004334 | to | ELP-324-000004343 |
| ELP-324-000004345 | to | ELP-324-000004375 |
| ELP-324-000004377 | to | ELP-324-000004377 |
| ELP-324-000004379 | to | ELP-324-000004414 |
| ELP-324-000004416 | to | ELP-324-000004419 |
| ELP-324-000004421 | to | ELP-324-000004435 |
| ELP-324-000004437 | to | ELP-324-000004444 |
| ELP-324-000004446 | to | ELP-324-000004493 |
| ELP-324-000004495 | to | ELP-324-000004499 |
| ELP-324-000004501 | to | ELP-324-000004512 |
| ELP-324-000004514 | to | ELP-324-000004525 |
| ELP-324-000004527 | to | ELP-324-000004533 |
| ELP-324-000004535 | to | ELP-324-000004556 |
| ELP-324-000004559 | to | ELP-324-000004560 |
| ELP-324-000004562 | to | ELP-324-000004562 |
| ELP-324-000004564 | to | ELP-324-000004564 |
| ELP-324-000004567 | to | ELP-324-000004576 |
| ELP-324-000004578 | to | ELP-324-000004594 |
| ELP-324-000004596 | to | ELP-324-000004598 |
| ELP-324-000004600 | to | ELP-324-000004604 |
| ELP-324-000004606 | to | ELP-324-000004613 |
| ELP-324-000004615 | to | ELP-324-000004615 |
| ELP-324-000004618 | to | ELP-324-000004623 |
| ELP-324-000004625 | to | ELP-324-000004626 |
| ELP-324-000004629 | to | ELP-324-000004631 |
| ELP-324-000004634 | to | ELP-324-000004634 |
| ELP-324-000004636 | to | ELP-324-000004638 |
| ELP-324-000004640 | to | ELP-324-000004640 |
| ELP-324-000004642 | to | ELP-324-000004647 |
| ELP-324-000004649 | to | ELP-324-000004658 |
| ELP-324-000004660 | to | ELP-324-000004662 |
| ELP-324-000004664 | to | ELP-324-000004664 |
| ELP-324-000004666 | to | ELP-324-000004667 |
| ELP-324-000004669 | to | ELP-324-000004669 |
| ELP-324-000004671 | to | ELP-324-000004674 |
| ELP-324-000004677 | to | ELP-324-000004697 |
| ELP-324-000004699 | to | ELP-324-000004728 |
| ELP-324-000004730 | to | ELP-324-000004739 |
| ELP-324-000004741 | to | ELP-324-000004747 |

| | | |
|---|---|---|
| ELP-324-000004749 | to | ELP-324-000004749 |
| ELP-324-000004751 | to | ELP-324-000004762 |
| ELP-324-000004764 | to | ELP-324-000004774 |
| ELP-324-000004776 | to | ELP-324-000004799 |
| ELP-324-000004802 | to | ELP-324-000004807 |
| ELP-324-000004809 | to | ELP-324-000004835 |
| ELP-324-000004837 | to | ELP-324-000004839 |
| ELP-324-000004841 | to | ELP-324-000004895 |
| ELP-324-000004897 | to | ELP-324-000004932 |
| ELP-324-000004934 | to | ELP-324-000004950 |
| ELP-324-000004952 | to | ELP-324-000004978 |
| ELP-324-000004980 | to | ELP-324-000004981 |
| ELP-324-000004983 | to | ELP-324-000004985 |
| ELP-324-000004987 | to | ELP-324-000004999 |
| ELP-324-000005001 | to | ELP-324-000005005 |
| ELP-324-000005008 | to | ELP-324-000005009 |
| ELP-324-000005011 | to | ELP-324-000005017 |
| ELP-324-000005019 | to | ELP-324-000005026 |
| ELP-324-000005028 | to | ELP-324-000005045 |
| ELP-324-000005047 | to | ELP-324-000005056 |
| ELP-324-000005058 | to | ELP-324-000005063 |
| ELP-324-000005065 | to | ELP-324-000005082 |
| ELP-324-000005085 | to | ELP-324-000005091 |
| ELP-324-000005093 | to | ELP-324-000005100 |
| ELP-324-000005102 | to | ELP-324-000005102 |
| ELP-324-000005104 | to | ELP-324-000005105 |
| ELP-324-000005107 | to | ELP-324-000005116 |
| ELP-324-000005118 | to | ELP-324-000005124 |
| ELP-324-000005126 | to | ELP-324-000005131 |
| ELP-324-000005133 | to | ELP-324-000005138 |
| ELP-324-000005141 | to | ELP-324-000005146 |
| ELP-324-000005148 | to | ELP-324-000005158 |
| ELP-324-000005160 | to | ELP-324-000005178 |
| ELP-324-000005180 | to | ELP-324-000005193 |
| ELP-324-000005195 | to | ELP-324-000005219 |
| ELP-324-000005221 | to | ELP-324-000005223 |
| ELP-324-000005225 | to | ELP-324-000005225 |
| ELP-324-000005228 | to | ELP-324-000005228 |
| ELP-324-000005230 | to | ELP-324-000005241 |
| ELP-324-000005243 | to | ELP-324-000005280 |
| ELP-324-000005282 | to | ELP-324-000005284 |
| ELP-324-000005287 | to | ELP-324-000005311 |
| ELP-324-000005315 | to | ELP-324-000005327 |
| ELP-324-000005329 | to | ELP-324-000005343 |

| | | |
|---|---|---|
| ELP-324-000005345 | to | ELP-324-000005345 |
| ELP-324-000005347 | to | ELP-324-000005351 |
| ELP-324-000005353 | to | ELP-324-000005360 |
| ELP-324-000005362 | to | ELP-324-000005363 |
| ELP-324-000005365 | to | ELP-324-000005365 |
| ELP-324-000005369 | to | ELP-324-000005369 |
| ELP-324-000005371 | to | ELP-324-000005372 |
| ELP-324-000005374 | to | ELP-324-000005387 |
| ELP-324-000005390 | to | ELP-324-000005392 |
| ELP-324-000005394 | to | ELP-324-000005401 |
| ELP-324-000005404 | to | ELP-324-000005426 |
| ELP-324-000005428 | to | ELP-324-000005429 |
| ELP-324-000005432 | to | ELP-324-000005440 |
| ELP-324-000005442 | to | ELP-324-000005504 |
| ELP-324-000005506 | to | ELP-324-000005515 |
| ELP-324-000005518 | to | ELP-324-000005532 |
| ELP-324-000005534 | to | ELP-324-000005539 |
| ELP-324-000005541 | to | ELP-324-000005546 |
| ELP-324-000005548 | to | ELP-324-000005550 |
| ELP-324-000005552 | to | ELP-324-000005556 |
| ELP-324-000005558 | to | ELP-324-000005559 |
| ELP-324-000005561 | to | ELP-324-000005561 |
| ELP-324-000005563 | to | ELP-324-000005564 |
| ELP-324-000005566 | to | ELP-324-000005599 |
| ELP-324-000005601 | to | ELP-324-000005601 |
| ELP-324-000005604 | to | ELP-324-000005606 |
| ELP-324-000005609 | to | ELP-324-000005616 |
| ELP-324-000005618 | to | ELP-324-000005625 |
| ELP-324-000005627 | to | ELP-324-000005633 |
| ELP-324-000005635 | to | ELP-324-000005636 |
| ELP-324-000005638 | to | ELP-324-000005638 |
| ELP-324-000005640 | to | ELP-324-000005640 |
| ELP-324-000005642 | to | ELP-324-000005650 |
| ELP-324-000005652 | to | ELP-324-000005658 |
| ELP-324-000005660 | to | ELP-324-000005661 |
| ELP-324-000005664 | to | ELP-324-000005689 |
| ELP-324-000005691 | to | ELP-324-000005691 |
| ELP-324-000005693 | to | ELP-324-000005693 |
| ELP-324-000005696 | to | ELP-324-000005700 |
| ELP-324-000005702 | to | ELP-324-000005714 |
| ELP-324-000005716 | to | ELP-324-000005737 |
| ELP-324-000005739 | to | ELP-324-000005742 |
| ELP-324-000005744 | to | ELP-324-000005747 |
| ELP-324-000005749 | to | ELP-324-000005757 |

| | | |
|---|---|---|
| ELP-324-000005759 | to | ELP-324-000005772 |
| ELP-324-000005774 | to | ELP-324-000005774 |
| ELP-324-000005776 | to | ELP-324-000005782 |
| ELP-324-000005784 | to | ELP-324-000005806 |
| ELP-324-000005808 | to | ELP-324-000005811 |
| ELP-324-000005813 | to | ELP-324-000005817 |
| ELP-324-000005820 | to | ELP-324-000005841 |
| ELP-324-000005843 | to | ELP-324-000005848 |
| ELP-324-000005850 | to | ELP-324-000005850 |
| ELP-324-000005852 | to | ELP-324-000005853 |
| ELP-324-000005857 | to | ELP-324-000005860 |
| ELP-324-000005862 | to | ELP-324-000005870 |
| ELP-324-000005872 | to | ELP-324-000005879 |
| ELP-324-000005881 | to | ELP-324-000005893 |
| ELP-324-000005895 | to | ELP-324-000005896 |
| ELP-324-000005898 | to | ELP-324-000005908 |
| ELP-324-000005910 | to | ELP-324-000005912 |
| ELP-324-000005914 | to | ELP-324-000005919 |
| ELP-324-000005921 | to | ELP-324-000005943 |
| ELP-324-000005945 | to | ELP-324-000005956 |
| ELP-324-000005958 | to | ELP-324-000005970 |
| ELP-324-000005972 | to | ELP-324-000005972 |
| ELP-324-000005974 | to | ELP-324-000006007 |
| ELP-324-000006009 | to | ELP-324-000006026 |
| ELP-324-000006028 | to | ELP-324-000006031 |
| ELP-324-000006033 | to | ELP-324-000006043 |
| ELP-324-000006045 | to | ELP-324-000006063 |
| ELP-324-000006065 | to | ELP-324-000006065 |
| ELP-324-000006067 | to | ELP-324-000006070 |
| ELP-324-000006074 | to | ELP-324-000006080 |
| ELP-324-000006083 | to | ELP-324-000006083 |
| ELP-324-000006085 | to | ELP-324-000006087 |
| ELP-324-000006089 | to | ELP-324-000006090 |
| ELP-324-000006093 | to | ELP-324-000006105 |
| ELP-324-000006107 | to | ELP-324-000006110 |
| ELP-324-000006112 | to | ELP-324-000006134 |
| ELP-324-000006136 | to | ELP-324-000006137 |
| ELP-324-000006139 | to | ELP-324-000006142 |
| ELP-324-000006144 | to | ELP-324-000006144 |
| ELP-324-000006146 | to | ELP-324-000006148 |
| ELP-324-000006150 | to | ELP-324-000006155 |
| ELP-324-000006157 | to | ELP-324-000006162 |
| ELP-324-000006164 | to | ELP-324-000006167 |
| ELP-324-000006169 | to | ELP-324-000006180 |

| | | |
|---|---|---|
| ELP-324-000006182 | to | ELP-324-000006183 |
| ELP-324-000006185 | to | ELP-324-000006185 |
| ELP-324-000006187 | to | ELP-324-000006191 |
| ELP-324-000006193 | to | ELP-324-000006193 |
| ELP-324-000006195 | to | ELP-324-000006211 |
| ELP-324-000006213 | to | ELP-324-000006229 |
| ELP-324-000006231 | to | ELP-324-000006235 |
| ELP-324-000006238 | to | ELP-324-000006249 |
| ELP-324-000006251 | to | ELP-324-000006267 |
| ELP-324-000006269 | to | ELP-324-000006317 |
| ELP-324-000006319 | to | ELP-324-000006335 |
| ELP-324-000006338 | to | ELP-324-000006362 |
| ELP-324-000006364 | to | ELP-324-000006364 |
| ELP-324-000006366 | to | ELP-324-000006375 |
| ELP-324-000006377 | to | ELP-324-000006379 |
| ELP-324-000006381 | to | ELP-324-000006381 |
| ELP-324-000006383 | to | ELP-324-000006400 |
| ELP-324-000006403 | to | ELP-324-000006403 |
| ELP-324-000006405 | to | ELP-324-000006406 |
| ELP-324-000006408 | to | ELP-324-000006418 |
| ELP-324-000006420 | to | ELP-324-000006432 |
| ELP-324-000006434 | to | ELP-324-000006444 |
| ELP-324-000006446 | to | ELP-324-000006456 |
| ELP-324-000006458 | to | ELP-324-000006458 |
| ELP-324-000006460 | to | ELP-324-000006506 |
| ELP-324-000006508 | to | ELP-324-000006514 |
| ELP-324-000006516 | to | ELP-324-000006524 |
| ELP-324-000006527 | to | ELP-324-000006527 |
| ELP-324-000006529 | to | ELP-324-000006530 |
| ELP-324-000006532 | to | ELP-324-000006543 |
| ELP-324-000006545 | to | ELP-324-000006564 |
| ELP-324-000006566 | to | ELP-324-000006566 |
| ELP-324-000006569 | to | ELP-324-000006573 |
| ELP-324-000006575 | to | ELP-324-000006582 |
| ELP-324-000006585 | to | ELP-324-000006585 |
| ELP-324-000006588 | to | ELP-324-000006589 |
| ELP-324-000006591 | to | ELP-324-000006607 |
| ELP-324-000006609 | to | ELP-324-000006609 |
| ELP-324-000006612 | to | ELP-324-000006657 |
| ELP-324-000006659 | to | ELP-324-000006691 |
| ELP-324-000006694 | to | ELP-324-000006705 |
| ELP-324-000006707 | to | ELP-324-000006719 |
| ELP-324-000006721 | to | ELP-324-000006724 |
| ELP-324-000006726 | to | ELP-324-000006726 |

| | | |
|---|---|---|
| ELP-324-000006728 | to | ELP-324-000006730 |
| ELP-324-000006732 | to | ELP-324-000006739 |
| ELP-324-000006741 | to | ELP-324-000006768 |
| ELP-324-000006770 | to | ELP-324-000006789 |
| ELP-324-000006791 | to | ELP-324-000006803 |
| ELP-324-000006805 | to | ELP-324-000006806 |
| ELP-324-000006808 | to | ELP-324-000006832 |
| ELP-324-000006834 | to | ELP-324-000006838 |
| ELP-324-000006840 | to | ELP-324-000006856 |
| ELP-324-000006858 | to | ELP-324-000006868 |
| ELP-324-000006870 | to | ELP-324-000006899 |
| ELP-324-000006901 | to | ELP-324-000006901 |
| ELP-324-000006903 | to | ELP-324-000006919 |
| ELP-324-000006921 | to | ELP-324-000006929 |
| ELP-324-000006931 | to | ELP-324-000006933 |
| ELP-324-000006935 | to | ELP-324-000006963 |
| ELP-324-000006966 | to | ELP-324-000007006 |
| ELP-324-000007008 | to | ELP-324-000007018 |
| ELP-324-000007020 | to | ELP-324-000007025 |
| ELP-324-000007027 | to | ELP-324-000007027 |
| ELP-324-000007029 | to | ELP-324-000007057 |
| ELP-324-000007060 | to | ELP-324-000007060 |
| ELP-324-000007062 | to | ELP-324-000007064 |
| ELP-324-000007067 | to | ELP-324-000007071 |
| ELP-324-000007074 | to | ELP-324-000007089 |
| ELP-324-000007091 | to | ELP-324-000007103 |
| ELP-324-000007107 | to | ELP-324-000007109 |
| ELP-324-000007115 | to | ELP-324-000007118 |
| ELP-324-000007121 | to | ELP-324-000007122 |
| ELP-324-000007124 | to | ELP-324-000007124 |
| ELP-324-000007128 | to | ELP-324-000007128 |
| ELP-324-000007130 | to | ELP-324-000007134 |
| ELP-324-000007136 | to | ELP-324-000007143 |
| ELP-324-000007145 | to | ELP-324-000007153 |
| ELP-324-000007156 | to | ELP-324-000007169 |
| ELP-324-000007171 | to | ELP-324-000007190 |
| ELP-324-000007192 | to | ELP-324-000007221 |
| ELP-324-000007223 | to | ELP-324-000007247 |
| ELP-324-000007249 | to | ELP-324-000007254 |
| ELP-324-000007256 | to | ELP-324-000007258 |
| ELP-324-000007261 | to | ELP-324-000007272 |
| ELP-324-000007274 | to | ELP-324-000007275 |
| ELP-324-000007277 | to | ELP-324-000007291 |
| ELP-324-000007293 | to | ELP-324-000007309 |

| | | |
|---|---|---|
| ELP-324-000007311 | to | ELP-324-000007318 |
| ELP-324-000007320 | to | ELP-324-000007327 |
| ELP-324-000007329 | to | ELP-324-000007343 |
| ELP-324-000007345 | to | ELP-324-000007348 |
| ELP-324-000007350 | to | ELP-324-000007358 |
| ELP-324-000007360 | to | ELP-324-000007366 |
| ELP-324-000007368 | to | ELP-324-000007396 |
| ELP-324-000007399 | to | ELP-324-000007402 |
| ELP-324-000007404 | to | ELP-324-000007439 |
| ELP-324-000007441 | to | ELP-324-000007441 |
| ELP-324-000007443 | to | ELP-324-000007443 |
| ELP-324-000007445 | to | ELP-324-000007452 |
| ELP-324-000007455 | to | ELP-324-000007458 |
| ELP-324-000007464 | to | ELP-324-000007471 |
| ELP-324-000007473 | to | ELP-324-000007473 |
| ELP-324-000007477 | to | ELP-324-000007487 |
| ELP-324-000007489 | to | ELP-324-000007498 |
| ELP-324-000007501 | to | ELP-324-000007501 |
| ELP-324-000007503 | to | ELP-324-000007517 |
| ELP-324-000007521 | to | ELP-324-000007522 |
| ELP-324-000007525 | to | ELP-324-000007532 |
| ELP-324-000007538 | to | ELP-324-000007541 |
| ELP-324-000007546 | to | ELP-324-000007546 |
| ELP-324-000007549 | to | ELP-324-000007572 |
| ELP-324-000007574 | to | ELP-324-000007580 |
| ELP-324-000007583 | to | ELP-324-000007593 |
| ELP-324-000007595 | to | ELP-324-000007596 |
| ELP-324-000007598 | to | ELP-324-000007606 |
| ELP-324-000007610 | to | ELP-324-000007624 |
| ELP-324-000007626 | to | ELP-324-000007631 |
| ELP-324-000007633 | to | ELP-324-000007651 |
| ELP-324-000007653 | to | ELP-324-000007659 |
| ELP-324-000007666 | to | ELP-324-000007667 |
| ELP-324-000007669 | to | ELP-324-000007685 |
| ELP-324-000007687 | to | ELP-324-000007689 |
| ELP-324-000007694 | to | ELP-324-000007704 |
| ELP-324-000007706 | to | ELP-324-000007707 |
| ELP-324-000007710 | to | ELP-324-000007710 |
| ELP-324-000007712 | to | ELP-324-000007716 |
| ELP-324-000007718 | to | ELP-324-000007735 |
| ELP-324-000007742 | to | ELP-324-000007763 |
| ELP-324-000007766 | to | ELP-324-000007783 |
| ELP-324-000007785 | to | ELP-324-000007791 |
| ELP-324-000007793 | to | ELP-324-000007805 |

| | | |
|---|---|---|
| ELP-324-000007807 | to | ELP-324-000007811 |
| ELP-324-000007813 | to | ELP-324-000007818 |
| ELP-324-000007820 | to | ELP-324-000007841 |
| ELP-324-000007843 | to | ELP-324-000007843 |
| ELP-324-000007845 | to | ELP-324-000007846 |
| ELP-324-000007851 | to | ELP-324-000007871 |
| ELP-324-000007877 | to | ELP-324-000007898 |
| ELP-324-000007900 | to | ELP-324-000007903 |
| ELP-324-000007905 | to | ELP-324-000007910 |
| ELP-324-000007913 | to | ELP-324-000007913 |
| ELP-324-000007915 | to | ELP-324-000007915 |
| ELP-324-000007917 | to | ELP-324-000007917 |
| ELP-324-000007919 | to | ELP-324-000007963 |
| ELP-324-000007966 | to | ELP-324-000007993 |
| ELP-324-000007995 | to | ELP-324-000008025 |
| ELP-324-000008029 | to | ELP-324-000008029 |
| ELP-324-000008032 | to | ELP-324-000008033 |
| ELP-324-000008036 | to | ELP-324-000008036 |
| ELP-324-000008038 | to | ELP-324-000008038 |
| ELP-324-000008040 | to | ELP-324-000008040 |
| ELP-324-000008043 | to | ELP-324-000008043 |
| ELP-324-000008045 | to | ELP-324-000008046 |
| ELP-324-000008048 | to | ELP-324-000008048 |
| ELP-324-000008051 | to | ELP-324-000008051 |
| ELP-324-000008057 | to | ELP-324-000008072 |
| ELP-324-000008075 | to | ELP-324-000008075 |
| ELP-324-000008079 | to | ELP-324-000008081 |
| ELP-324-000008083 | to | ELP-324-000008096 |
| ELP-324-000008102 | to | ELP-324-000008108 |
| ELP-324-000008116 | to | ELP-324-000008123 |
| ELP-324-000008126 | to | ELP-324-000008133 |
| ELP-324-000008135 | to | ELP-324-000008136 |
| ELP-324-000008138 | to | ELP-324-000008143 |
| ELP-324-000008145 | to | ELP-324-000008160 |
| ELP-324-000008162 | to | ELP-324-000008166 |
| ELP-324-000008168 | to | ELP-324-000008174 |
| ELP-324-000008176 | to | ELP-324-000008176 |
| ELP-324-000008179 | to | ELP-324-000008200 |
| ELP-324-000008204 | to | ELP-324-000008216 |
| ELP-324-000008218 | to | ELP-324-000008226 |
| ELP-324-000008230 | to | ELP-324-000008238 |
| ELP-324-000008240 | to | ELP-324-000008257 |
| ELP-324-000008259 | to | ELP-324-000008265 |
| ELP-324-000008270 | to | ELP-324-000008270 |

| | | |
|---|---|---|
| ELP-324-000008273 | to | ELP-324-000008279 |
| ELP-324-000008281 | to | ELP-324-000008282 |
| ELP-324-000008285 | to | ELP-324-000008286 |
| ELP-324-000008292 | to | ELP-324-000008292 |
| ELP-324-000008294 | to | ELP-324-000008301 |
| ELP-324-000008303 | to | ELP-324-000008303 |
| ELP-324-000008305 | to | ELP-324-000008335 |
| ELP-324-000008337 | to | ELP-324-000008344 |
| ELP-324-000008347 | to | ELP-324-000008381 |
| ELP-324-000008383 | to | ELP-324-000008413 |
| ELP-324-000008415 | to | ELP-324-000008430 |
| ELP-324-000008432 | to | ELP-324-000008433 |
| ELP-324-000008437 | to | ELP-324-000008441 |
| ELP-324-000008443 | to | ELP-324-000008499 |
| ELP-324-000008530 | to | ELP-324-000008530 |
| ELP-324-000008540 | to | ELP-324-000008543 |
| ELP-324-000008545 | to | ELP-324-000008597 |
| ELP-324-000008599 | to | ELP-324-000008599 |
| ELP-324-000008601 | to | ELP-324-000008601 |
| ELP-324-000008603 | to | ELP-324-000008604 |
| ELP-324-000008606 | to | ELP-324-000008608 |
| ELP-324-000008610 | to | ELP-324-000008611 |
| ELP-324-000008614 | to | ELP-324-000008614 |
| ELP-324-000008616 | to | ELP-324-000008618 |
| ELP-324-000008620 | to | ELP-324-000008621 |
| ELP-324-000008623 | to | ELP-324-000008646 |
| ELP-324-000008652 | to | ELP-324-000008652 |
| ELP-324-000008655 | to | ELP-324-000008672 |
| ELP-324-000008675 | to | ELP-324-000008692 |
| ELP-324-000008694 | to | ELP-324-000008712 |
| ELP-324-000008715 | to | ELP-324-000008729 |
| ELP-324-000008738 | to | ELP-324-000008738 |
| ELP-324-000008742 | to | ELP-324-000008745 |
| ELP-324-000008749 | to | ELP-324-000008750 |
| ELP-324-000008753 | to | ELP-324-000008758 |
| ELP-324-000008761 | to | ELP-324-000008770 |
| ELP-324-000008772 | to | ELP-324-000008776 |
| ELP-324-000008784 | to | ELP-324-000008785 |
| ELP-324-000008787 | to | ELP-324-000008817 |
| ELP-324-000008829 | to | ELP-324-000008873 |
| ELP-324-000008875 | to | ELP-324-000008877 |
| ELP-324-000008879 | to | ELP-324-000008880 |
| ELP-324-000008882 | to | ELP-324-000008944 |
| ELP-324-000008948 | to | ELP-324-000008951 |

| | | |
|---|---|---|
| ELP-324-000008953 | to | ELP-324-000008956 |
| ELP-324-000008958 | to | ELP-324-000008959 |
| ELP-324-000008961 | to | ELP-324-000008968 |
| ELP-324-000008970 | to | ELP-324-000008974 |
| ELP-324-000008976 | to | ELP-324-000008982 |
| ELP-324-000008989 | to | ELP-324-000008990 |
| ELP-324-000008997 | to | ELP-324-000008997 |
| ELP-324-000008999 | to | ELP-324-000009020 |
| ELP-324-000009022 | to | ELP-324-000009029 |
| ELP-324-000009031 | to | ELP-324-000009031 |
| ELP-324-000009035 | to | ELP-324-000009035 |
| ELP-324-000009038 | to | ELP-324-000009052 |
| ELP-324-000009055 | to | ELP-324-000009055 |
| ELP-324-000009057 | to | ELP-324-000009066 |
| ELP-324-000009068 | to | ELP-324-000009072 |
| ELP-324-000009075 | to | ELP-324-000009075 |
| ELP-324-000009078 | to | ELP-324-000009092 |
| ELP-324-000009094 | to | ELP-324-000009106 |
| ELP-324-000009109 | to | ELP-324-000009110 |
| ELP-324-000009112 | to | ELP-324-000009112 |
| ELP-324-000009114 | to | ELP-324-000009124 |
| ELP-324-000009129 | to | ELP-324-000009141 |
| ELP-324-000009143 | to | ELP-324-000009150 |
| ELP-324-000009152 | to | ELP-324-000009189 |
| ELP-324-000009191 | to | ELP-324-000009193 |
| ELP-324-000009195 | to | ELP-324-000009195 |
| ELP-324-000009200 | to | ELP-324-000009215 |
| ELP-324-000009217 | to | ELP-324-000009219 |
| ELP-324-000009221 | to | ELP-324-000009227 |
| ELP-324-000009229 | to | ELP-324-000009238 |
| ELP-324-000009240 | to | ELP-324-000009242 |
| ELP-324-000009249 | to | ELP-324-000009256 |
| ELP-324-000009258 | to | ELP-324-000009262 |
| ELP-324-000009264 | to | ELP-324-000009278 |
| ELP-324-000009286 | to | ELP-324-000009315 |
| ELP-324-000009320 | to | ELP-324-000009320 |
| ELP-324-000009323 | to | ELP-324-000009337 |
| ELP-324-000009344 | to | ELP-324-000009349 |
| ELP-324-000009353 | to | ELP-324-000009360 |
| ELP-324-000009362 | to | ELP-324-000009362 |
| ELP-324-000009365 | to | ELP-324-000009365 |
| ELP-324-000009369 | to | ELP-324-000009392 |
| ELP-324-000009394 | to | ELP-324-000009407 |
| ELP-324-000009409 | to | ELP-324-000009432 |

| | | |
|---|---|---|
| ELP-324-000009435 | to | ELP-324-000009435 |
| ELP-324-000009442 | to | ELP-324-000009470 |
| ELP-324-000009472 | to | ELP-324-000009485 |
| ELP-324-000009487 | to | ELP-324-000009491 |
| ELP-324-000009495 | to | ELP-324-000009495 |
| ELP-324-000009500 | to | ELP-324-000009503 |
| ELP-324-000009505 | to | ELP-324-000009514 |
| ELP-324-000009516 | to | ELP-324-000009518 |
| ELP-324-000009525 | to | ELP-324-000009525 |
| ELP-324-000009532 | to | ELP-324-000009537 |
| ELP-324-000009539 | to | ELP-324-000009561 |
| ELP-324-000009568 | to | ELP-324-000009571 |
| ELP-324-000009578 | to | ELP-324-000009583 |
| ELP-324-000009590 | to | ELP-324-000009615 |
| ELP-324-000009617 | to | ELP-324-000009618 |
| ELP-324-000009620 | to | ELP-324-000009630 |
| ELP-324-000009632 | to | ELP-324-000009640 |
| ELP-324-000009642 | to | ELP-324-000009642 |
| ELP-324-000009646 | to | ELP-324-000009654 |
| ELP-324-000009658 | to | ELP-324-000009658 |
| ELP-324-000009667 | to | ELP-324-000009674 |
| ELP-324-000009676 | to | ELP-324-000009680 |
| ELP-324-000009685 | to | ELP-324-000009689 |
| ELP-324-000009692 | to | ELP-324-000009710 |
| ELP-324-000009718 | to | ELP-324-000009718 |
| ELP-324-000009720 | to | ELP-324-000009721 |
| ELP-324-000009724 | to | ELP-324-000009726 |
| ELP-324-000009728 | to | ELP-324-000009728 |
| ELP-324-000009730 | to | ELP-324-000009767 |
| ELP-324-000009776 | to | ELP-324-000009788 |
| ELP-324-000009795 | to | ELP-324-000009805 |
| ELP-324-000009807 | to | ELP-324-000009821 |
| ELP-324-000009823 | to | ELP-324-000009833 |
| ELP-324-000009840 | to | ELP-324-000009851 |
| ELP-324-000009854 | to | ELP-324-000009878 |
| ELP-324-000009884 | to | ELP-324-000009885 |
| ELP-324-000009887 | to | ELP-324-000009887 |
| ELP-324-000009889 | to | ELP-324-000009897 |
| ELP-324-000009900 | to | ELP-324-000009911 |
| ELP-324-000009914 | to | ELP-324-000009915 |
| ELP-324-000009919 | to | ELP-324-000009920 |
| ELP-324-000009922 | to | ELP-324-000009940 |
| ELP-324-000009945 | to | ELP-324-000009959 |
| ELP-324-000009961 | to | ELP-324-000009983 |

| | | |
|---|---|---|
| ELP-324-000009985 | to | ELP-324-000009985 |
| ELP-324-000009987 | to | ELP-324-000010001 |
| ELP-324-000010006 | to | ELP-324-000010006 |
| ELP-324-000010008 | to | ELP-324-000010009 |
| ELP-324-000010011 | to | ELP-324-000010011 |
| ELP-324-000010013 | to | ELP-324-000010026 |
| ELP-324-000010030 | to | ELP-324-000010043 |
| ELP-324-000010045 | to | ELP-324-000010057 |
| ELP-324-000010063 | to | ELP-324-000010064 |
| ELP-324-000010067 | to | ELP-324-000010070 |
| ELP-324-000010072 | to | ELP-324-000010107 |
| ELP-324-000010109 | to | ELP-324-000010118 |
| ELP-324-000010120 | to | ELP-324-000010121 |
| ELP-324-000010123 | to | ELP-324-000010133 |
| ELP-324-000010135 | to | ELP-324-000010158 |
| ELP-324-000010160 | to | ELP-324-000010164 |
| ELP-324-000010167 | to | ELP-324-000010173 |
| ELP-324-000010176 | to | ELP-324-000010192 |
| ELP-324-000010194 | to | ELP-324-000010201 |
| ELP-324-000010205 | to | ELP-324-000010205 |
| ELP-324-000010209 | to | ELP-324-000010222 |
| ELP-324-000010224 | to | ELP-324-000010235 |
| ELP-324-000010237 | to | ELP-324-000010252 |
| ELP-324-000010254 | to | ELP-324-000010260 |
| ELP-324-000010262 | to | ELP-324-000010262 |
| ELP-324-000010264 | to | ELP-324-000010272 |
| ELP-324-000010274 | to | ELP-324-000010274 |
| ELP-324-000010276 | to | ELP-324-000010278 |
| ELP-324-000010280 | to | ELP-324-000010305 |
| ELP-324-000010307 | to | ELP-324-000010323 |
| ELP-324-000010325 | to | ELP-324-000010340 |
| ELP-324-000010342 | to | ELP-324-000010343 |
| ELP-324-000010345 | to | ELP-324-000010359 |
| ELP-324-000010361 | to | ELP-324-000010363 |
| ELP-324-000010370 | to | ELP-324-000010376 |
| ELP-324-000010378 | to | ELP-324-000010383 |
| ELP-324-000010386 | to | ELP-324-000010388 |
| ELP-324-000010392 | to | ELP-324-000010402 |
| ELP-324-000010404 | to | ELP-324-000010404 |
| ELP-324-000010406 | to | ELP-324-000010406 |
| ELP-324-000010410 | to | ELP-324-000010411 |
| ELP-324-000010413 | to | ELP-324-000010414 |
| ELP-324-000010422 | to | ELP-324-000010435 |
| ELP-324-000010437 | to | ELP-324-000010446 |

| | | |
|---|---|---|
| ELP-324-000010448 | to | ELP-324-000010476 |
| ELP-324-000010480 | to | ELP-324-000010495 |
| ELP-324-000010497 | to | ELP-324-000010498 |
| ELP-324-000010500 | to | ELP-324-000010519 |
| ELP-324-000010527 | to | ELP-324-000010527 |
| ELP-324-000010532 | to | ELP-324-000010533 |
| ELP-324-000010535 | to | ELP-324-000010542 |
| ELP-324-000010546 | to | ELP-324-000010582 |
| ELP-324-000010587 | to | ELP-324-000010624 |
| ELP-324-000010632 | to | ELP-324-000010644 |
| ELP-324-000010646 | to | ELP-324-000010651 |
| ELP-324-000010653 | to | ELP-324-000010660 |
| ELP-324-000010664 | to | ELP-324-000010665 |
| ELP-324-000010670 | to | ELP-324-000010670 |
| ELP-324-000010673 | to | ELP-324-000010687 |
| ELP-324-000010695 | to | ELP-324-000010707 |
| ELP-324-000010709 | to | ELP-324-000010709 |
| ELP-324-000010711 | to | ELP-324-000010711 |
| ELP-324-000010713 | to | ELP-324-000010714 |
| ELP-324-000010721 | to | ELP-324-000010721 |
| ELP-324-000010726 | to | ELP-324-000010727 |
| ELP-324-000010729 | to | ELP-324-000010736 |
| ELP-324-000010738 | to | ELP-324-000010738 |
| ELP-324-000010740 | to | ELP-324-000010744 |
| ELP-324-000010748 | to | ELP-324-000010754 |
| ELP-324-000010762 | to | ELP-324-000010766 |
| ELP-324-000010773 | to | ELP-324-000010773 |
| ELP-324-000010777 | to | ELP-324-000010779 |
| ELP-324-000010781 | to | ELP-324-000010787 |
| ELP-324-000010791 | to | ELP-324-000010791 |
| ELP-324-000010793 | to | ELP-324-000010796 |
| ELP-324-000010799 | to | ELP-324-000010801 |
| ELP-324-000010803 | to | ELP-324-000010808 |
| ELP-324-000010814 | to | ELP-324-000010814 |
| ELP-324-000010816 | to | ELP-324-000010820 |
| ELP-324-000010827 | to | ELP-324-000010829 |
| ELP-324-000010832 | to | ELP-324-000010833 |
| ELP-324-000010835 | to | ELP-324-000010857 |
| ELP-324-000010859 | to | ELP-324-000010867 |
| ELP-324-000010869 | to | ELP-324-000010871 |
| ELP-324-000010873 | to | ELP-324-000010890 |
| ELP-324-000010892 | to | ELP-324-000010895 |
| ELP-324-000010899 | to | ELP-324-000010899 |
| ELP-324-000010902 | to | ELP-324-000010902 |

| | | |
|---|---|---|
| ELP-324-000010904 | to | ELP-324-000010915 |
| ELP-324-000010918 | to | ELP-324-000010923 |
| ELP-324-000010925 | to | ELP-324-000010948 |
| ELP-324-000010950 | to | ELP-324-000010964 |
| ELP-324-000010971 | to | ELP-324-000010974 |
| ELP-324-000010980 | to | ELP-324-000010988 |
| ELP-324-000010991 | to | ELP-324-000010992 |
| ELP-324-000010994 | to | ELP-324-000010996 |
| ELP-324-000011004 | to | ELP-324-000011007 |
| ELP-324-000011009 | to | ELP-324-000011009 |
| ELP-324-000011011 | to | ELP-324-000011011 |
| ELP-324-000011016 | to | ELP-324-000011056 |
| ELP-324-000011058 | to | ELP-324-000011058 |
| ELP-324-000011061 | to | ELP-324-000011061 |
| ELP-324-000011063 | to | ELP-324-000011071 |
| ELP-324-000011073 | to | ELP-324-000011074 |
| ELP-324-000011076 | to | ELP-324-000011083 |
| ELP-324-000011091 | to | ELP-324-000011092 |
| ELP-324-000011094 | to | ELP-324-000011110 |
| ELP-324-000011112 | to | ELP-324-000011120 |
| ELP-324-000011122 | to | ELP-324-000011136 |
| ELP-324-000011138 | to | ELP-324-000011139 |
| ELP-324-000011141 | to | ELP-324-000011146 |
| ELP-324-000011148 | to | ELP-324-000011175 |
| ELP-324-000011177 | to | ELP-324-000011181 |
| ELP-324-000011183 | to | ELP-324-000011183 |
| ELP-324-000011185 | to | ELP-324-000011185 |
| ELP-324-000011187 | to | ELP-324-000011190 |
| ELP-324-000011193 | to | ELP-324-000011203 |
| ELP-324-000011205 | to | ELP-324-000011212 |
| ELP-324-000011214 | to | ELP-324-000011215 |
| ELP-324-000011217 | to | ELP-324-000011222 |
| ELP-324-000011233 | to | ELP-324-000011253 |
| ELP-324-000011257 | to | ELP-324-000011257 |
| ELP-324-000011261 | to | ELP-324-000011277 |
| ELP-324-000011280 | to | ELP-324-000011284 |
| ELP-324-000011286 | to | ELP-324-000011288 |
| ELP-324-000011299 | to | ELP-324-000011299 |
| ELP-324-000011307 | to | ELP-324-000011318 |
| ELP-324-000011320 | to | ELP-324-000011326 |
| ELP-324-000011330 | to | ELP-324-000011330 |
| ELP-324-000011332 | to | ELP-324-000011333 |
| ELP-324-000011335 | to | ELP-324-000011337 |
| ELP-324-000011339 | to | ELP-324-000011345 |

| | | |
|---|---|---|
| ELP-324-000011347 | to | ELP-324-000011355 |
| ELP-324-000011357 | to | ELP-324-000011358 |
| ELP-324-000011360 | to | ELP-324-000011368 |
| ELP-324-000011370 | to | ELP-324-000011371 |
| ELP-324-000011375 | to | ELP-324-000011382 |
| ELP-324-000011384 | to | ELP-324-000011385 |
| ELP-324-000011387 | to | ELP-324-000011404 |
| ELP-324-000011406 | to | ELP-324-000011423 |
| ELP-324-000011425 | to | ELP-324-000011428 |
| ELP-324-000011430 | to | ELP-324-000011437 |
| ELP-324-000011439 | to | ELP-324-000011474 |
| ELP-324-000011479 | to | ELP-324-000011507 |
| ELP-324-000011509 | to | ELP-324-000011512 |
| ELP-324-000011514 | to | ELP-324-000011518 |
| ELP-324-000011520 | to | ELP-324-000011521 |
| ELP-324-000011523 | to | ELP-324-000011524 |
| ELP-324-000011526 | to | ELP-324-000011588 |
| ELP-324-000011590 | to | ELP-324-000011622 |
| ELP-324-000011624 | to | ELP-324-000011629 |
| ELP-324-000011636 | to | ELP-324-000011636 |
| ELP-324-000011638 | to | ELP-324-000011638 |
| ELP-324-000011640 | to | ELP-324-000011641 |
| ELP-324-000011644 | to | ELP-324-000011665 |
| ELP-324-000011669 | to | ELP-324-000011669 |
| ELP-324-000011673 | to | ELP-324-000011685 |
| ELP-324-000011687 | to | ELP-324-000011689 |
| ELP-324-000011694 | to | ELP-324-000011714 |
| ELP-324-000011718 | to | ELP-324-000011726 |
| ELP-324-000011728 | to | ELP-324-000011732 |
| ELP-324-000011734 | to | ELP-324-000011741 |
| ELP-324-000011743 | to | ELP-324-000011760 |
| ELP-324-000011762 | to | ELP-324-000011763 |
| ELP-324-000011765 | to | ELP-324-000011765 |
| ELP-324-000011767 | to | ELP-324-000011769 |
| ELP-324-000011772 | to | ELP-324-000011773 |
| ELP-324-000011775 | to | ELP-324-000011775 |
| ELP-324-000011777 | to | ELP-324-000011791 |
| ELP-324-000011793 | to | ELP-324-000011798 |
| ELP-324-000011800 | to | ELP-324-000011802 |
| ELP-324-000011804 | to | ELP-324-000011807 |
| ELP-324-000011815 | to | ELP-324-000011826 |
| ELP-324-000011830 | to | ELP-324-000011833 |
| ELP-324-000011836 | to | ELP-324-000011838 |
| ELP-324-000011840 | to | ELP-324-000011840 |

| | | |
|---|---|---|
| ELP-324-000011842 | to | ELP-324-000011852 |
| ELP-324-000011854 | to | ELP-324-000011857 |
| ELP-324-000011859 | to | ELP-324-000011870 |
| ELP-324-000011872 | to | ELP-324-000011874 |
| ELP-324-000011877 | to | ELP-324-000011878 |
| ELP-324-000011882 | to | ELP-324-000011882 |
| ELP-324-000011888 | to | ELP-324-000011905 |
| ELP-324-000011907 | to | ELP-324-000011928 |
| ELP-324-000011932 | to | ELP-324-000011939 |
| ELP-324-000011941 | to | ELP-324-000011949 |
| ELP-324-000011951 | to | ELP-324-000011968 |
| ELP-324-000011971 | to | ELP-324-000011973 |
| ELP-324-000011983 | to | ELP-324-000011983 |
| ELP-324-000011985 | to | ELP-324-000011985 |
| ELP-324-000011987 | to | ELP-324-000011990 |
| ELP-324-000011994 | to | ELP-324-000012035 |
| ELP-324-000012037 | to | ELP-324-000012045 |
| ELP-324-000012047 | to | ELP-324-000012105 |
| ELP-324-000012107 | to | ELP-324-000012119 |
| ELP-324-000012123 | to | ELP-324-000012132 |
| ELP-324-000012134 | to | ELP-324-000012136 |
| ELP-324-000012138 | to | ELP-324-000012149 |
| ELP-324-000012151 | to | ELP-324-000012155 |
| ELP-324-000012157 | to | ELP-324-000012202 |
| ELP-324-000012205 | to | ELP-324-000012225 |
| ELP-324-000012227 | to | ELP-324-000012235 |
| ELP-324-000012237 | to | ELP-324-000012285 |
| ELP-324-000012287 | to | ELP-324-000012290 |
| ELP-324-000012292 | to | ELP-324-000012302 |
| ELP-324-000012312 | to | ELP-324-000012341 |
| ELP-324-000012346 | to | ELP-324-000012350 |
| ELP-324-000012352 | to | ELP-324-000012353 |
| ELP-324-000012359 | to | ELP-324-000012360 |
| ELP-324-000012367 | to | ELP-324-000012383 |
| ELP-324-000012386 | to | ELP-324-000012386 |
| ELP-324-000012388 | to | ELP-324-000012394 |
| ELP-324-000012396 | to | ELP-324-000012401 |
| ELP-324-000012403 | to | ELP-324-000012403 |
| ELP-324-000012405 | to | ELP-324-000012405 |
| ELP-324-000012411 | to | ELP-324-000012414 |
| ELP-324-000012422 | to | ELP-324-000012423 |
| ELP-324-000012425 | to | ELP-324-000012426 |
| ELP-324-000012429 | to | ELP-324-000012429 |
| ELP-324-000012431 | to | ELP-324-000012437 |

| | | |
|---|---|---|
| ELP-324-000012439 | to | ELP-324-000012441 |
| ELP-324-000012443 | to | ELP-324-000012461 |
| ELP-324-000012463 | to | ELP-324-000012469 |
| ELP-324-000012471 | to | ELP-324-000012471 |
| ELP-324-000012473 | to | ELP-324-000012477 |
| ELP-324-000012479 | to | ELP-324-000012486 |
| ELP-324-000012488 | to | ELP-324-000012491 |
| ELP-324-000012494 | to | ELP-324-000012496 |
| ELP-324-000012499 | to | ELP-324-000012499 |
| ELP-324-000012502 | to | ELP-324-000012534 |
| ELP-324-000012536 | to | ELP-324-000012537 |
| ELP-324-000012540 | to | ELP-324-000012541 |
| ELP-324-000012543 | to | ELP-324-000012543 |
| ELP-324-000012545 | to | ELP-324-000012556 |
| ELP-324-000012558 | to | ELP-324-000012558 |
| ELP-324-000012560 | to | ELP-324-000012560 |
| ELP-324-000012562 | to | ELP-324-000012563 |
| ELP-324-000012565 | to | ELP-324-000012580 |
| ELP-324-000012582 | to | ELP-324-000012585 |
| ELP-324-000012592 | to | ELP-324-000012596 |
| ELP-324-000012598 | to | ELP-324-000012598 |
| ELP-324-000012600 | to | ELP-324-000012603 |
| ELP-324-000012605 | to | ELP-324-000012609 |
| ELP-324-000012613 | to | ELP-324-000012614 |
| ELP-324-000012617 | to | ELP-324-000012630 |
| ELP-324-000012632 | to | ELP-324-000012634 |
| ELP-324-000012638 | to | ELP-324-000012644 |
| ELP-324-000012647 | to | ELP-324-000012647 |
| ELP-324-000012649 | to | ELP-324-000012657 |
| ELP-324-000012661 | to | ELP-324-000012662 |
| ELP-324-000012664 | to | ELP-324-000012672 |
| ELP-324-000012674 | to | ELP-324-000012674 |
| ELP-324-000012678 | to | ELP-324-000012696 |
| ELP-324-000012698 | to | ELP-324-000012705 |
| ELP-324-000012711 | to | ELP-324-000012712 |
| ELP-324-000012714 | to | ELP-324-000012720 |
| ELP-324-000012723 | to | ELP-324-000012727 |
| ELP-324-000012729 | to | ELP-324-000012743 |
| ELP-324-000012745 | to | ELP-324-000012758 |
| ELP-324-000012762 | to | ELP-324-000012767 |
| ELP-324-000012774 | to | ELP-324-000012795 |
| ELP-324-000012800 | to | ELP-324-000012806 |
| ELP-324-000012809 | to | ELP-324-000012813 |
| ELP-324-000012815 | to | ELP-324-000012822 |

| | | |
|---|---|---|
| ELP-324-000012824 | to | ELP-324-000012824 |
| ELP-324-000012828 | to | ELP-324-000012829 |
| ELP-324-000012831 | to | ELP-324-000012843 |
| ELP-324-000012845 | to | ELP-324-000012862 |
| ELP-324-000012864 | to | ELP-324-000012894 |
| ELP-324-000012896 | to | ELP-324-000012901 |
| ELP-324-000012903 | to | ELP-324-000012905 |
| ELP-324-000012908 | to | ELP-324-000012909 |
| ELP-324-000012911 | to | ELP-324-000012912 |
| ELP-324-000012915 | to | ELP-324-000012915 |
| ELP-324-000012922 | to | ELP-324-000012999 |
| ELP-324-000013001 | to | ELP-324-000013004 |
| ELP-324-000013008 | to | ELP-324-000013008 |
| ELP-324-000013014 | to | ELP-324-000013015 |
| ELP-324-000013017 | to | ELP-324-000013037 |
| ELP-324-000013039 | to | ELP-324-000013051 |
| ELP-324-000013054 | to | ELP-324-000013054 |
| ELP-324-000013059 | to | ELP-324-000013066 |
| ELP-324-000013068 | to | ELP-324-000013068 |
| ELP-324-000013070 | to | ELP-324-000013072 |
| ELP-324-000013074 | to | ELP-324-000013089 |
| ELP-324-000013092 | to | ELP-324-000013099 |
| ELP-324-000013101 | to | ELP-324-000013116 |
| ELP-324-000013118 | to | ELP-324-000013127 |
| ELP-324-000013137 | to | ELP-324-000013150 |
| ELP-324-000013157 | to | ELP-324-000013160 |
| ELP-324-000013164 | to | ELP-324-000013167 |
| ELP-324-000013173 | to | ELP-324-000013190 |
| ELP-324-000013192 | to | ELP-324-000013194 |
| ELP-324-000013196 | to | ELP-324-000013212 |
| ELP-324-000013214 | to | ELP-324-000013214 |
| ELP-324-000013216 | to | ELP-324-000013221 |
| ELP-324-000013223 | to | ELP-324-000013249 |
| ELP-324-000013251 | to | ELP-324-000013251 |
| ELP-324-000013257 | to | ELP-324-000013272 |
| ELP-324-000013275 | to | ELP-324-000013275 |
| ELP-324-000013280 | to | ELP-324-000013280 |
| ELP-324-000013292 | to | ELP-324-000013297 |
| ELP-324-000013299 | to | ELP-324-000013303 |
| ELP-324-000013307 | to | ELP-324-000013307 |
| ELP-324-000013310 | to | ELP-324-000013310 |
| ELP-324-000013312 | to | ELP-324-000013312 |
| ELP-324-000013315 | to | ELP-324-000013324 |
| ELP-324-000013326 | to | ELP-324-000013341 |

| | | |
|---|---|---|
| ELP-324-000013343 | to | ELP-324-000013366 |
| ELP-324-000013369 | to | ELP-324-000013380 |
| ELP-324-000013382 | to | ELP-324-000013400 |
| ELP-324-000013403 | to | ELP-324-000013405 |
| ELP-324-000013407 | to | ELP-324-000013435 |
| ELP-324-000013437 | to | ELP-324-000013443 |
| ELP-324-000013446 | to | ELP-324-000013453 |
| ELP-324-000013455 | to | ELP-324-000013455 |
| ELP-324-000013460 | to | ELP-324-000013463 |
| ELP-324-000013465 | to | ELP-324-000013487 |
| ELP-324-000013489 | to | ELP-324-000013489 |
| ELP-324-000013491 | to | ELP-324-000013491 |
| ELP-324-000013493 | to | ELP-324-000013493 |
| ELP-324-000013495 | to | ELP-324-000013495 |
| ELP-324-000013497 | to | ELP-324-000013509 |
| ELP-324-000013511 | to | ELP-324-000013515 |
| ELP-324-000013518 | to | ELP-324-000013520 |
| ELP-324-000013522 | to | ELP-324-000013535 |
| ELP-324-000013537 | to | ELP-324-000013572 |
| ELP-324-000013574 | to | ELP-324-000013581 |
| ELP-324-000013584 | to | ELP-324-000013587 |
| ELP-324-000013590 | to | ELP-324-000013593 |
| ELP-324-000013595 | to | ELP-324-000013595 |
| ELP-324-000013598 | to | ELP-324-000013599 |
| ELP-324-000013603 | to | ELP-324-000013603 |
| ELP-324-000013626 | to | ELP-324-000013626 |
| ELP-324-000013632 | to | ELP-324-000013652 |
| ELP-324-000013654 | to | ELP-324-000013656 |
| ELP-324-000013659 | to | ELP-324-000013664 |
| ELP-324-000013668 | to | ELP-324-000013692 |
| ELP-324-000013694 | to | ELP-324-000013694 |
| ELP-324-000013696 | to | ELP-324-000013715 |
| ELP-324-000013717 | to | ELP-324-000013734 |
| ELP-324-000013736 | to | ELP-324-000013736 |
| ELP-324-000013738 | to | ELP-324-000013738 |
| ELP-324-000013740 | to | ELP-324-000013764 |
| ELP-324-000013767 | to | ELP-324-000013768 |
| ELP-324-000013773 | to | ELP-324-000013861 |
| ELP-324-000013863 | to | ELP-324-000013874 |
| ELP-324-000013876 | to | ELP-324-000013909 |
| ELP-324-000013911 | to | ELP-324-000013935 |
| ELP-324-000013937 | to | ELP-324-000013976 |
| ELP-324-000013981 | to | ELP-324-000014023 |
| ELP-324-000014027 | to | ELP-324-000014039 |

| | | |
|---|---|---|
| ELP-324-000014042 | to | ELP-324-000014046 |
| ELP-324-000014050 | to | ELP-324-000014053 |
| ELP-324-000014057 | to | ELP-324-000014060 |
| ELP-324-000014063 | to | ELP-324-000014063 |
| ELP-324-000014068 | to | ELP-324-000014076 |
| ELP-324-000014080 | to | ELP-324-000014193 |
| ELP-324-000014195 | to | ELP-324-000014195 |
| ELP-324-000014197 | to | ELP-324-000014198 |
| ELP-324-000014201 | to | ELP-324-000014202 |
| ELP-324-000014204 | to | ELP-324-000014212 |
| ELP-324-000014214 | to | ELP-324-000014220 |
| ELP-324-000014222 | to | ELP-324-000014232 |
| ELP-324-000014234 | to | ELP-324-000014236 |
| ELP-324-000014238 | to | ELP-324-000014244 |
| ELP-324-000014246 | to | ELP-324-000014257 |
| ELP-324-000014259 | to | ELP-324-000014261 |
| ELP-324-000014263 | to | ELP-324-000014267 |
| ELP-324-000014270 | to | ELP-324-000014289 |
| ELP-324-000014291 | to | ELP-324-000014295 |
| ELP-324-000014297 | to | ELP-324-000014307 |
| ELP-324-000014311 | to | ELP-324-000014328 |
| ELP-324-000014331 | to | ELP-324-000014333 |
| ELP-324-000014335 | to | ELP-324-000014339 |
| ELP-324-000014341 | to | ELP-324-000014344 |
| ELP-324-000014351 | to | ELP-324-000014354 |
| ELP-324-000014357 | to | ELP-324-000014358 |
| ELP-324-000014369 | to | ELP-324-000014370 |
| ELP-324-000014377 | to | ELP-324-000014378 |
| ELP-324-000014387 | to | ELP-324-000014388 |
| ELP-324-000014391 | to | ELP-324-000014392 |
| ELP-324-000014403 | to | ELP-324-000014404 |
| ELP-324-000014406 | to | ELP-324-000014420 |
| ELP-324-000014423 | to | ELP-324-000014424 |
| ELP-324-000014426 | to | ELP-324-000014429 |
| ELP-324-000014431 | to | ELP-324-000014438 |
| ELP-324-000014443 | to | ELP-324-000014443 |
| ELP-324-000014445 | to | ELP-324-000014447 |
| ELP-324-000014449 | to | ELP-324-000014459 |
| ELP-324-000014462 | to | ELP-324-000014462 |
| ELP-324-000014464 | to | ELP-324-000014464 |
| ELP-324-000014469 | to | ELP-324-000014478 |
| ELP-324-000014480 | to | ELP-324-000014490 |
| ELP-324-000014492 | to | ELP-324-000014493 |
| ELP-324-000014495 | to | ELP-324-000014495 |

| | | |
|---|---|---|
| ELP-324-000014501 | to | ELP-324-000014510 |
| ELP-324-000014512 | to | ELP-324-000014514 |
| ELP-324-000014516 | to | ELP-324-000014517 |
| ELP-324-000014520 | to | ELP-324-000014522 |
| ELP-324-000014524 | to | ELP-324-000014524 |
| ELP-324-000014526 | to | ELP-324-000014529 |
| ELP-324-000014531 | to | ELP-324-000014533 |
| ELP-324-000014535 | to | ELP-324-000014540 |
| ELP-324-000014542 | to | ELP-324-000014542 |
| ELP-324-000014544 | to | ELP-324-000014548 |
| ELP-324-000014550 | to | ELP-324-000014555 |
| ELP-324-000014558 | to | ELP-324-000014564 |
| ELP-324-000014567 | to | ELP-324-000014571 |
| ELP-324-000014573 | to | ELP-324-000014573 |
| ELP-324-000014575 | to | ELP-324-000014576 |
| ELP-324-000014578 | to | ELP-324-000014579 |
| ELP-324-000014581 | to | ELP-324-000014594 |
| ELP-324-000014596 | to | ELP-324-000014596 |
| ELP-324-000014598 | to | ELP-324-000014600 |
| ELP-324-000014603 | to | ELP-324-000014607 |
| ELP-324-000014609 | to | ELP-324-000014624 |
| ELP-324-000014627 | to | ELP-324-000014627 |
| ELP-324-000014629 | to | ELP-324-000014629 |
| ELP-324-000014631 | to | ELP-324-000014634 |
| ELP-324-000014637 | to | ELP-324-000014639 |
| ELP-324-000014641 | to | ELP-324-000014645 |
| ELP-324-000014647 | to | ELP-324-000014647 |
| ELP-324-000014649 | to | ELP-324-000014657 |
| ELP-324-000014659 | to | ELP-324-000014662 |
| ELP-324-000014665 | to | ELP-324-000014665 |
| ELP-324-000014668 | to | ELP-324-000014678 |
| ELP-324-000014680 | to | ELP-324-000014682 |
| ELP-324-000014684 | to | ELP-324-000014686 |
| ELP-324-000014689 | to | ELP-324-000014706 |
| ELP-324-000014708 | to | ELP-324-000014709 |
| ELP-324-000014711 | to | ELP-324-000014711 |
| ELP-324-000014714 | to | ELP-324-000014715 |
| ELP-324-000014719 | to | ELP-324-000014719 |
| ELP-324-000014721 | to | ELP-324-000014722 |
| ELP-324-000014725 | to | ELP-324-000014726 |
| ELP-324-000014729 | to | ELP-324-000014732 |
| ELP-324-000014735 | to | ELP-324-000014744 |
| ELP-324-000014747 | to | ELP-324-000014754 |
| ELP-324-000014759 | to | ELP-324-000014776 |

| | | |
|---|---|---|
| ELP-324-000014780 | to | ELP-324-000014829 |
| ELP-324-000014833 | to | ELP-324-000014842 |
| ELP-324-000014851 | to | ELP-324-000014862 |
| ELP-324-000014865 | to | ELP-324-000014874 |
| ELP-324-000014877 | to | ELP-324-000014882 |
| ELP-324-000014885 | to | ELP-324-000014898 |
| ELP-324-000014901 | to | ELP-324-000014920 |
| ELP-324-000014923 | to | ELP-324-000014942 |
| ELP-324-000014944 | to | ELP-324-000014945 |
| ELP-324-000014950 | to | ELP-324-000014957 |
| ELP-324-000014960 | to | ELP-324-000014963 |
| ELP-324-000014976 | to | ELP-324-000014977 |
| ELP-324-000014982 | to | ELP-324-000014989 |
| ELP-324-000014994 | to | ELP-324-000014997 |
| ELP-324-000015000 | to | ELP-324-000015001 |
| ELP-324-000015010 | to | ELP-324-000015011 |
| ELP-324-000015014 | to | ELP-324-000015015 |
| ELP-324-000015018 | to | ELP-324-000015019 |
| ELP-324-000015022 | to | ELP-324-000015035 |
| ELP-324-000015038 | to | ELP-324-000015061 |
| ELP-324-000015064 | to | ELP-324-000015069 |
| ELP-324-000015071 | to | ELP-324-000015075 |
| ELP-324-000015078 | to | ELP-324-000015078 |
| ELP-324-000015080 | to | ELP-324-000015081 |
| ELP-324-000015083 | to | ELP-324-000015086 |
| ELP-324-000015088 | to | ELP-324-000015091 |
| ELP-324-000015095 | to | ELP-324-000015104 |
| ELP-324-000015106 | to | ELP-324-000015110 |
| ELP-324-000015113 | to | ELP-324-000015115 |
| ELP-324-000015119 | to | ELP-324-000015132 |
| ELP-324-000015135 | to | ELP-324-000015143 |
| ELP-324-000015146 | to | ELP-324-000015152 |
| ELP-324-000015154 | to | ELP-324-000015155 |
| ELP-324-000015157 | to | ELP-324-000015163 |
| ELP-324-000015165 | to | ELP-324-000015176 |
| ELP-324-000015178 | to | ELP-324-000015178 |
| ELP-324-000015182 | to | ELP-324-000015186 |
| ELP-324-000015188 | to | ELP-324-000015188 |
| ELP-324-000015190 | to | ELP-324-000015195 |
| ELP-324-000015197 | to | ELP-324-000015200 |
| ELP-324-000015202 | to | ELP-324-000015204 |
| ELP-324-000015206 | to | ELP-324-000015207 |
| ELP-324-000015211 | to | ELP-324-000015215 |
| ELP-324-000015217 | to | ELP-324-000015227 |

| | | |
|---|---|---|
| ELP-324-000015229 | to | ELP-324-000015235 |
| ELP-324-000015237 | to | ELP-324-000015243 |
| ELP-324-000015245 | to | ELP-324-000015245 |
| ELP-324-000015247 | to | ELP-324-000015250 |
| ELP-324-000015252 | to | ELP-324-000015252 |
| ELP-324-000015254 | to | ELP-324-000015260 |
| ELP-324-000015262 | to | ELP-324-000015265 |
| ELP-324-000015267 | to | ELP-324-000015285 |
| ELP-324-000015287 | to | ELP-324-000015303 |
| ELP-324-000015305 | to | ELP-324-000015312 |
| ELP-324-000015315 | to | ELP-324-000015316 |
| ELP-324-000015318 | to | ELP-324-000015324 |
| ELP-324-000015327 | to | ELP-324-000015330 |
| ELP-324-000015332 | to | ELP-324-000015332 |
| ELP-324-000015334 | to | ELP-324-000015334 |
| ELP-324-000015336 | to | ELP-324-000015337 |
| ELP-324-000015339 | to | ELP-324-000015341 |
| ELP-324-000015343 | to | ELP-324-000015350 |
| ELP-324-000015353 | to | ELP-324-000015356 |
| ELP-324-000015358 | to | ELP-324-000015363 |
| ELP-324-000015365 | to | ELP-324-000015372 |
| ELP-324-000015374 | to | ELP-324-000015380 |
| ELP-324-000015382 | to | ELP-324-000015392 |
| ELP-324-000015394 | to | ELP-324-000015396 |
| ELP-324-000015398 | to | ELP-324-000015399 |
| ELP-324-000015401 | to | ELP-324-000015405 |
| ELP-324-000015408 | to | ELP-324-000015408 |
| ELP-324-000015410 | to | ELP-324-000015410 |
| ELP-324-000015415 | to | ELP-324-000015415 |
| ELP-324-000015417 | to | ELP-324-000015419 |
| ELP-324-000015423 | to | ELP-324-000015423 |
| ELP-324-000015427 | to | ELP-324-000015427 |
| ELP-324-000015429 | to | ELP-324-000015429 |
| ELP-324-000015431 | to | ELP-324-000015433 |
| ELP-324-000015435 | to | ELP-324-000015437 |
| ELP-324-000015439 | to | ELP-324-000015442 |
| ELP-324-000015444 | to | ELP-324-000015445 |
| ELP-324-000015447 | to | ELP-324-000015456 |
| ELP-324-000015460 | to | ELP-324-000015462 |
| ELP-324-000015464 | to | ELP-324-000015465 |
| ELP-324-000015467 | to | ELP-324-000015467 |
| ELP-324-000015470 | to | ELP-324-000015476 |
| ELP-324-000015478 | to | ELP-324-000015478 |
| ELP-324-000015481 | to | ELP-324-000015482 |

| | | |
|---|---|---|
| ELP-324-000015484 | to | ELP-324-000015487 |
| ELP-324-000015489 | to | ELP-324-000015490 |
| ELP-324-000015492 | to | ELP-324-000015492 |
| ELP-324-000015494 | to | ELP-324-000015504 |
| ELP-324-000015506 | to | ELP-324-000015507 |
| ELP-324-000015509 | to | ELP-324-000015510 |
| ELP-324-000015513 | to | ELP-324-000015518 |
| ELP-324-000015520 | to | ELP-324-000015525 |
| ELP-324-000015527 | to | ELP-324-000015529 |
| ELP-324-000015531 | to | ELP-324-000015535 |
| ELP-324-000015538 | to | ELP-324-000015538 |
| ELP-324-000015540 | to | ELP-324-000015542 |
| ELP-324-000015545 | to | ELP-324-000015549 |
| ELP-324-000015551 | to | ELP-324-000015552 |
| ELP-324-000015554 | to | ELP-324-000015564 |
| ELP-324-000015566 | to | ELP-324-000015572 |
| ELP-324-000015574 | to | ELP-324-000015575 |
| ELP-324-000015577 | to | ELP-324-000015584 |
| ELP-324-000015586 | to | ELP-324-000015586 |
| ELP-324-000015589 | to | ELP-324-000015597 |
| ELP-324-000015600 | to | ELP-324-000015603 |
| ELP-324-000015605 | to | ELP-324-000015606 |
| ELP-324-000015608 | to | ELP-324-000015609 |
| ELP-324-000015611 | to | ELP-324-000015622 |
| ELP-324-000015628 | to | ELP-324-000015635 |
| ELP-324-000015643 | to | ELP-324-000015645 |
| ELP-324-000015647 | to | ELP-324-000015649 |
| ELP-324-000015651 | to | ELP-324-000015651 |
| ELP-324-000015653 | to | ELP-324-000015665 |
| ELP-324-000015668 | to | ELP-324-000015668 |
| ELP-324-000015670 | to | ELP-324-000015670 |
| ELP-324-000015672 | to | ELP-324-000015672 |
| ELP-324-000015675 | to | ELP-324-000015676 |
| ELP-324-000015678 | to | ELP-324-000015678 |
| ELP-324-000015680 | to | ELP-324-000015682 |
| ELP-324-000015686 | to | ELP-324-000015694 |
| ELP-324-000015697 | to | ELP-324-000015704 |
| ELP-324-000015709 | to | ELP-324-000015710 |
| ELP-324-000015712 | to | ELP-324-000015714 |
| ELP-324-000015717 | to | ELP-324-000015717 |
| ELP-324-000015720 | to | ELP-324-000015720 |
| ELP-324-000015722 | to | ELP-324-000015723 |
| ELP-324-000015725 | to | ELP-324-000015727 |
| ELP-324-000015729 | to | ELP-324-000015731 |

| | | |
|---|---|---|
| ELP-324-000015733 | to | ELP-324-000015737 |
| ELP-324-000015739 | to | ELP-324-000015741 |
| ELP-324-000015745 | to | ELP-324-000015752 |
| ELP-324-000015755 | to | ELP-324-000015756 |
| ELP-324-000015759 | to | ELP-324-000015778 |
| ELP-324-000015780 | to | ELP-324-000015780 |
| ELP-324-000015782 | to | ELP-324-000015789 |
| ELP-324-000015791 | to | ELP-324-000015791 |
| ELP-324-000015793 | to | ELP-324-000015795 |
| ELP-324-000015798 | to | ELP-324-000015800 |
| ELP-324-000015802 | to | ELP-324-000015802 |
| ELP-324-000015805 | to | ELP-324-000015807 |
| ELP-324-000015809 | to | ELP-324-000015812 |
| ELP-324-000015814 | to | ELP-324-000015817 |
| ELP-324-000015819 | to | ELP-324-000015826 |
| ELP-324-000015828 | to | ELP-324-000015828 |
| ELP-324-000015830 | to | ELP-324-000015834 |
| ELP-324-000015836 | to | ELP-324-000015856 |
| ELP-324-000015858 | to | ELP-324-000015858 |
| ELP-324-000015861 | to | ELP-324-000015865 |
| ELP-324-000015867 | to | ELP-324-000015873 |
| ELP-324-000015876 | to | ELP-324-000015890 |
| ELP-324-000015892 | to | ELP-324-000015895 |
| ELP-324-000015897 | to | ELP-324-000015921 |
| ELP-324-000015923 | to | ELP-324-000015926 |
| ELP-324-000015928 | to | ELP-324-000015933 |
| ELP-324-000015936 | to | ELP-324-000015936 |
| ELP-324-000015938 | to | ELP-324-000015957 |
| ELP-324-000015959 | to | ELP-324-000015961 |
| ELP-324-000015963 | to | ELP-324-000015971 |
| ELP-324-000015973 | to | ELP-324-000015978 |
| ELP-324-000015980 | to | ELP-324-000015981 |
| ELP-324-000015985 | to | ELP-324-000015986 |
| ELP-324-000015988 | to | ELP-324-000016026 |
| ELP-324-000016028 | to | ELP-324-000016044 |
| ELP-324-000016046 | to | ELP-324-000016051 |
| ELP-324-000016054 | to | ELP-324-000016055 |
| ELP-324-000016057 | to | ELP-324-000016058 |
| ELP-324-000016060 | to | ELP-324-000016097 |
| ELP-324-000016099 | to | ELP-324-000016100 |
| ELP-324-000016102 | to | ELP-324-000016104 |
| ELP-324-000016107 | to | ELP-324-000016107 |
| ELP-324-000016109 | to | ELP-324-000016117 |
| ELP-324-000016119 | to | ELP-324-000016124 |

| | | |
|---|---|---|
| ELP-324-000016126 | to | ELP-324-000016127 |
| ELP-324-000016129 | to | ELP-324-000016130 |
| ELP-324-000016134 | to | ELP-324-000016147 |
| ELP-324-000016150 | to | ELP-324-000016157 |
| ELP-324-000016161 | to | ELP-324-000016161 |
| ELP-324-000016163 | to | ELP-324-000016164 |
| ELP-324-000016166 | to | ELP-324-000016166 |
| ELP-324-000016168 | to | ELP-324-000016178 |
| ELP-324-000016180 | to | ELP-324-000016181 |
| ELP-324-000016183 | to | ELP-324-000016183 |
| ELP-324-000016185 | to | ELP-324-000016187 |
| ELP-324-000016189 | to | ELP-324-000016189 |
| ELP-324-000016191 | to | ELP-324-000016197 |
| ELP-324-000016199 | to | ELP-324-000016202 |
| ELP-324-000016204 | to | ELP-324-000016204 |
| ELP-324-000016206 | to | ELP-324-000016207 |
| ELP-324-000016209 | to | ELP-324-000016210 |
| ELP-324-000016212 | to | ELP-324-000016212 |
| ELP-324-000016214 | to | ELP-324-000016220 |
| ELP-324-000016222 | to | ELP-324-000016222 |
| ELP-324-000016224 | to | ELP-324-000016224 |
| ELP-324-000016227 | to | ELP-324-000016238 |
| ELP-324-000016240 | to | ELP-324-000016248 |
| ELP-324-000016250 | to | ELP-324-000016272 |
| ELP-324-000016274 | to | ELP-324-000016280 |
| ELP-324-000016282 | to | ELP-324-000016282 |
| ELP-324-000016284 | to | ELP-324-000016284 |
| ELP-324-000016286 | to | ELP-324-000016295 |
| ELP-324-000016297 | to | ELP-324-000016300 |
| ELP-324-000016302 | to | ELP-324-000016304 |
| ELP-324-000016307 | to | ELP-324-000016307 |
| ELP-324-000016309 | to | ELP-324-000016309 |
| ELP-324-000016311 | to | ELP-324-000016320 |
| ELP-324-000016322 | to | ELP-324-000016341 |
| ELP-324-000016343 | to | ELP-324-000016350 |
| ELP-324-000016352 | to | ELP-324-000016353 |
| ELP-324-000016355 | to | ELP-324-000016365 |
| ELP-324-000016367 | to | ELP-324-000016371 |
| ELP-324-000016374 | to | ELP-324-000016374 |
| ELP-324-000016376 | to | ELP-324-000016376 |
| ELP-324-000016378 | to | ELP-324-000016411 |
| ELP-324-000016413 | to | ELP-324-000016416 |
| ELP-324-000016418 | to | ELP-324-000016418 |
| ELP-324-000016420 | to | ELP-324-000016423 |

| | | |
|---|---|---|
| ELP-324-000016425 | to | ELP-324-000016427 |
| ELP-324-000016429 | to | ELP-324-000016437 |
| ELP-324-000016440 | to | ELP-324-000016444 |
| ELP-324-000016449 | to | ELP-324-000016449 |
| ELP-324-000016451 | to | ELP-324-000016451 |
| ELP-324-000016459 | to | ELP-324-000016468 |
| ELP-324-000016470 | to | ELP-324-000016477 |
| ELP-324-000016479 | to | ELP-324-000016481 |
| ELP-324-000016483 | to | ELP-324-000016486 |
| ELP-324-000016488 | to | ELP-324-000016493 |
| ELP-324-000016495 | to | ELP-324-000016502 |
| ELP-324-000016505 | to | ELP-324-000016507 |
| ELP-324-000016509 | to | ELP-324-000016514 |
| ELP-324-000016516 | to | ELP-324-000016524 |
| ELP-324-000016528 | to | ELP-324-000016530 |
| ELP-324-000016532 | to | ELP-324-000016537 |
| ELP-324-000016540 | to | ELP-324-000016541 |
| ELP-324-000016543 | to | ELP-324-000016543 |
| ELP-324-000016545 | to | ELP-324-000016545 |
| ELP-324-000016547 | to | ELP-324-000016547 |
| ELP-324-000016550 | to | ELP-324-000016554 |
| ELP-324-000016556 | to | ELP-324-000016557 |
| ELP-324-000016560 | to | ELP-324-000016560 |
| ELP-324-000016562 | to | ELP-324-000016565 |
| ELP-324-000016567 | to | ELP-324-000016568 |
| ELP-324-000016570 | to | ELP-324-000016570 |
| ELP-324-000016572 | to | ELP-324-000016579 |
| ELP-324-000016581 | to | ELP-324-000016588 |
| ELP-324-000016591 | to | ELP-324-000016593 |
| ELP-324-000016596 | to | ELP-324-000016601 |
| ELP-324-000016603 | to | ELP-324-000016603 |
| ELP-324-000016605 | to | ELP-324-000016605 |
| ELP-324-000016608 | to | ELP-324-000016609 |
| ELP-324-000016611 | to | ELP-324-000016614 |
| ELP-324-000016617 | to | ELP-324-000016617 |
| ELP-324-000016620 | to | ELP-324-000016620 |
| ELP-324-000016624 | to | ELP-324-000016626 |
| ELP-324-000016629 | to | ELP-324-000016632 |
| ELP-324-000016634 | to | ELP-324-000016635 |
| ELP-324-000016637 | to | ELP-324-000016647 |
| ELP-324-000016649 | to | ELP-324-000016656 |
| ELP-324-000016658 | to | ELP-324-000016658 |
| ELP-324-000016661 | to | ELP-324-000016662 |
| ELP-324-000016665 | to | ELP-324-000016665 |

| | | |
|---|---|---|
| ELP-324-000016667 | to | ELP-324-000016670 |
| ELP-324-000016673 | to | ELP-324-000016676 |
| ELP-324-000016678 | to | ELP-324-000016679 |
| ELP-324-000016682 | to | ELP-324-000016682 |
| ELP-324-000016684 | to | ELP-324-000016684 |
| ELP-324-000016687 | to | ELP-324-000016690 |
| ELP-324-000016692 | to | ELP-324-000016692 |
| ELP-324-000016697 | to | ELP-324-000016702 |
| ELP-324-000016705 | to | ELP-324-000016707 |
| ELP-324-000016711 | to | ELP-324-000016719 |
| ELP-324-000016721 | to | ELP-324-000016721 |
| ELP-324-000016723 | to | ELP-324-000016726 |
| ELP-324-000016728 | to | ELP-324-000016730 |
| ELP-324-000016733 | to | ELP-324-000016744 |
| ELP-324-000016746 | to | ELP-324-000016752 |
| ELP-324-000016754 | to | ELP-324-000016754 |
| ELP-324-000016757 | to | ELP-324-000016785 |
| ELP-324-000016787 | to | ELP-324-000016787 |
| ELP-324-000016789 | to | ELP-324-000016791 |
| ELP-324-000016793 | to | ELP-324-000016797 |
| ELP-324-000016799 | to | ELP-324-000016805 |
| ELP-324-000016808 | to | ELP-324-000016808 |
| ELP-324-000016810 | to | ELP-324-000016819 |
| ELP-324-000016821 | to | ELP-324-000016821 |
| ELP-324-000016823 | to | ELP-324-000016823 |
| ELP-324-000016825 | to | ELP-324-000016831 |
| ELP-324-000016833 | to | ELP-324-000016834 |
| ELP-324-000016838 | to | ELP-324-000016844 |
| ELP-324-000016850 | to | ELP-324-000016853 |
| ELP-324-000016855 | to | ELP-324-000016866 |
| ELP-324-000016868 | to | ELP-324-000016871 |
| ELP-324-000016874 | to | ELP-324-000016874 |
| ELP-324-000016876 | to | ELP-324-000016880 |
| ELP-324-000016882 | to | ELP-324-000016882 |
| ELP-324-000016886 | to | ELP-324-000016886 |
| ELP-324-000016889 | to | ELP-324-000016889 |
| ELP-324-000016893 | to | ELP-324-000016896 |
| ELP-324-000016899 | to | ELP-324-000016899 |
| ELP-324-000016901 | to | ELP-324-000016905 |
| ELP-324-000016907 | to | ELP-324-000016907 |
| ELP-324-000016909 | to | ELP-324-000016911 |
| ELP-324-000016913 | to | ELP-324-000016922 |
| ELP-324-000016924 | to | ELP-324-000016930 |
| ELP-324-000016933 | to | ELP-324-000016933 |

| | | |
|---|---|---|
| ELP-324-000016936 | to | ELP-324-000016939 |
| ELP-324-000016941 | to | ELP-324-000016943 |
| ELP-324-000016945 | to | ELP-324-000016947 |
| ELP-324-000016950 | to | ELP-324-000016950 |
| ELP-324-000016953 | to | ELP-324-000016960 |
| ELP-324-000016962 | to | ELP-324-000016966 |
| ELP-324-000016968 | to | ELP-324-000016968 |
| ELP-324-000016970 | to | ELP-324-000016980 |
| ELP-324-000016982 | to | ELP-324-000016985 |
| ELP-324-000016987 | to | ELP-324-000016988 |
| ELP-324-000016991 | to | ELP-324-000016996 |
| ELP-324-000017000 | to | ELP-324-000017000 |
| ELP-324-000017002 | to | ELP-324-000017002 |
| ELP-324-000017004 | to | ELP-324-000017005 |
| ELP-324-000017007 | to | ELP-324-000017007 |
| ELP-324-000017009 | to | ELP-324-000017016 |
| ELP-324-000017018 | to | ELP-324-000017021 |
| ELP-324-000017023 | to | ELP-324-000017028 |
| ELP-324-000017030 | to | ELP-324-000017031 |
| ELP-324-000017035 | to | ELP-324-000017038 |
| ELP-324-000017040 | to | ELP-324-000017040 |
| ELP-324-000017042 | to | ELP-324-000017048 |
| ELP-324-000017051 | to | ELP-324-000017053 |
| ELP-324-000017056 | to | ELP-324-000017058 |
| ELP-324-000017060 | to | ELP-324-000017060 |
| ELP-324-000017065 | to | ELP-324-000017068 |
| ELP-324-000017070 | to | ELP-324-000017076 |
| ELP-324-000017078 | to | ELP-324-000017100 |
| ELP-324-000017102 | to | ELP-324-000017104 |
| ELP-324-000017106 | to | ELP-324-000017127 |
| ELP-324-000017129 | to | ELP-324-000017130 |
| ELP-324-000017132 | to | ELP-324-000017139 |
| ELP-324-000017141 | to | ELP-324-000017143 |
| ELP-324-000017145 | to | ELP-324-000017150 |
| ELP-324-000017152 | to | ELP-324-000017156 |
| ELP-324-000017158 | to | ELP-324-000017159 |
| ELP-324-000017161 | to | ELP-324-000017177 |
| ELP-324-000017179 | to | ELP-324-000017188 |
| ELP-324-000017191 | to | ELP-324-000017236 |
| ELP-324-000017238 | to | ELP-324-000017238 |
| ELP-324-000017241 | to | ELP-324-000017242 |
| ELP-324-000017244 | to | ELP-324-000017244 |
| ELP-324-000017246 | to | ELP-324-000017253 |
| ELP-324-000017255 | to | ELP-324-000017259 |

| | | |
|---|---|---|
| ELP-324-000017262 | to | ELP-324-000017264 |
| ELP-324-000017266 | to | ELP-324-000017269 |
| ELP-324-000017271 | to | ELP-324-000017272 |
| ELP-324-000017274 | to | ELP-324-000017278 |
| ELP-324-000017282 | to | ELP-324-000017286 |
| ELP-324-000017288 | to | ELP-324-000017289 |
| ELP-324-000017291 | to | ELP-324-000017296 |
| ELP-324-000017300 | to | ELP-324-000017300 |
| ELP-324-000017304 | to | ELP-324-000017304 |
| ELP-324-000017306 | to | ELP-324-000017306 |
| ELP-324-000017308 | to | ELP-324-000017311 |
| ELP-324-000017314 | to | ELP-324-000017315 |
| ELP-324-000017317 | to | ELP-324-000017324 |
| ELP-324-000017326 | to | ELP-324-000017326 |
| ELP-324-000017329 | to | ELP-324-000017331 |
| ELP-324-000017333 | to | ELP-324-000017336 |
| ELP-324-000017338 | to | ELP-324-000017338 |
| ELP-324-000017340 | to | ELP-324-000017342 |
| ELP-324-000017344 | to | ELP-324-000017344 |
| ELP-324-000017346 | to | ELP-324-000017346 |
| ELP-324-000017348 | to | ELP-324-000017348 |
| ELP-324-000017350 | to | ELP-324-000017353 |
| ELP-324-000017355 | to | ELP-324-000017359 |
| ELP-324-000017361 | to | ELP-324-000017364 |
| ELP-324-000017366 | to | ELP-324-000017372 |
| ELP-324-000017375 | to | ELP-324-000017376 |
| ELP-324-000017380 | to | ELP-324-000017386 |
| ELP-324-000017388 | to | ELP-324-000017390 |
| ELP-324-000017392 | to | ELP-324-000017394 |
| ELP-324-000017397 | to | ELP-324-000017400 |
| ELP-324-000017402 | to | ELP-324-000017404 |
| ELP-324-000017406 | to | ELP-324-000017409 |
| ELP-324-000017411 | to | ELP-324-000017420 |
| ELP-324-000017422 | to | ELP-324-000017426 |
| ELP-324-000017429 | to | ELP-324-000017433 |
| ELP-324-000017435 | to | ELP-324-000017435 |
| ELP-324-000017437 | to | ELP-324-000017437 |
| ELP-324-000017439 | to | ELP-324-000017439 |
| ELP-324-000017441 | to | ELP-324-000017450 |
| ELP-324-000017452 | to | ELP-324-000017452 |
| ELP-324-000017454 | to | ELP-324-000017458 |
| ELP-324-000017460 | to | ELP-324-000017477 |
| ELP-324-000017479 | to | ELP-324-000017479 |
| ELP-324-000017481 | to | ELP-324-000017485 |

| | | |
|---|---|---|
| ELP-324-000017487 | to | ELP-324-000017491 |
| ELP-324-000017494 | to | ELP-324-000017497 |
| ELP-324-000017499 | to | ELP-324-000017500 |
| ELP-324-000017502 | to | ELP-324-000017509 |
| ELP-324-000017511 | to | ELP-324-000017512 |
| ELP-324-000017514 | to | ELP-324-000017529 |
| ELP-324-000017531 | to | ELP-324-000017533 |
| ELP-324-000017535 | to | ELP-324-000017535 |
| ELP-324-000017537 | to | ELP-324-000017542 |
| ELP-324-000017546 | to | ELP-324-000017550 |
| ELP-324-000017553 | to | ELP-324-000017553 |
| ELP-324-000017555 | to | ELP-324-000017570 |
| ELP-324-000017572 | to | ELP-324-000017574 |
| ELP-324-000017576 | to | ELP-324-000017587 |
| ELP-324-000017589 | to | ELP-324-000017589 |
| ELP-324-000017592 | to | ELP-324-000017597 |
| ELP-324-000017599 | to | ELP-324-000017616 |
| ELP-324-000017618 | to | ELP-324-000017620 |
| ELP-324-000017623 | to | ELP-324-000017623 |
| ELP-324-000017625 | to | ELP-324-000017628 |
| ELP-324-000017630 | to | ELP-324-000017630 |
| ELP-324-000017632 | to | ELP-324-000017636 |
| ELP-324-000017639 | to | ELP-324-000017639 |
| ELP-324-000017641 | to | ELP-324-000017658 |
| ELP-324-000017660 | to | ELP-324-000017672 |
| ELP-324-000017674 | to | ELP-324-000017685 |
| ELP-324-000017687 | to | ELP-324-000017691 |
| ELP-324-000017693 | to | ELP-324-000017693 |
| ELP-324-000017695 | to | ELP-324-000017700 |
| ELP-324-000017702 | to | ELP-324-000017708 |
| ELP-324-000017710 | to | ELP-324-000017712 |
| ELP-324-000017714 | to | ELP-324-000017714 |
| ELP-324-000017716 | to | ELP-324-000017720 |
| ELP-324-000017722 | to | ELP-324-000017723 |
| ELP-324-000017725 | to | ELP-324-000017729 |
| ELP-324-000017731 | to | ELP-324-000017737 |
| ELP-324-000017739 | to | ELP-324-000017739 |
| ELP-324-000017741 | to | ELP-324-000017744 |
| ELP-324-000017746 | to | ELP-324-000017748 |
| ELP-324-000017750 | to | ELP-324-000017756 |
| ELP-324-000017758 | to | ELP-324-000017761 |
| ELP-324-000017763 | to | ELP-324-000017766 |
| ELP-324-000017768 | to | ELP-324-000017768 |
| ELP-324-000017770 | to | ELP-324-000017777 |

| | | |
|---|---|---|
| ELP-324-000017779 | to | ELP-324-000017779 |
| ELP-324-000017781 | to | ELP-324-000017784 |
| ELP-324-000017787 | to | ELP-324-000017789 |
| ELP-324-000017794 | to | ELP-324-000017794 |
| ELP-324-000017796 | to | ELP-324-000017798 |
| ELP-324-000017800 | to | ELP-324-000017800 |
| ELP-324-000017803 | to | ELP-324-000017805 |
| ELP-324-000017810 | to | ELP-324-000017817 |
| ELP-324-000017822 | to | ELP-324-000017822 |
| ELP-324-000017824 | to | ELP-324-000017828 |
| ELP-324-000017830 | to | ELP-324-000017830 |
| ELP-324-000017834 | to | ELP-324-000017834 |
| ELP-324-000017836 | to | ELP-324-000017837 |
| ELP-324-000017839 | to | ELP-324-000017839 |
| ELP-324-000017842 | to | ELP-324-000017852 |
| ELP-324-000017855 | to | ELP-324-000017857 |
| ELP-324-000017860 | to | ELP-324-000017860 |
| ELP-324-000017862 | to | ELP-324-000017863 |
| ELP-324-000017867 | to | ELP-324-000017873 |
| ELP-324-000017875 | to | ELP-324-000017876 |
| ELP-324-000017878 | to | ELP-324-000017879 |
| ELP-324-000017881 | to | ELP-324-000017894 |
| ELP-324-000017897 | to | ELP-324-000017903 |
| ELP-324-000017906 | to | ELP-324-000017913 |
| ELP-324-000017915 | to | ELP-324-000017915 |
| ELP-324-000017918 | to | ELP-324-000017920 |
| ELP-324-000017922 | to | ELP-324-000017922 |
| ELP-324-000017932 | to | ELP-324-000017934 |
| ELP-324-000017936 | to | ELP-324-000017937 |
| ELP-324-000017941 | to | ELP-324-000017942 |
| ELP-324-000017944 | to | ELP-324-000017944 |
| ELP-324-000017946 | to | ELP-324-000017949 |
| ELP-324-000017951 | to | ELP-324-000017958 |
| ELP-324-000017962 | to | ELP-324-000017962 |
| ELP-324-000017965 | to | ELP-324-000017966 |
| ELP-324-000017972 | to | ELP-324-000017980 |
| ELP-324-000017982 | to | ELP-324-000017983 |
| ELP-324-000017987 | to | ELP-324-000017987 |
| ELP-324-000017991 | to | ELP-324-000017997 |
| ELP-324-000017999 | to | ELP-324-000018001 |
| ELP-324-000018003 | to | ELP-324-000018007 |
| ELP-324-000018012 | to | ELP-324-000018015 |
| ELP-324-000018021 | to | ELP-324-000018023 |
| ELP-324-000018026 | to | ELP-324-000018031 |

| | | |
|---|---|---|
| ELP-324-000018033 | to | ELP-324-000018039 |
| ELP-324-000018045 | to | ELP-324-000018052 |
| ELP-324-000018059 | to | ELP-324-000018062 |
| ELP-324-000018064 | to | ELP-324-000018070 |
| ELP-324-000018072 | to | ELP-324-000018072 |
| ELP-324-000018074 | to | ELP-324-000018074 |
| ELP-324-000018076 | to | ELP-324-000018076 |
| ELP-324-000018078 | to | ELP-324-000018078 |
| ELP-324-000018082 | to | ELP-324-000018084 |
| ELP-324-000018086 | to | ELP-324-000018087 |
| ELP-324-000018090 | to | ELP-324-000018090 |
| ELP-324-000018097 | to | ELP-324-000018100 |
| ELP-324-000018103 | to | ELP-324-000018108 |
| ELP-324-000018111 | to | ELP-324-000018115 |
| ELP-324-000018117 | to | ELP-324-000018117 |
| ELP-324-000018119 | to | ELP-324-000018126 |
| ELP-324-000018134 | to | ELP-324-000018134 |
| ELP-324-000018136 | to | ELP-324-000018138 |
| ELP-324-000018141 | to | ELP-324-000018152 |
| ELP-324-000018154 | to | ELP-324-000018156 |
| ELP-324-000018158 | to | ELP-324-000018159 |
| ELP-324-000018172 | to | ELP-324-000018173 |
| ELP-324-000018178 | to | ELP-324-000018192 |
| ELP-324-000018196 | to | ELP-324-000018200 |
| ELP-324-000018203 | to | ELP-324-000018205 |
| ELP-324-000018207 | to | ELP-324-000018209 |
| ELP-324-000018211 | to | ELP-324-000018216 |
| ELP-324-000018218 | to | ELP-324-000018226 |
| ELP-324-000018228 | to | ELP-324-000018241 |
| ELP-324-000018243 | to | ELP-324-000018243 |
| ELP-324-000018250 | to | ELP-324-000018259 |
| ELP-324-000018262 | to | ELP-324-000018264 |
| ELP-324-000018266 | to | ELP-324-000018270 |
| ELP-324-000018280 | to | ELP-324-000018282 |
| ELP-324-000018285 | to | ELP-324-000018287 |
| ELP-324-000018292 | to | ELP-324-000018292 |
| ELP-324-000018295 | to | ELP-324-000018296 |
| ELP-324-000018298 | to | ELP-324-000018299 |
| ELP-324-000018302 | to | ELP-324-000018306 |
| ELP-324-000018309 | to | ELP-324-000018309 |
| ELP-324-000018311 | to | ELP-324-000018324 |
| ELP-324-000018326 | to | ELP-324-000018334 |
| ELP-324-000018339 | to | ELP-324-000018340 |
| ELP-324-000018342 | to | ELP-324-000018349 |

| | | |
|---|---|---|
| ELP-324-000018351 | to | ELP-324-000018351 |
| ELP-324-000018361 | to | ELP-324-000018370 |
| ELP-324-000018372 | to | ELP-324-000018379 |
| ELP-324-000018387 | to | ELP-324-000018388 |
| ELP-324-000018391 | to | ELP-324-000018391 |
| ELP-324-000018393 | to | ELP-324-000018393 |
| ELP-324-000018397 | to | ELP-324-000018405 |
| ELP-324-000018407 | to | ELP-324-000018409 |
| ELP-324-000018411 | to | ELP-324-000018416 |
| ELP-324-000018422 | to | ELP-324-000018424 |
| ELP-324-000018431 | to | ELP-324-000018440 |
| ELP-324-000018442 | to | ELP-324-000018445 |
| ELP-324-000018447 | to | ELP-324-000018459 |
| ELP-324-000018462 | to | ELP-324-000018467 |
| ELP-324-000018471 | to | ELP-324-000018473 |
| ELP-324-000018475 | to | ELP-324-000018476 |
| ELP-324-000018479 | to | ELP-324-000018479 |
| ELP-324-000018489 | to | ELP-324-000018490 |
| ELP-324-000018494 | to | ELP-324-000018497 |
| ELP-324-000018501 | to | ELP-324-000018501 |
| ELP-324-000018503 | to | ELP-324-000018503 |
| ELP-324-000018505 | to | ELP-324-000018505 |
| ELP-324-000018507 | to | ELP-324-000018507 |
| ELP-324-000018511 | to | ELP-324-000018511 |
| ELP-324-000018514 | to | ELP-324-000018530 |
| ELP-324-000018534 | to | ELP-324-000018534 |
| ELP-324-000018537 | to | ELP-324-000018538 |
| ELP-324-000018547 | to | ELP-324-000018548 |
| ELP-324-000018551 | to | ELP-324-000018563 |
| ELP-324-000018565 | to | ELP-324-000018566 |
| ELP-324-000018569 | to | ELP-324-000018570 |
| ELP-324-000018575 | to | ELP-324-000018577 |
| ELP-324-000018581 | to | ELP-324-000018582 |
| ELP-324-000018589 | to | ELP-324-000018592 |
| ELP-324-000018594 | to | ELP-324-000018619 |
| ELP-324-000018621 | to | ELP-324-000018634 |
| ELP-324-000018641 | to | ELP-324-000018643 |
| ELP-324-000018645 | to | ELP-324-000018645 |
| ELP-324-000018657 | to | ELP-324-000018662 |
| ELP-324-000018667 | to | ELP-324-000018667 |
| ELP-324-000018672 | to | ELP-324-000018676 |
| ELP-324-000018681 | to | ELP-324-000018681 |
| ELP-324-000018683 | to | ELP-324-000018684 |
| ELP-324-000018686 | to | ELP-324-000018687 |

| | | |
|---|---|---|
| ELP-324-000018691 | to | ELP-324-000018691 |
| ELP-324-000018693 | to | ELP-324-000018697 |
| ELP-324-000018700 | to | ELP-324-000018700 |
| ELP-324-000018705 | to | ELP-324-000018708 |
| ELP-324-000018710 | to | ELP-324-000018714 |
| ELP-324-000018717 | to | ELP-324-000018717 |
| ELP-324-000018720 | to | ELP-324-000018723 |
| ELP-324-000018725 | to | ELP-324-000018737 |
| ELP-324-000018742 | to | ELP-324-000018742 |
| ELP-324-000018745 | to | ELP-324-000018749 |
| ELP-324-000018752 | to | ELP-324-000018753 |
| ELP-324-000018755 | to | ELP-324-000018757 |
| ELP-324-000018759 | to | ELP-324-000018759 |
| ELP-324-000018761 | to | ELP-324-000018761 |
| ELP-324-000018763 | to | ELP-324-000018767 |
| ELP-324-000018769 | to | ELP-324-000018769 |
| ELP-324-000018772 | to | ELP-324-000018772 |
| ELP-324-000018775 | to | ELP-324-000018776 |
| ELP-324-000018779 | to | ELP-324-000018784 |
| ELP-324-000018787 | to | ELP-324-000018790 |
| ELP-324-000018792 | to | ELP-324-000018794 |
| ELP-324-000018796 | to | ELP-324-000018797 |
| ELP-324-000018800 | to | ELP-324-000018807 |
| ELP-324-000018809 | to | ELP-324-000018810 |
| ELP-324-000018813 | to | ELP-324-000018816 |
| ELP-324-000018818 | to | ELP-324-000018833 |
| ELP-324-000018839 | to | ELP-324-000018844 |
| ELP-324-000018848 | to | ELP-324-000018852 |
| ELP-324-000018854 | to | ELP-324-000018856 |
| ELP-324-000018871 | to | ELP-324-000018878 |
| ELP-324-000018880 | to | ELP-324-000018881 |
| ELP-324-000018883 | to | ELP-324-000018900 |
| ELP-324-000018906 | to | ELP-324-000018916 |
| ELP-324-000018920 | to | ELP-324-000018930 |
| ELP-324-000018937 | to | ELP-324-000018958 |
| ELP-324-000018960 | to | ELP-324-000018965 |
| ELP-324-000018971 | to | ELP-324-000018972 |
| ELP-324-000018979 | to | ELP-324-000018982 |
| ELP-324-000018985 | to | ELP-324-000018991 |
| ELP-324-000018993 | to | ELP-324-000018995 |
| ELP-324-000019001 | to | ELP-324-000019001 |
| ELP-324-000019003 | to | ELP-324-000019005 |
| ELP-324-000019008 | to | ELP-324-000019024 |
| ELP-324-000019029 | to | ELP-324-000019029 |

| | | |
|---|---|---|
| ELP-324-000019031 | to | ELP-324-000019031 |
| ELP-324-000019033 | to | ELP-324-000019034 |
| ELP-324-000019036 | to | ELP-324-000019049 |
| ELP-324-000019051 | to | ELP-324-000019051 |
| ELP-324-000019053 | to | ELP-324-000019061 |
| ELP-324-000019063 | to | ELP-324-000019067 |
| ELP-324-000019069 | to | ELP-324-000019069 |
| ELP-324-000019071 | to | ELP-324-000019074 |
| ELP-324-000019077 | to | ELP-324-000019078 |
| ELP-324-000019080 | to | ELP-324-000019092 |
| ELP-324-000019095 | to | ELP-324-000019095 |
| ELP-324-000019098 | to | ELP-324-000019100 |
| ELP-324-000019102 | to | ELP-324-000019102 |
| ELP-324-000019105 | to | ELP-324-000019106 |
| ELP-324-000019108 | to | ELP-324-000019111 |
| ELP-324-000019114 | to | ELP-324-000019114 |
| ELP-324-000019118 | to | ELP-324-000019120 |
| ELP-324-000019122 | to | ELP-324-000019123 |
| ELP-324-000019125 | to | ELP-324-000019135 |
| ELP-324-000019139 | to | ELP-324-000019148 |
| ELP-324-000019150 | to | ELP-324-000019150 |
| ELP-324-000019152 | to | ELP-324-000019158 |
| ELP-324-000019160 | to | ELP-324-000019160 |
| ELP-324-000019162 | to | ELP-324-000019162 |
| ELP-324-000019164 | to | ELP-324-000019170 |
| ELP-324-000019172 | to | ELP-324-000019172 |
| ELP-324-000019175 | to | ELP-324-000019175 |
| ELP-324-000019178 | to | ELP-324-000019178 |
| ELP-324-000019180 | to | ELP-324-000019183 |
| ELP-324-000019187 | to | ELP-324-000019198 |
| ELP-324-000019201 | to | ELP-324-000019210 |
| ELP-324-000019212 | to | ELP-324-000019236 |
| ELP-324-000019238 | to | ELP-324-000019258 |
| ELP-324-000019260 | to | ELP-324-000019273 |
| ELP-324-000019276 | to | ELP-324-000019286 |
| ELP-324-000019288 | to | ELP-324-000019290 |
| ELP-324-000019293 | to | ELP-324-000019310 |
| ELP-324-000019313 | to | ELP-324-000019316 |
| ELP-324-000019318 | to | ELP-324-000019320 |
| ELP-324-000019324 | to | ELP-324-000019337 |
| ELP-324-000019341 | to | ELP-324-000019341 |
| ELP-324-000019343 | to | ELP-324-000019360 |
| ELP-324-000019363 | to | ELP-324-000019368 |
| ELP-324-000019370 | to | ELP-324-000019372 |

| | | |
|---|---|---|
| ELP-324-000019374 | to | ELP-324-000019377 |
| ELP-324-000019382 | to | ELP-324-000019383 |
| ELP-324-000019385 | to | ELP-324-000019399 |
| ELP-324-000019402 | to | ELP-324-000019402 |
| ELP-324-000019405 | to | ELP-324-000019406 |
| ELP-324-000019408 | to | ELP-324-000019418 |
| ELP-324-000019420 | to | ELP-324-000019425 |
| ELP-324-000019427 | to | ELP-324-000019427 |
| ELP-324-000019429 | to | ELP-324-000019432 |
| ELP-324-000019434 | to | ELP-324-000019444 |
| ELP-324-000019446 | to | ELP-324-000019447 |
| ELP-324-000019450 | to | ELP-324-000019450 |
| ELP-324-000019453 | to | ELP-324-000019459 |
| ELP-324-000019462 | to | ELP-324-000019462 |
| ELP-324-000019464 | to | ELP-324-000019468 |
| ELP-324-000019475 | to | ELP-324-000019482 |
| ELP-324-000019486 | to | ELP-324-000019487 |
| ELP-324-000019489 | to | ELP-324-000019489 |
| ELP-324-000019491 | to | ELP-324-000019492 |
| ELP-324-000019495 | to | ELP-324-000019496 |
| ELP-324-000019499 | to | ELP-324-000019517 |
| ELP-324-000019519 | to | ELP-324-000019526 |
| ELP-324-000019528 | to | ELP-324-000019535 |
| ELP-324-000019538 | to | ELP-324-000019540 |
| ELP-324-000019542 | to | ELP-324-000019542 |
| ELP-324-000019545 | to | ELP-324-000019551 |
| ELP-324-000019553 | to | ELP-324-000019560 |
| ELP-324-000019565 | to | ELP-324-000019565 |
| ELP-324-000019569 | to | ELP-324-000019569 |
| ELP-324-000019571 | to | ELP-324-000019574 |
| ELP-324-000019576 | to | ELP-324-000019576 |
| ELP-324-000019578 | to | ELP-324-000019578 |
| ELP-324-000019580 | to | ELP-324-000019580 |
| ELP-324-000019582 | to | ELP-324-000019608 |
| ELP-324-000019610 | to | ELP-324-000019610 |
| ELP-324-000019613 | to | ELP-324-000019627 |
| ELP-324-000019630 | to | ELP-324-000019630 |
| ELP-324-000019636 | to | ELP-324-000019638 |
| ELP-324-000019641 | to | ELP-324-000019645 |
| ELP-324-000019647 | to | ELP-324-000019657 |
| ELP-324-000019669 | to | ELP-324-000019672 |
| ELP-324-000019675 | to | ELP-324-000019675 |
| ELP-324-000019677 | to | ELP-324-000019685 |
| ELP-324-000019689 | to | ELP-324-000019689 |

| | | |
|---|---|---|
| ELP-324-000019691 | to | ELP-324-000019691 |
| ELP-324-000019706 | to | ELP-324-000019732 |
| ELP-324-000019735 | to | ELP-324-000019740 |
| ELP-324-000019745 | to | ELP-324-000019748 |
| ELP-324-000019753 | to | ELP-324-000019760 |
| ELP-324-000019767 | to | ELP-324-000019768 |
| ELP-324-000019770 | to | ELP-324-000019775 |
| ELP-324-000019779 | to | ELP-324-000019786 |
| ELP-324-000019788 | to | ELP-324-000019792 |
| ELP-324-000019796 | to | ELP-324-000019796 |
| ELP-324-000019799 | to | ELP-324-000019805 |
| ELP-324-000019807 | to | ELP-324-000019811 |
| ELP-324-000019813 | to | ELP-324-000019814 |
| ELP-324-000019819 | to | ELP-324-000019820 |
| ELP-324-000019824 | to | ELP-324-000019824 |
| ELP-324-000019826 | to | ELP-324-000019835 |
| ELP-324-000019837 | to | ELP-324-000019837 |
| ELP-324-000019843 | to | ELP-324-000019844 |
| ELP-324-000019847 | to | ELP-324-000019853 |
| ELP-324-000019855 | to | ELP-324-000019855 |
| ELP-324-000019857 | to | ELP-324-000019864 |
| ELP-324-000019866 | to | ELP-324-000019866 |
| ELP-324-000019868 | to | ELP-324-000019870 |
| ELP-324-000019872 | to | ELP-324-000019872 |
| ELP-324-000019874 | to | ELP-324-000019891 |
| ELP-324-000019893 | to | ELP-324-000019895 |
| ELP-324-000019897 | to | ELP-324-000019899 |
| ELP-324-000019902 | to | ELP-324-000019902 |
| ELP-324-000019905 | to | ELP-324-000019916 |
| ELP-324-000019918 | to | ELP-324-000019925 |
| ELP-324-000019931 | to | ELP-324-000019933 |
| ELP-324-000019937 | to | ELP-324-000019951 |
| ELP-324-000019953 | to | ELP-324-000019970 |
| ELP-324-000019974 | to | ELP-324-000019985 |
| ELP-324-000019987 | to | ELP-324-000019987 |
| ELP-324-000019989 | to | ELP-324-000019989 |
| ELP-324-000019993 | to | ELP-324-000019994 |
| ELP-324-000019999 | to | ELP-324-000020003 |
| ELP-324-000020010 | to | ELP-324-000020030 |
| ELP-324-000020036 | to | ELP-324-000020036 |
| ELP-324-000020039 | to | ELP-324-000020049 |
| ELP-324-000020052 | to | ELP-324-000020060 |
| ELP-324-000020062 | to | ELP-324-000020062 |
| ELP-324-000020064 | to | ELP-324-000020064 |

| | | |
|---|---|---|
| ELP-324-000020072 | to | ELP-324-000020072 |
| ELP-324-000020074 | to | ELP-324-000020085 |
| ELP-324-000020088 | to | ELP-324-000020088 |
| ELP-324-000020091 | to | ELP-324-000020095 |
| ELP-324-000020097 | to | ELP-324-000020101 |
| ELP-324-000020103 | to | ELP-324-000020103 |
| ELP-324-000020105 | to | ELP-324-000020105 |
| ELP-324-000020108 | to | ELP-324-000020121 |
| ELP-324-000020126 | to | ELP-324-000020126 |
| ELP-324-000020131 | to | ELP-324-000020131 |
| ELP-324-000020133 | to | ELP-324-000020133 |
| ELP-324-000020135 | to | ELP-324-000020140 |
| ELP-324-000020142 | to | ELP-324-000020144 |
| ELP-324-000020148 | to | ELP-324-000020148 |
| ELP-324-000020151 | to | ELP-324-000020153 |
| ELP-324-000020158 | to | ELP-324-000020158 |
| ELP-324-000020160 | to | ELP-324-000020164 |
| ELP-324-000020167 | to | ELP-324-000020167 |
| ELP-324-000020170 | to | ELP-324-000020174 |
| ELP-324-000020177 | to | ELP-324-000020187 |
| ELP-324-000020189 | to | ELP-324-000020190 |
| ELP-324-000020195 | to | ELP-324-000020204 |
| ELP-324-000020206 | to | ELP-324-000020207 |
| ELP-324-000020210 | to | ELP-324-000020210 |
| ELP-324-000020213 | to | ELP-324-000020213 |
| ELP-324-000020215 | to | ELP-324-000020218 |
| ELP-324-000020221 | to | ELP-324-000020225 |
| ELP-324-000020228 | to | ELP-324-000020234 |
| ELP-324-000020245 | to | ELP-324-000020245 |
| ELP-324-000020247 | to | ELP-324-000020247 |
| ELP-324-000020253 | to | ELP-324-000020260 |
| ELP-324-000020263 | to | ELP-324-000020280 |
| ELP-324-000020282 | to | ELP-324-000020283 |
| ELP-324-000020289 | to | ELP-324-000020291 |
| ELP-324-000020294 | to | ELP-324-000020296 |
| ELP-324-000020301 | to | ELP-324-000020304 |
| ELP-324-000020306 | to | ELP-324-000020316 |
| ELP-324-000020318 | to | ELP-324-000020323 |
| ELP-324-000020326 | to | ELP-324-000020327 |
| ELP-324-000020329 | to | ELP-324-000020335 |
| ELP-324-000020337 | to | ELP-324-000020344 |
| ELP-324-000020350 | to | ELP-324-000020351 |
| ELP-324-000020353 | to | ELP-324-000020356 |
| ELP-324-000020360 | to | ELP-324-000020360 |

| | | |
|---|---|---|
| ELP-324-000020362 | to | ELP-324-000020362 |
| ELP-324-000020366 | to | ELP-324-000020366 |
| ELP-324-000020368 | to | ELP-324-000020371 |
| ELP-324-000020375 | to | ELP-324-000020381 |
| ELP-324-000020383 | to | ELP-324-000020396 |
| ELP-324-000020399 | to | ELP-324-000020404 |
| ELP-324-000020406 | to | ELP-324-000020415 |
| ELP-324-000020417 | to | ELP-324-000020419 |
| ELP-324-000020421 | to | ELP-324-000020424 |
| ELP-324-000020426 | to | ELP-324-000020428 |
| ELP-324-000020430 | to | ELP-324-000020441 |
| ELP-324-000020443 | to | ELP-324-000020449 |
| ELP-324-000020451 | to | ELP-324-000020453 |
| ELP-324-000020455 | to | ELP-324-000020458 |
| ELP-324-000020460 | to | ELP-324-000020461 |
| ELP-324-000020463 | to | ELP-324-000020469 |
| ELP-324-000020472 | to | ELP-324-000020473 |
| ELP-324-000020475 | to | ELP-324-000020476 |
| ELP-324-000020478 | to | ELP-324-000020481 |
| ELP-324-000020483 | to | ELP-324-000020490 |
| ELP-324-000020493 | to | ELP-324-000020493 |
| ELP-324-000020497 | to | ELP-324-000020497 |
| ELP-324-000020500 | to | ELP-324-000020518 |
| ELP-324-000020521 | to | ELP-324-000020524 |
| ELP-324-000020526 | to | ELP-324-000020528 |
| ELP-324-000020530 | to | ELP-324-000020533 |
| ELP-324-000020535 | to | ELP-324-000020535 |
| ELP-324-000020537 | to | ELP-324-000020537 |
| ELP-324-000020540 | to | ELP-324-000020546 |
| ELP-324-000020554 | to | ELP-324-000020554 |
| ELP-324-000020556 | to | ELP-324-000020563 |
| ELP-324-000020565 | to | ELP-324-000020573 |
| ELP-324-000020577 | to | ELP-324-000020582 |
| ELP-324-000020586 | to | ELP-324-000020593 |
| ELP-324-000020601 | to | ELP-324-000020602 |
| ELP-324-000020604 | to | ELP-324-000020605 |
| ELP-324-000020611 | to | ELP-324-000020611 |
| ELP-324-000020618 | to | ELP-324-000020622 |
| ELP-324-000020626 | to | ELP-324-000020631 |
| ELP-324-000020636 | to | ELP-324-000020644 |
| ELP-324-000020649 | to | ELP-324-000020664 |
| ELP-324-000020668 | to | ELP-324-000020668 |
| ELP-324-000020672 | to | ELP-324-000020677 |
| ELP-324-000020679 | to | ELP-324-000020684 |

| | | |
|---|---|---|
| ELP-324-000020686 | to | ELP-324-000020687 |
| ELP-324-000020690 | to | ELP-324-000020691 |
| ELP-324-000020693 | to | ELP-324-000020701 |
| ELP-324-000020703 | to | ELP-324-000020710 |
| ELP-324-000020712 | to | ELP-324-000020713 |
| ELP-324-000020716 | to | ELP-324-000020729 |
| ELP-324-000020732 | to | ELP-324-000020734 |
| ELP-324-000020737 | to | ELP-324-000020738 |
| ELP-324-000020741 | to | ELP-324-000020742 |
| ELP-324-000020744 | to | ELP-324-000020745 |
| ELP-324-000020747 | to | ELP-324-000020753 |
| ELP-324-000020755 | to | ELP-324-000020758 |
| ELP-324-000020760 | to | ELP-324-000020766 |
| ELP-324-000020768 | to | ELP-324-000020793 |
| ELP-324-000020795 | to | ELP-324-000020801 |
| ELP-324-000020807 | to | ELP-324-000020813 |
| ELP-324-000020815 | to | ELP-324-000020830 |
| ELP-324-000020834 | to | ELP-324-000020850 |
| ELP-324-000020852 | to | ELP-324-000020852 |
| ELP-324-000020856 | to | ELP-324-000020867 |
| ELP-324-000020869 | to | ELP-324-000020875 |
| ELP-324-000020877 | to | ELP-324-000020886 |
| ELP-324-000020888 | to | ELP-324-000020888 |
| ELP-324-000020891 | to | ELP-324-000020913 |
| ELP-324-000020920 | to | ELP-324-000020924 |
| ELP-324-000020927 | to | ELP-324-000020928 |
| ELP-324-000020930 | to | ELP-324-000020951 |
| ELP-324-000020953 | to | ELP-324-000020953 |
| ELP-324-000020956 | to | ELP-324-000020961 |
| ELP-324-000020963 | to | ELP-324-000020967 |
| ELP-324-000020970 | to | ELP-324-000020974 |
| ELP-324-000020976 | to | ELP-324-000020981 |
| ELP-324-000020983 | to | ELP-324-000020985 |
| ELP-324-000020988 | to | ELP-324-000020996 |
| ELP-324-000021000 | to | ELP-324-000021001 |
| ELP-324-000021006 | to | ELP-324-000021006 |
| ELP-325-000000001 | to | ELP-325-000000001 |
| ELP-325-000000003 | to | ELP-325-000000005 |
| ELP-325-000000007 | to | ELP-325-000000008 |
| ELP-325-000000010 | to | ELP-325-000000014 |
| ELP-325-000000017 | to | ELP-325-000000019 |
| ELP-325-000000022 | to | ELP-325-000000022 |
| ELP-325-000000027 | to | ELP-325-000000027 |
| ELP-325-000000029 | to | ELP-325-000000029 |

| | | |
|---|---|---|
| ELP-325-000000032 | to | ELP-325-000000032 |
| ELP-325-000000034 | to | ELP-325-000000035 |
| ELP-325-000000037 | to | ELP-325-000000037 |
| ELP-325-000000039 | to | ELP-325-000000041 |
| ELP-325-000000043 | to | ELP-325-000000045 |
| ELP-325-000000049 | to | ELP-325-000000052 |
| ELP-325-000000056 | to | ELP-325-000000057 |
| ELP-325-000000059 | to | ELP-325-000000061 |
| ELP-325-000000066 | to | ELP-325-000000067 |
| ELP-325-000000070 | to | ELP-325-000000072 |
| ELP-325-000000075 | to | ELP-325-000000080 |
| ELP-325-000000082 | to | ELP-325-000000083 |
| ELP-325-000000086 | to | ELP-325-000000090 |
| ELP-325-000000092 | to | ELP-325-000000099 |
| ELP-325-000000101 | to | ELP-325-000000103 |
| ELP-325-000000107 | to | ELP-325-000000113 |
| ELP-325-000000115 | to | ELP-325-000000121 |
| ELP-325-000000123 | to | ELP-325-000000124 |
| ELP-325-000000126 | to | ELP-325-000000128 |
| ELP-325-000000130 | to | ELP-325-000000130 |
| ELP-325-000000132 | to | ELP-325-000000135 |
| ELP-325-000000137 | to | ELP-325-000000155 |
| ELP-325-000000157 | to | ELP-325-000000159 |
| ELP-325-000000161 | to | ELP-325-000000166 |
| ELP-325-000000168 | to | ELP-325-000000169 |
| ELP-325-000000172 | to | ELP-325-000000172 |
| ELP-325-000000191 | to | ELP-325-000000191 |
| ELP-325-000000193 | to | ELP-325-000000193 |
| ELP-325-000000196 | to | ELP-325-000000196 |
| ELP-325-000000198 | to | ELP-325-000000199 |
| ELP-325-000000201 | to | ELP-325-000000203 |
| ELP-325-000000205 | to | ELP-325-000000206 |
| ELP-325-000000208 | to | ELP-325-000000209 |
| ELP-325-000000213 | to | ELP-325-000000214 |
| ELP-325-000000216 | to | ELP-325-000000217 |
| ELP-325-000000220 | to | ELP-325-000000226 |
| ELP-325-000000228 | to | ELP-325-000000230 |
| ELP-325-000000233 | to | ELP-325-000000233 |
| ELP-325-000000235 | to | ELP-325-000000241 |
| ELP-325-000000244 | to | ELP-325-000000247 |
| ELP-325-000000250 | to | ELP-325-000000251 |
| ELP-325-000000253 | to | ELP-325-000000256 |
| ELP-325-000000258 | to | ELP-325-000000264 |
| ELP-325-000000266 | to | ELP-325-000000266 |

| | | |
|---|---|---|
| ELP-325-000000268 | to | ELP-325-000000270 |
| ELP-325-000000272 | to | ELP-325-000000276 |
| ELP-325-000000279 | to | ELP-325-000000281 |
| ELP-325-000000284 | to | ELP-325-000000284 |
| ELP-325-000000288 | to | ELP-325-000000289 |
| ELP-325-000000291 | to | ELP-325-000000308 |
| ELP-325-000000310 | to | ELP-325-000000311 |
| ELP-325-000000313 | to | ELP-325-000000313 |
| ELP-325-000000315 | to | ELP-325-000000318 |
| ELP-325-000000320 | to | ELP-325-000000320 |
| ELP-325-000000322 | to | ELP-325-000000322 |
| ELP-325-000000324 | to | ELP-325-000000326 |
| ELP-325-000000329 | to | ELP-325-000000334 |
| ELP-325-000000336 | to | ELP-325-000000336 |
| ELP-325-000000339 | to | ELP-325-000000340 |
| ELP-325-000000342 | to | ELP-325-000000348 |
| ELP-325-000000350 | to | ELP-325-000000356 |
| ELP-325-000000360 | to | ELP-325-000000362 |
| ELP-325-000000364 | to | ELP-325-000000367 |
| ELP-325-000000370 | to | ELP-325-000000370 |
| ELP-325-000000372 | to | ELP-325-000000372 |
| ELP-325-000000374 | to | ELP-325-000000375 |
| ELP-325-000000378 | to | ELP-325-000000381 |
| ELP-325-000000383 | to | ELP-325-000000384 |
| ELP-325-000000386 | to | ELP-325-000000388 |
| ELP-325-000000391 | to | ELP-325-000000395 |
| ELP-325-000000397 | to | ELP-325-000000400 |
| ELP-325-000000402 | to | ELP-325-000000412 |
| ELP-325-000000414 | to | ELP-325-000000416 |
| ELP-325-000000418 | to | ELP-325-000000418 |
| ELP-325-000000421 | to | ELP-325-000000426 |
| ELP-325-000000428 | to | ELP-325-000000430 |
| ELP-325-000000433 | to | ELP-325-000000435 |
| ELP-325-000000439 | to | ELP-325-000000449 |
| ELP-325-000000451 | to | ELP-325-000000453 |
| ELP-325-000000455 | to | ELP-325-000000458 |
| ELP-325-000000460 | to | ELP-325-000000462 |
| ELP-325-000000464 | to | ELP-325-000000468 |
| ELP-325-000000470 | to | ELP-325-000000474 |
| ELP-325-000000476 | to | ELP-325-000000478 |
| ELP-325-000000480 | to | ELP-325-000000482 |
| ELP-325-000000484 | to | ELP-325-000000498 |
| ELP-325-000000500 | to | ELP-325-000000505 |
| ELP-325-000000507 | to | ELP-325-000000517 |

| | | |
|---|---|---|
| ELP-325-000000520 | to | ELP-325-000000522 |
| ELP-325-000000524 | to | ELP-325-000000528 |
| ELP-325-000000530 | to | ELP-325-000000536 |
| ELP-325-000000538 | to | ELP-325-000000540 |
| ELP-325-000000542 | to | ELP-325-000000548 |
| ELP-325-000000551 | to | ELP-325-000000552 |
| ELP-325-000000554 | to | ELP-325-000000554 |
| ELP-325-000000556 | to | ELP-325-000000558 |
| ELP-325-000000564 | to | ELP-325-000000568 |
| ELP-325-000000570 | to | ELP-325-000000573 |
| ELP-325-000000576 | to | ELP-325-000000580 |
| ELP-325-000000582 | to | ELP-325-000000582 |
| ELP-325-000000584 | to | ELP-325-000000591 |
| ELP-325-000000593 | to | ELP-325-000000593 |
| ELP-325-000000596 | to | ELP-325-000000596 |
| ELP-325-000000598 | to | ELP-325-000000602 |
| ELP-325-000000604 | to | ELP-325-000000607 |
| ELP-325-000000609 | to | ELP-325-000000610 |
| ELP-325-000000614 | to | ELP-325-000000617 |
| ELP-325-000000620 | to | ELP-325-000000628 |
| ELP-325-000000630 | to | ELP-325-000000632 |
| ELP-325-000000634 | to | ELP-325-000000634 |
| ELP-325-000000637 | to | ELP-325-000000639 |
| ELP-325-000000644 | to | ELP-325-000000644 |
| ELP-325-000000646 | to | ELP-325-000000646 |
| ELP-325-000000648 | to | ELP-325-000000653 |
| ELP-325-000000655 | to | ELP-325-000000656 |
| ELP-325-000000658 | to | ELP-325-000000659 |
| ELP-325-000000661 | to | ELP-325-000000668 |
| ELP-325-000000670 | to | ELP-325-000000693 |
| ELP-325-000000695 | to | ELP-325-000000695 |
| ELP-325-000000697 | to | ELP-325-000000699 |
| ELP-325-000000701 | to | ELP-325-000000703 |
| ELP-325-000000705 | to | ELP-325-000000710 |
| ELP-325-000000712 | to | ELP-325-000000722 |
| ELP-325-000000724 | to | ELP-325-000000730 |
| ELP-325-000000732 | to | ELP-325-000000739 |
| ELP-325-000000741 | to | ELP-325-000000742 |
| ELP-325-000000746 | to | ELP-325-000000748 |
| ELP-325-000000750 | to | ELP-325-000000759 |
| ELP-325-000000761 | to | ELP-325-000000762 |
| ELP-325-000000764 | to | ELP-325-000000764 |
| ELP-325-000000766 | to | ELP-325-000000766 |
| ELP-325-000000768 | to | ELP-325-000000778 |

| | | |
|---|---|---|
| ELP-325-000000780 | to | ELP-325-000000791 |
| ELP-325-000000793 | to | ELP-325-000000799 |
| ELP-325-000000801 | to | ELP-325-000000803 |
| ELP-325-000000805 | to | ELP-325-000000805 |
| ELP-325-000000807 | to | ELP-325-000000808 |
| ELP-325-000000811 | to | ELP-325-000000812 |
| ELP-325-000000814 | to | ELP-325-000000814 |
| ELP-325-000000818 | to | ELP-325-000000821 |
| ELP-325-000000823 | to | ELP-325-000000823 |
| ELP-325-000000825 | to | ELP-325-000000825 |
| ELP-325-000000827 | to | ELP-325-000000833 |
| ELP-325-000000835 | to | ELP-325-000000846 |
| ELP-325-000000848 | to | ELP-325-000000850 |
| ELP-325-000000852 | to | ELP-325-000000855 |
| ELP-325-000000857 | to | ELP-325-000000857 |
| ELP-325-000000859 | to | ELP-325-000000865 |
| ELP-325-000000867 | to | ELP-325-000000870 |
| ELP-325-000000872 | to | ELP-325-000000872 |
| ELP-325-000000874 | to | ELP-325-000000896 |
| ELP-325-000000898 | to | ELP-325-000000909 |
| ELP-325-000000911 | to | ELP-325-000000912 |
| ELP-325-000000914 | to | ELP-325-000000917 |
| ELP-325-000000919 | to | ELP-325-000000919 |
| ELP-325-000000921 | to | ELP-325-000000922 |
| ELP-325-000000924 | to | ELP-325-000000933 |
| ELP-325-000000935 | to | ELP-325-000000937 |
| ELP-325-000000939 | to | ELP-325-000000940 |
| ELP-325-000000943 | to | ELP-325-000000951 |
| ELP-325-000000954 | to | ELP-325-000000955 |
| ELP-325-000000957 | to | ELP-325-000000961 |
| ELP-325-000000963 | to | ELP-325-000000964 |
| ELP-325-000000966 | to | ELP-325-000000971 |
| ELP-325-000000974 | to | ELP-325-000000976 |
| ELP-325-000000978 | to | ELP-325-000000980 |
| ELP-325-000000982 | to | ELP-325-000000986 |
| ELP-325-000000988 | to | ELP-325-000000988 |
| ELP-325-000000990 | to | ELP-325-000000992 |
| ELP-325-000000994 | to | ELP-325-000000994 |
| ELP-325-000000997 | to | ELP-325-000001007 |
| ELP-325-000001009 | to | ELP-325-000001010 |
| ELP-325-000001012 | to | ELP-325-000001020 |
| ELP-325-000001022 | to | ELP-325-000001027 |
| ELP-325-000001029 | to | ELP-325-000001031 |
| ELP-325-000001033 | to | ELP-325-000001034 |

| | | |
|---|---|---|
| ELP-325-000001037 | to | ELP-325-000001039 |
| ELP-325-000001041 | to | ELP-325-000001041 |
| ELP-325-000001043 | to | ELP-325-000001049 |
| ELP-325-000001052 | to | ELP-325-000001053 |
| ELP-325-000001055 | to | ELP-325-000001055 |
| ELP-325-000001059 | to | ELP-325-000001059 |
| ELP-325-000001061 | to | ELP-325-000001068 |
| ELP-325-000001070 | to | ELP-325-000001071 |
| ELP-325-000001074 | to | ELP-325-000001076 |
| ELP-325-000001078 | to | ELP-325-000001087 |
| ELP-325-000001090 | to | ELP-325-000001096 |
| ELP-325-000001098 | to | ELP-325-000001099 |
| ELP-325-000001101 | to | ELP-325-000001112 |
| ELP-325-000001114 | to | ELP-325-000001114 |
| ELP-325-000001117 | to | ELP-325-000001119 |
| ELP-325-000001121 | to | ELP-325-000001127 |
| ELP-325-000001129 | to | ELP-325-000001129 |
| ELP-325-000001133 | to | ELP-325-000001133 |
| ELP-325-000001135 | to | ELP-325-000001135 |
| ELP-325-000001137 | to | ELP-325-000001139 |
| ELP-325-000001141 | to | ELP-325-000001146 |
| ELP-325-000001148 | to | ELP-325-000001154 |
| ELP-325-000001156 | to | ELP-325-000001157 |
| ELP-325-000001159 | to | ELP-325-000001166 |
| ELP-325-000001168 | to | ELP-325-000001175 |
| ELP-325-000001177 | to | ELP-325-000001179 |
| ELP-325-000001181 | to | ELP-325-000001183 |
| ELP-325-000001185 | to | ELP-325-000001190 |
| ELP-325-000001192 | to | ELP-325-000001200 |
| ELP-325-000001203 | to | ELP-325-000001203 |
| ELP-325-000001207 | to | ELP-325-000001208 |
| ELP-325-000001212 | to | ELP-325-000001234 |
| ELP-325-000001236 | to | ELP-325-000001237 |
| ELP-325-000001239 | to | ELP-325-000001246 |
| ELP-325-000001248 | to | ELP-325-000001253 |
| ELP-325-000001255 | to | ELP-325-000001257 |
| ELP-325-000001259 | to | ELP-325-000001260 |
| ELP-325-000001263 | to | ELP-325-000001265 |
| ELP-325-000001267 | to | ELP-325-000001272 |
| ELP-325-000001274 | to | ELP-325-000001275 |
| ELP-325-000001277 | to | ELP-325-000001280 |
| ELP-325-000001282 | to | ELP-325-000001282 |
| ELP-325-000001284 | to | ELP-325-000001285 |
| ELP-325-000001287 | to | ELP-325-000001287 |

| | | |
|---|---|---|
| ELP-325-000001289 | to | ELP-325-000001289 |
| ELP-325-000001292 | to | ELP-325-000001316 |
| ELP-325-000001318 | to | ELP-325-000001329 |
| ELP-325-000001331 | to | ELP-325-000001342 |
| ELP-325-000001344 | to | ELP-325-000001345 |
| ELP-325-000001347 | to | ELP-325-000001361 |
| ELP-325-000001363 | to | ELP-325-000001364 |
| ELP-325-000001366 | to | ELP-325-000001366 |
| ELP-325-000001368 | to | ELP-325-000001374 |
| ELP-325-000001376 | to | ELP-325-000001379 |
| ELP-325-000001381 | to | ELP-325-000001382 |
| ELP-325-000001386 | to | ELP-325-000001387 |
| ELP-325-000001390 | to | ELP-325-000001390 |
| ELP-325-000001392 | to | ELP-325-000001394 |
| ELP-325-000001396 | to | ELP-325-000001396 |
| ELP-325-000001399 | to | ELP-325-000001399 |
| ELP-325-000001403 | to | ELP-325-000001403 |
| ELP-325-000001405 | to | ELP-325-000001407 |
| ELP-325-000001409 | to | ELP-325-000001411 |
| ELP-325-000001414 | to | ELP-325-000001422 |
| ELP-325-000001424 | to | ELP-325-000001425 |
| ELP-325-000001427 | to | ELP-325-000001427 |
| ELP-325-000001432 | to | ELP-325-000001439 |
| ELP-325-000001442 | to | ELP-325-000001442 |
| ELP-325-000001444 | to | ELP-325-000001447 |
| ELP-325-000001452 | to | ELP-325-000001452 |
| ELP-325-000001454 | to | ELP-325-000001455 |
| ELP-325-000001457 | to | ELP-325-000001458 |
| ELP-325-000001460 | to | ELP-325-000001460 |
| ELP-325-000001462 | to | ELP-325-000001462 |
| ELP-325-000001466 | to | ELP-325-000001469 |
| ELP-325-000001474 | to | ELP-325-000001475 |
| ELP-325-000001478 | to | ELP-325-000001478 |
| ELP-325-000001481 | to | ELP-325-000001482 |
| ELP-325-000001484 | to | ELP-325-000001485 |
| ELP-325-000001487 | to | ELP-325-000001488 |
| ELP-325-000001490 | to | ELP-325-000001491 |
| ELP-325-000001493 | to | ELP-325-000001494 |
| ELP-325-000001496 | to | ELP-325-000001496 |
| ELP-325-000001498 | to | ELP-325-000001502 |
| ELP-325-000001504 | to | ELP-325-000001528 |
| ELP-325-000001531 | to | ELP-325-000001535 |
| ELP-325-000001537 | to | ELP-325-000001539 |
| ELP-325-000001542 | to | ELP-325-000001542 |

| | | |
|---|---|---|
| ELP-325-000001544 | to | ELP-325-000001545 |
| ELP-325-000001547 | to | ELP-325-000001555 |
| ELP-325-000001557 | to | ELP-325-000001557 |
| ELP-325-000001559 | to | ELP-325-000001565 |
| ELP-325-000001568 | to | ELP-325-000001570 |
| ELP-325-000001573 | to | ELP-325-000001573 |
| ELP-325-000001577 | to | ELP-325-000001580 |
| ELP-325-000001584 | to | ELP-325-000001585 |
| ELP-325-000001587 | to | ELP-325-000001587 |
| ELP-325-000001591 | to | ELP-325-000001592 |
| ELP-325-000001595 | to | ELP-325-000001596 |
| ELP-325-000001600 | to | ELP-325-000001602 |
| ELP-325-000001604 | to | ELP-325-000001614 |
| ELP-325-000001617 | to | ELP-325-000001617 |
| ELP-325-000001619 | to | ELP-325-000001622 |
| ELP-325-000001624 | to | ELP-325-000001624 |
| ELP-325-000001626 | to | ELP-325-000001627 |
| ELP-325-000001631 | to | ELP-325-000001648 |
| ELP-325-000001650 | to | ELP-325-000001651 |
| ELP-325-000001653 | to | ELP-325-000001655 |
| ELP-325-000001659 | to | ELP-325-000001659 |
| ELP-325-000001663 | to | ELP-325-000001664 |
| ELP-325-000001666 | to | ELP-325-000001667 |
| ELP-325-000001669 | to | ELP-325-000001671 |
| ELP-325-000001675 | to | ELP-325-000001677 |
| ELP-325-000001679 | to | ELP-325-000001680 |
| ELP-325-000001683 | to | ELP-325-000001683 |
| ELP-325-000001685 | to | ELP-325-000001685 |
| ELP-325-000001690 | to | ELP-325-000001691 |
| ELP-325-000001694 | to | ELP-325-000001696 |
| ELP-325-000001700 | to | ELP-325-000001705 |
| ELP-325-000001708 | to | ELP-325-000001710 |
| ELP-325-000001712 | to | ELP-325-000001712 |
| ELP-325-000001715 | to | ELP-325-000001721 |
| ELP-325-000001723 | to | ELP-325-000001723 |
| ELP-325-000001726 | to | ELP-325-000001727 |
| ELP-325-000001732 | to | ELP-325-000001732 |
| ELP-325-000001735 | to | ELP-325-000001736 |
| ELP-325-000001739 | to | ELP-325-000001749 |
| ELP-325-000001751 | to | ELP-325-000001751 |
| ELP-325-000001753 | to | ELP-325-000001754 |
| ELP-325-000001757 | to | ELP-325-000001761 |
| ELP-325-000001763 | to | ELP-325-000001763 |
| ELP-325-000001765 | to | ELP-325-000001766 |

| | | |
|---|---|---|
| ELP-325-000001769 | to | ELP-325-000001775 |
| ELP-325-000001777 | to | ELP-325-000001784 |
| ELP-325-000001787 | to | ELP-325-000001797 |
| ELP-325-000001799 | to | ELP-325-000001805 |
| ELP-325-000001808 | to | ELP-325-000001810 |
| ELP-325-000001812 | to | ELP-325-000001812 |
| ELP-325-000001815 | to | ELP-325-000001815 |
| ELP-325-000001817 | to | ELP-325-000001818 |
| ELP-325-000001820 | to | ELP-325-000001828 |
| ELP-325-000001831 | to | ELP-325-000001831 |
| ELP-325-000001833 | to | ELP-325-000001838 |
| ELP-325-000001840 | to | ELP-325-000001840 |
| ELP-325-000001842 | to | ELP-325-000001842 |
| ELP-325-000001844 | to | ELP-325-000001854 |
| ELP-325-000001856 | to | ELP-325-000001867 |
| ELP-325-000001869 | to | ELP-325-000001870 |
| ELP-325-000001872 | to | ELP-325-000001872 |
| ELP-325-000001874 | to | ELP-325-000001874 |
| ELP-325-000001878 | to | ELP-325-000001878 |
| ELP-325-000001881 | to | ELP-325-000001882 |
| ELP-325-000001884 | to | ELP-325-000001886 |
| ELP-325-000001888 | to | ELP-325-000001890 |
| ELP-325-000001894 | to | ELP-325-000001895 |
| ELP-325-000001897 | to | ELP-325-000001899 |
| ELP-325-000001901 | to | ELP-325-000001907 |
| ELP-325-000001909 | to | ELP-325-000001912 |
| ELP-325-000001914 | to | ELP-325-000001919 |
| ELP-325-000001921 | to | ELP-325-000001921 |
| ELP-325-000001923 | to | ELP-325-000001929 |
| ELP-325-000001931 | to | ELP-325-000001935 |
| ELP-325-000001937 | to | ELP-325-000001942 |
| ELP-325-000001944 | to | ELP-325-000001944 |
| ELP-325-000001946 | to | ELP-325-000001947 |
| ELP-325-000001949 | to | ELP-325-000001956 |
| ELP-325-000001959 | to | ELP-325-000001959 |
| ELP-325-000001961 | to | ELP-325-000001966 |
| ELP-325-000001968 | to | ELP-325-000001969 |
| ELP-325-000001971 | to | ELP-325-000001975 |
| ELP-325-000001978 | to | ELP-325-000001981 |
| ELP-325-000001984 | to | ELP-325-000001984 |
| ELP-325-000001986 | to | ELP-325-000001986 |
| ELP-325-000001988 | to | ELP-325-000001988 |
| ELP-325-000001990 | to | ELP-325-000001992 |
| ELP-325-000001996 | to | ELP-325-000002000 |

| | | |
|---|---|---|
| ELP-325-000002002 | to | ELP-325-000002008 |
| ELP-325-000002010 | to | ELP-325-000002013 |
| ELP-325-000002015 | to | ELP-325-000002015 |
| ELP-325-000002018 | to | ELP-325-000002029 |
| ELP-325-000002031 | to | ELP-325-000002031 |
| ELP-325-000002033 | to | ELP-325-000002034 |
| ELP-325-000002036 | to | ELP-325-000002036 |
| ELP-325-000002038 | to | ELP-325-000002041 |
| ELP-325-000002043 | to | ELP-325-000002045 |
| ELP-325-000002047 | to | ELP-325-000002062 |
| ELP-325-000002064 | to | ELP-325-000002073 |
| ELP-325-000002075 | to | ELP-325-000002075 |
| ELP-325-000002077 | to | ELP-325-000002077 |
| ELP-325-000002079 | to | ELP-325-000002083 |
| ELP-325-000002086 | to | ELP-325-000002086 |
| ELP-325-000002088 | to | ELP-325-000002090 |
| ELP-325-000002092 | to | ELP-325-000002098 |
| ELP-325-000002100 | to | ELP-325-000002100 |
| ELP-325-000002102 | to | ELP-325-000002104 |
| ELP-325-000002106 | to | ELP-325-000002106 |
| ELP-325-000002108 | to | ELP-325-000002112 |
| ELP-325-000002114 | to | ELP-325-000002117 |
| ELP-325-000002119 | to | ELP-325-000002124 |
| ELP-325-000002126 | to | ELP-325-000002131 |
| ELP-325-000002133 | to | ELP-325-000002141 |
| ELP-325-000002143 | to | ELP-325-000002143 |
| ELP-325-000002145 | to | ELP-325-000002147 |
| ELP-325-000002149 | to | ELP-325-000002150 |
| ELP-325-000002152 | to | ELP-325-000002158 |
| ELP-325-000002160 | to | ELP-325-000002164 |
| ELP-325-000002166 | to | ELP-325-000002172 |
| ELP-325-000002174 | to | ELP-325-000002174 |
| ELP-325-000002178 | to | ELP-325-000002179 |
| ELP-325-000002181 | to | ELP-325-000002181 |
| ELP-325-000002184 | to | ELP-325-000002184 |
| ELP-325-000002187 | to | ELP-325-000002187 |
| ELP-325-000002191 | to | ELP-325-000002191 |
| ELP-325-000002193 | to | ELP-325-000002194 |
| ELP-325-000002196 | to | ELP-325-000002199 |
| ELP-325-000002201 | to | ELP-325-000002203 |
| ELP-325-000002205 | to | ELP-325-000002235 |
| ELP-325-000002238 | to | ELP-325-000002240 |
| ELP-325-000002242 | to | ELP-325-000002251 |
| ELP-325-000002253 | to | ELP-325-000002255 |

| | | |
|---|---|---|
| ELP-325-000002257 | to | ELP-325-000002269 |
| ELP-325-000002271 | to | ELP-325-000002282 |
| ELP-325-000002285 | to | ELP-325-000002289 |
| ELP-325-000002291 | to | ELP-325-000002291 |
| ELP-325-000002293 | to | ELP-325-000002295 |
| ELP-325-000002298 | to | ELP-325-000002298 |
| ELP-325-000002302 | to | ELP-325-000002302 |
| ELP-325-000002304 | to | ELP-325-000002304 |
| ELP-325-000002308 | to | ELP-325-000002308 |
| ELP-325-000002310 | to | ELP-325-000002313 |
| ELP-325-000002315 | to | ELP-325-000002316 |
| ELP-325-000002319 | to | ELP-325-000002320 |
| ELP-325-000002322 | to | ELP-325-000002323 |
| ELP-325-000002325 | to | ELP-325-000002328 |
| ELP-325-000002333 | to | ELP-325-000002336 |
| ELP-325-000002338 | to | ELP-325-000002338 |
| ELP-325-000002341 | to | ELP-325-000002341 |
| ELP-325-000002343 | to | ELP-325-000002344 |
| ELP-325-000002346 | to | ELP-325-000002358 |
| ELP-325-000002360 | to | ELP-325-000002363 |
| ELP-325-000002366 | to | ELP-325-000002370 |
| ELP-325-000002372 | to | ELP-325-000002372 |
| ELP-325-000002374 | to | ELP-325-000002379 |
| ELP-325-000002381 | to | ELP-325-000002381 |
| ELP-325-000002383 | to | ELP-325-000002387 |
| ELP-325-000002389 | to | ELP-325-000002390 |
| ELP-325-000002394 | to | ELP-325-000002398 |
| ELP-325-000002401 | to | ELP-325-000002406 |
| ELP-325-000002408 | to | ELP-325-000002409 |
| ELP-325-000002411 | to | ELP-325-000002422 |
| ELP-325-000002424 | to | ELP-325-000002426 |
| ELP-325-000002428 | to | ELP-325-000002441 |
| ELP-325-000002443 | to | ELP-325-000002445 |
| ELP-325-000002447 | to | ELP-325-000002448 |
| ELP-325-000002451 | to | ELP-325-000002454 |
| ELP-325-000002456 | to | ELP-325-000002461 |
| ELP-325-000002463 | to | ELP-325-000002464 |
| ELP-325-000002466 | to | ELP-325-000002473 |
| ELP-325-000002475 | to | ELP-325-000002478 |
| ELP-325-000002480 | to | ELP-325-000002486 |
| ELP-325-000002488 | to | ELP-325-000002492 |
| ELP-325-000002495 | to | ELP-325-000002498 |
| ELP-325-000002500 | to | ELP-325-000002502 |
| ELP-325-000002504 | to | ELP-325-000002508 |

| | | |
|---|---|---|
| ELP-325-000002510 | to | ELP-325-000002528 |
| ELP-325-000002530 | to | ELP-325-000002532 |
| ELP-325-000002534 | to | ELP-325-000002534 |
| ELP-325-000002537 | to | ELP-325-000002540 |
| ELP-325-000002542 | to | ELP-325-000002543 |
| ELP-325-000002545 | to | ELP-325-000002548 |
| ELP-325-000002550 | to | ELP-325-000002561 |
| ELP-325-000002563 | to | ELP-325-000002565 |
| ELP-325-000002567 | to | ELP-325-000002568 |
| ELP-325-000002570 | to | ELP-325-000002577 |
| ELP-325-000002581 | to | ELP-325-000002581 |
| ELP-325-000002583 | to | ELP-325-000002586 |
| ELP-325-000002588 | to | ELP-325-000002590 |
| ELP-325-000002592 | to | ELP-325-000002599 |
| ELP-325-000002601 | to | ELP-325-000002605 |
| ELP-325-000002608 | to | ELP-325-000002610 |
| ELP-325-000002612 | to | ELP-325-000002616 |
| ELP-325-000002618 | to | ELP-325-000002618 |
| ELP-325-000002620 | to | ELP-325-000002621 |
| ELP-325-000002623 | to | ELP-325-000002631 |
| ELP-325-000002633 | to | ELP-325-000002636 |
| ELP-325-000002638 | to | ELP-325-000002642 |
| ELP-325-000002644 | to | ELP-325-000002644 |
| ELP-325-000002646 | to | ELP-325-000002654 |
| ELP-325-000002656 | to | ELP-325-000002658 |
| ELP-325-000002660 | to | ELP-325-000002667 |
| ELP-325-000002669 | to | ELP-325-000002672 |
| ELP-325-000002675 | to | ELP-325-000002675 |
| ELP-325-000002677 | to | ELP-325-000002677 |
| ELP-325-000002679 | to | ELP-325-000002682 |
| ELP-325-000002684 | to | ELP-325-000002688 |
| ELP-325-000002690 | to | ELP-325-000002694 |
| ELP-325-000002696 | to | ELP-325-000002698 |
| ELP-325-000002701 | to | ELP-325-000002704 |
| ELP-325-000002706 | to | ELP-325-000002714 |
| ELP-325-000002716 | to | ELP-325-000002721 |
| ELP-325-000002723 | to | ELP-325-000002723 |
| ELP-325-000002725 | to | ELP-325-000002725 |
| ELP-325-000002727 | to | ELP-325-000002741 |
| ELP-325-000002744 | to | ELP-325-000002745 |
| ELP-325-000002747 | to | ELP-325-000002754 |
| ELP-325-000002758 | to | ELP-325-000002759 |
| ELP-325-000002761 | to | ELP-325-000002771 |
| ELP-325-000002773 | to | ELP-325-000002773 |

| | | |
|---|---|---|
| ELP-325-000002777 | to | ELP-325-000002777 |
| ELP-325-000002779 | to | ELP-325-000002780 |
| ELP-325-000002782 | to | ELP-325-000002782 |
| ELP-325-000002786 | to | ELP-325-000002786 |
| ELP-325-000002790 | to | ELP-325-000002801 |
| ELP-325-000002803 | to | ELP-325-000002807 |
| ELP-325-000002809 | to | ELP-325-000002809 |
| ELP-325-000002811 | to | ELP-325-000002816 |
| ELP-325-000002818 | to | ELP-325-000002822 |
| ELP-325-000002824 | to | ELP-325-000002827 |
| ELP-325-000002829 | to | ELP-325-000002832 |
| ELP-325-000002834 | to | ELP-325-000002837 |
| ELP-325-000002839 | to | ELP-325-000002841 |
| ELP-325-000002843 | to | ELP-325-000002853 |
| ELP-325-000002855 | to | ELP-325-000002858 |
| ELP-325-000002861 | to | ELP-325-000002861 |
| ELP-325-000002863 | to | ELP-325-000002864 |
| ELP-325-000002867 | to | ELP-325-000002868 |
| ELP-325-000002870 | to | ELP-325-000002870 |
| ELP-325-000002872 | to | ELP-325-000002872 |
| ELP-325-000002876 | to | ELP-325-000002898 |
| ELP-325-000002900 | to | ELP-325-000002917 |
| ELP-325-000002919 | to | ELP-325-000002927 |
| ELP-325-000002931 | to | ELP-325-000002934 |
| ELP-325-000002936 | to | ELP-325-000002939 |
| ELP-325-000002942 | to | ELP-325-000002951 |
| ELP-325-000002953 | to | ELP-325-000002955 |
| ELP-325-000002958 | to | ELP-325-000002960 |
| ELP-325-000002962 | to | ELP-325-000002963 |
| ELP-325-000002966 | to | ELP-325-000002969 |
| ELP-325-000002971 | to | ELP-325-000002973 |
| ELP-325-000002975 | to | ELP-325-000002977 |
| ELP-325-000002979 | to | ELP-325-000002981 |
| ELP-325-000002983 | to | ELP-325-000002989 |
| ELP-325-000002991 | to | ELP-325-000002993 |
| ELP-325-000002995 | to | ELP-325-000003019 |
| ELP-325-000003021 | to | ELP-325-000003021 |
| ELP-325-000003023 | to | ELP-325-000003037 |
| ELP-325-000003039 | to | ELP-325-000003041 |
| ELP-325-000003044 | to | ELP-325-000003067 |
| ELP-325-000003069 | to | ELP-325-000003073 |
| ELP-325-000003075 | to | ELP-325-000003084 |
| ELP-325-000003087 | to | ELP-325-000003087 |
| ELP-325-000003089 | to | ELP-325-000003089 |

| | | |
|---|---|---|
| ELP-325-000003091 | to | ELP-325-000003096 |
| ELP-325-000003098 | to | ELP-325-000003102 |
| ELP-325-000003104 | to | ELP-325-000003104 |
| ELP-325-000003107 | to | ELP-325-000003108 |
| ELP-325-000003110 | to | ELP-325-000003130 |
| ELP-325-000003132 | to | ELP-325-000003134 |
| ELP-325-000003136 | to | ELP-325-000003143 |
| ELP-325-000003145 | to | ELP-325-000003145 |
| ELP-325-000003147 | to | ELP-325-000003148 |
| ELP-325-000003151 | to | ELP-325-000003155 |
| ELP-325-000003157 | to | ELP-325-000003166 |
| ELP-325-000003168 | to | ELP-325-000003174 |
| ELP-325-000003177 | to | ELP-325-000003177 |
| ELP-325-000003179 | to | ELP-325-000003179 |
| ELP-325-000003181 | to | ELP-325-000003184 |
| ELP-325-000003186 | to | ELP-325-000003187 |
| ELP-325-000003189 | to | ELP-325-000003191 |
| ELP-325-000003193 | to | ELP-325-000003199 |
| ELP-325-000003201 | to | ELP-325-000003205 |
| ELP-325-000003207 | to | ELP-325-000003211 |
| ELP-325-000003213 | to | ELP-325-000003224 |
| ELP-325-000003226 | to | ELP-325-000003231 |
| ELP-325-000003233 | to | ELP-325-000003239 |
| ELP-325-000003241 | to | ELP-325-000003251 |
| ELP-325-000003253 | to | ELP-325-000003275 |
| ELP-325-000003277 | to | ELP-325-000003285 |
| ELP-325-000003287 | to | ELP-325-000003294 |
| ELP-325-000003296 | to | ELP-325-000003301 |
| ELP-325-000003304 | to | ELP-325-000003306 |
| ELP-325-000003308 | to | ELP-325-000003314 |
| ELP-325-000003316 | to | ELP-325-000003319 |
| ELP-325-000003321 | to | ELP-325-000003322 |
| ELP-325-000003325 | to | ELP-325-000003325 |
| ELP-325-000003328 | to | ELP-325-000003334 |
| ELP-325-000003336 | to | ELP-325-000003349 |
| ELP-325-000003351 | to | ELP-325-000003357 |
| ELP-325-000003359 | to | ELP-325-000003359 |
| ELP-325-000003361 | to | ELP-325-000003363 |
| ELP-325-000003365 | to | ELP-325-000003370 |
| ELP-325-000003372 | to | ELP-325-000003376 |
| ELP-325-000003380 | to | ELP-325-000003396 |
| ELP-325-000003399 | to | ELP-325-000003408 |
| ELP-325-000003410 | to | ELP-325-000003410 |
| ELP-325-000003412 | to | ELP-325-000003412 |

| | | |
|---|---|---|
| ELP-325-000003414 | to | ELP-325-000003415 |
| ELP-325-000003417 | to | ELP-325-000003419 |
| ELP-325-000003421 | to | ELP-325-000003424 |
| ELP-325-000003426 | to | ELP-325-000003426 |
| ELP-325-000003428 | to | ELP-325-000003428 |
| ELP-325-000003430 | to | ELP-325-000003432 |
| ELP-325-000003434 | to | ELP-325-000003447 |
| ELP-325-000003449 | to | ELP-325-000003450 |
| ELP-325-000003452 | to | ELP-325-000003452 |
| ELP-325-000003454 | to | ELP-325-000003460 |
| ELP-325-000003462 | to | ELP-325-000003463 |
| ELP-325-000003466 | to | ELP-325-000003467 |
| ELP-325-000003469 | to | ELP-325-000003469 |
| ELP-325-000003471 | to | ELP-325-000003471 |
| ELP-325-000003475 | to | ELP-325-000003478 |
| ELP-325-000003480 | to | ELP-325-000003481 |
| ELP-325-000003484 | to | ELP-325-000003489 |
| ELP-325-000003491 | to | ELP-325-000003491 |
| ELP-325-000003493 | to | ELP-325-000003509 |
| ELP-325-000003511 | to | ELP-325-000003519 |
| ELP-325-000003521 | to | ELP-325-000003523 |
| ELP-325-000003525 | to | ELP-325-000003527 |
| ELP-325-000003529 | to | ELP-325-000003529 |
| ELP-325-000003531 | to | ELP-325-000003532 |
| ELP-325-000003535 | to | ELP-325-000003548 |
| ELP-325-000003551 | to | ELP-325-000003551 |
| ELP-325-000003554 | to | ELP-325-000003554 |
| ELP-325-000003558 | to | ELP-325-000003559 |
| ELP-325-000003562 | to | ELP-325-000003562 |
| ELP-325-000003564 | to | ELP-325-000003565 |
| ELP-325-000003567 | to | ELP-325-000003572 |
| ELP-325-000003574 | to | ELP-325-000003580 |
| ELP-325-000003582 | to | ELP-325-000003586 |
| ELP-325-000003589 | to | ELP-325-000003595 |
| ELP-325-000003597 | to | ELP-325-000003603 |
| ELP-325-000003607 | to | ELP-325-000003608 |
| ELP-325-000003610 | to | ELP-325-000003612 |
| ELP-325-000003615 | to | ELP-325-000003615 |
| ELP-325-000003617 | to | ELP-325-000003617 |
| ELP-325-000003620 | to | ELP-325-000003621 |
| ELP-325-000003625 | to | ELP-325-000003627 |
| ELP-325-000003629 | to | ELP-325-000003629 |
| ELP-325-000003631 | to | ELP-325-000003636 |
| ELP-325-000003638 | to | ELP-325-000003651 |

| | | |
|---|---|---|
| ELP-325-000003653 | to | ELP-325-000003671 |
| ELP-325-000003675 | to | ELP-325-000003675 |
| ELP-325-000003677 | to | ELP-325-000003681 |
| ELP-325-000003683 | to | ELP-325-000003691 |
| ELP-325-000003693 | to | ELP-325-000003693 |
| ELP-325-000003697 | to | ELP-325-000003699 |
| ELP-325-000003702 | to | ELP-325-000003720 |
| ELP-325-000003722 | to | ELP-325-000003737 |
| ELP-325-000003740 | to | ELP-325-000003742 |
| ELP-325-000003744 | to | ELP-325-000003747 |
| ELP-325-000003749 | to | ELP-325-000003750 |
| ELP-325-000003753 | to | ELP-325-000003777 |
| ELP-325-000003779 | to | ELP-325-000003796 |
| ELP-325-000003798 | to | ELP-325-000003799 |
| ELP-325-000003801 | to | ELP-325-000003802 |
| ELP-325-000003804 | to | ELP-325-000003816 |
| ELP-325-000003819 | to | ELP-325-000003819 |
| ELP-325-000003823 | to | ELP-325-000003824 |
| ELP-325-000003826 | to | ELP-325-000003827 |
| ELP-325-000003829 | to | ELP-325-000003838 |
| ELP-325-000003840 | to | ELP-325-000003840 |
| ELP-325-000003842 | to | ELP-325-000003844 |
| ELP-325-000003847 | to | ELP-325-000003849 |
| ELP-325-000003851 | to | ELP-325-000003853 |
| ELP-325-000003856 | to | ELP-325-000003857 |
| ELP-325-000003860 | to | ELP-325-000003871 |
| ELP-325-000003873 | to | ELP-325-000003874 |
| ELP-325-000003878 | to | ELP-325-000003894 |
| ELP-325-000003898 | to | ELP-325-000003901 |
| ELP-325-000003903 | to | ELP-325-000003903 |
| ELP-325-000003905 | to | ELP-325-000003916 |
| ELP-325-000003918 | to | ELP-325-000003919 |
| ELP-325-000003922 | to | ELP-325-000003940 |
| ELP-325-000003943 | to | ELP-325-000003943 |
| ELP-325-000003945 | to | ELP-325-000003945 |
| ELP-325-000003947 | to | ELP-325-000003953 |
| ELP-325-000003955 | to | ELP-325-000003960 |
| ELP-325-000003964 | to | ELP-325-000003986 |
| ELP-325-000003988 | to | ELP-325-000003989 |
| ELP-325-000003991 | to | ELP-325-000004002 |
| ELP-325-000004004 | to | ELP-325-000004008 |
| ELP-325-000004010 | to | ELP-325-000004010 |
| ELP-325-000004012 | to | ELP-325-000004018 |
| ELP-325-000004020 | to | ELP-325-000004020 |

| | | |
|---|---|---|
| ELP-325-000004022 | to | ELP-325-000004033 |
| ELP-325-000004035 | to | ELP-325-000004042 |
| ELP-325-000004044 | to | ELP-325-000004050 |
| ELP-325-000004052 | to | ELP-325-000004063 |
| ELP-325-000004065 | to | ELP-325-000004070 |
| ELP-325-000004072 | to | ELP-325-000004077 |
| ELP-325-000004079 | to | ELP-325-000004082 |
| ELP-325-000004084 | to | ELP-325-000004101 |
| ELP-325-000004103 | to | ELP-325-000004104 |
| ELP-325-000004106 | to | ELP-325-000004108 |
| ELP-325-000004111 | to | ELP-325-000004114 |
| ELP-325-000004116 | to | ELP-325-000004117 |
| ELP-325-000004119 | to | ELP-325-000004126 |
| ELP-325-000004128 | to | ELP-325-000004128 |
| ELP-325-000004130 | to | ELP-325-000004138 |
| ELP-325-000004140 | to | ELP-325-000004143 |
| ELP-325-000004145 | to | ELP-325-000004163 |
| ELP-325-000004166 | to | ELP-325-000004183 |
| ELP-325-000004185 | to | ELP-325-000004186 |
| ELP-325-000004188 | to | ELP-325-000004207 |
| ELP-325-000004209 | to | ELP-325-000004216 |
| ELP-325-000004218 | to | ELP-325-000004218 |
| ELP-325-000004220 | to | ELP-325-000004230 |
| ELP-325-000004232 | to | ELP-325-000004235 |
| ELP-325-000004237 | to | ELP-325-000004242 |
| ELP-325-000004245 | to | ELP-325-000004248 |
| ELP-325-000004250 | to | ELP-325-000004255 |
| ELP-325-000004257 | to | ELP-325-000004260 |
| ELP-325-000004262 | to | ELP-325-000004264 |
| ELP-325-000004266 | to | ELP-325-000004269 |
| ELP-325-000004271 | to | ELP-325-000004280 |
| ELP-325-000004283 | to | ELP-325-000004302 |
| ELP-325-000004304 | to | ELP-325-000004304 |
| ELP-325-000004306 | to | ELP-325-000004312 |
| ELP-325-000004314 | to | ELP-325-000004323 |
| ELP-325-000004325 | to | ELP-325-000004326 |
| ELP-325-000004328 | to | ELP-325-000004329 |
| ELP-325-000004331 | to | ELP-325-000004332 |
| ELP-325-000004334 | to | ELP-325-000004341 |
| ELP-325-000004343 | to | ELP-325-000004350 |
| ELP-325-000004352 | to | ELP-325-000004355 |
| ELP-325-000004359 | to | ELP-325-000004361 |
| ELP-325-000004363 | to | ELP-325-000004364 |
| ELP-325-000004366 | to | ELP-325-000004367 |

| | | |
|---|---|---|
| ELP-325-000004369 | to | ELP-325-000004370 |
| ELP-325-000004372 | to | ELP-325-000004375 |
| ELP-325-000004377 | to | ELP-325-000004378 |
| ELP-325-000004382 | to | ELP-325-000004382 |
| ELP-325-000004384 | to | ELP-325-000004425 |
| ELP-325-000004427 | to | ELP-325-000004431 |
| ELP-325-000004433 | to | ELP-325-000004433 |
| ELP-325-000004435 | to | ELP-325-000004436 |
| ELP-325-000004438 | to | ELP-325-000004456 |
| ELP-325-000004458 | to | ELP-325-000004463 |
| ELP-325-000004465 | to | ELP-325-000004468 |
| ELP-325-000004470 | to | ELP-325-000004470 |
| ELP-325-000004472 | to | ELP-325-000004484 |
| ELP-325-000004486 | to | ELP-325-000004492 |
| ELP-325-000004495 | to | ELP-325-000004497 |
| ELP-325-000004499 | to | ELP-325-000004499 |
| ELP-325-000004501 | to | ELP-325-000004501 |
| ELP-325-000004503 | to | ELP-325-000004507 |
| ELP-325-000004509 | to | ELP-325-000004509 |
| ELP-325-000004511 | to | ELP-325-000004525 |
| ELP-325-000004528 | to | ELP-325-000004531 |
| ELP-325-000004534 | to | ELP-325-000004536 |
| ELP-325-000004538 | to | ELP-325-000004552 |
| ELP-325-000004554 | to | ELP-325-000004555 |
| ELP-325-000004557 | to | ELP-325-000004557 |
| ELP-325-000004560 | to | ELP-325-000004563 |
| ELP-325-000004567 | to | ELP-325-000004567 |
| ELP-325-000004571 | to | ELP-325-000004572 |
| ELP-325-000004574 | to | ELP-325-000004578 |
| ELP-325-000004580 | to | ELP-325-000004580 |
| ELP-325-000004582 | to | ELP-325-000004591 |
| ELP-325-000004593 | to | ELP-325-000004596 |
| ELP-325-000004598 | to | ELP-325-000004625 |
| ELP-325-000004628 | to | ELP-325-000004635 |
| ELP-325-000004637 | to | ELP-325-000004639 |
| ELP-325-000004641 | to | ELP-325-000004646 |
| ELP-325-000004648 | to | ELP-325-000004655 |
| ELP-325-000004657 | to | ELP-325-000004658 |
| ELP-325-000004660 | to | ELP-325-000004663 |
| ELP-325-000004665 | to | ELP-325-000004669 |
| ELP-325-000004671 | to | ELP-325-000004674 |
| ELP-325-000004676 | to | ELP-325-000004677 |
| ELP-325-000004679 | to | ELP-325-000004681 |
| ELP-325-000004683 | to | ELP-325-000004686 |

| | | |
|---|---|---|
| ELP-325-000004690 | to | ELP-325-000004690 |
| ELP-325-000004692 | to | ELP-325-000004693 |
| ELP-325-000004695 | to | ELP-325-000004696 |
| ELP-325-000004698 | to | ELP-325-000004700 |
| ELP-325-000004702 | to | ELP-325-000004702 |
| ELP-325-000004705 | to | ELP-325-000004705 |
| ELP-325-000004707 | to | ELP-325-000004710 |
| ELP-325-000004712 | to | ELP-325-000004712 |
| ELP-325-000004714 | to | ELP-325-000004717 |
| ELP-325-000004719 | to | ELP-325-000004723 |
| ELP-325-000004725 | to | ELP-325-000004725 |
| ELP-325-000004728 | to | ELP-325-000004730 |
| ELP-325-000004732 | to | ELP-325-000004767 |
| ELP-325-000004769 | to | ELP-325-000004772 |
| ELP-325-000004774 | to | ELP-325-000004782 |
| ELP-325-000004785 | to | ELP-325-000004794 |
| ELP-325-000004796 | to | ELP-325-000004798 |
| ELP-325-000004800 | to | ELP-325-000004801 |
| ELP-325-000004803 | to | ELP-325-000004815 |
| ELP-325-000004817 | to | ELP-325-000004824 |
| ELP-325-000004827 | to | ELP-325-000004827 |
| ELP-325-000004829 | to | ELP-325-000004829 |
| ELP-325-000004831 | to | ELP-325-000004831 |
| ELP-325-000004833 | to | ELP-325-000004834 |
| ELP-325-000004837 | to | ELP-325-000004840 |
| ELP-325-000004846 | to | ELP-325-000004856 |
| ELP-325-000004859 | to | ELP-325-000004859 |
| ELP-325-000004862 | to | ELP-325-000004863 |
| ELP-325-000004868 | to | ELP-325-000004875 |
| ELP-325-000004877 | to | ELP-325-000004879 |
| ELP-325-000004881 | to | ELP-325-000004882 |
| ELP-325-000004884 | to | ELP-325-000004894 |
| ELP-325-000004896 | to | ELP-325-000004905 |
| ELP-325-000004907 | to | ELP-325-000004917 |
| ELP-325-000004919 | to | ELP-325-000004919 |
| ELP-325-000004922 | to | ELP-325-000004928 |
| ELP-325-000004930 | to | ELP-325-000004933 |
| ELP-325-000004935 | to | ELP-325-000004935 |
| ELP-325-000004937 | to | ELP-325-000004937 |
| ELP-325-000004939 | to | ELP-325-000004950 |
| ELP-325-000004952 | to | ELP-325-000004954 |
| ELP-325-000004956 | to | ELP-325-000004956 |
| ELP-325-000004958 | to | ELP-325-000004963 |
| ELP-325-000004965 | to | ELP-325-000004966 |

115

| | | |
|---|---|---|
| ELP-325-000004968 | to | ELP-325-000004968 |
| ELP-325-000004970 | to | ELP-325-000004971 |
| ELP-325-000004973 | to | ELP-325-000004975 |
| ELP-325-000004980 | to | ELP-325-000004983 |
| ELP-325-000004985 | to | ELP-325-000004987 |
| ELP-325-000004989 | to | ELP-325-000004990 |
| ELP-325-000004992 | to | ELP-325-000004994 |
| ELP-325-000004998 | to | ELP-325-000005003 |
| ELP-325-000005006 | to | ELP-325-000005007 |
| ELP-325-000005009 | to | ELP-325-000005010 |
| ELP-325-000005012 | to | ELP-325-000005013 |
| ELP-325-000005016 | to | ELP-325-000005017 |
| ELP-325-000005019 | to | ELP-325-000005020 |
| ELP-325-000005022 | to | ELP-325-000005024 |
| ELP-325-000005027 | to | ELP-325-000005027 |
| ELP-325-000005029 | to | ELP-325-000005030 |
| ELP-325-000005032 | to | ELP-325-000005037 |
| ELP-325-000005039 | to | ELP-325-000005049 |
| ELP-325-000005051 | to | ELP-325-000005052 |
| ELP-325-000005054 | to | ELP-325-000005054 |
| ELP-325-000005059 | to | ELP-325-000005062 |
| ELP-325-000005065 | to | ELP-325-000005067 |
| ELP-325-000005070 | to | ELP-325-000005086 |
| ELP-325-000005088 | to | ELP-325-000005089 |
| ELP-325-000005091 | to | ELP-325-000005095 |
| ELP-325-000005097 | to | ELP-325-000005097 |
| ELP-325-000005099 | to | ELP-325-000005102 |
| ELP-325-000005106 | to | ELP-325-000005107 |
| ELP-325-000005109 | to | ELP-325-000005109 |
| ELP-325-000005111 | to | ELP-325-000005111 |
| ELP-325-000005115 | to | ELP-325-000005118 |
| ELP-325-000005120 | to | ELP-325-000005120 |
| ELP-325-000005122 | to | ELP-325-000005122 |
| ELP-325-000005124 | to | ELP-325-000005124 |
| ELP-325-000005126 | to | ELP-325-000005126 |
| ELP-325-000005128 | to | ELP-325-000005129 |
| ELP-325-000005133 | to | ELP-325-000005136 |
| ELP-325-000005139 | to | ELP-325-000005145 |
| ELP-325-000005149 | to | ELP-325-000005150 |
| ELP-325-000005153 | to | ELP-325-000005153 |
| ELP-325-000005155 | to | ELP-325-000005155 |
| ELP-325-000005158 | to | ELP-325-000005159 |
| ELP-325-000005162 | to | ELP-325-000005162 |
| ELP-325-000005166 | to | ELP-325-000005168 |

| | | |
|---|---|---|
| ELP-325-000005170 | to | ELP-325-000005170 |
| ELP-325-000005174 | to | ELP-325-000005175 |
| ELP-325-000005177 | to | ELP-325-000005181 |
| ELP-325-000005183 | to | ELP-325-000005186 |
| ELP-325-000005189 | to | ELP-325-000005190 |
| ELP-325-000005192 | to | ELP-325-000005193 |
| ELP-325-000005195 | to | ELP-325-000005195 |
| ELP-325-000005197 | to | ELP-325-000005197 |
| ELP-325-000005199 | to | ELP-325-000005201 |
| ELP-325-000005203 | to | ELP-325-000005203 |
| ELP-325-000005206 | to | ELP-325-000005208 |
| ELP-325-000005212 | to | ELP-325-000005213 |
| ELP-325-000005216 | to | ELP-325-000005221 |
| ELP-325-000005223 | to | ELP-325-000005223 |
| ELP-325-000005225 | to | ELP-325-000005226 |
| ELP-325-000005228 | to | ELP-325-000005229 |
| ELP-325-000005231 | to | ELP-325-000005231 |
| ELP-325-000005234 | to | ELP-325-000005240 |
| ELP-325-000005244 | to | ELP-325-000005246 |
| ELP-325-000005248 | to | ELP-325-000005256 |
| ELP-325-000005258 | to | ELP-325-000005268 |
| ELP-325-000005270 | to | ELP-325-000005272 |
| ELP-325-000005274 | to | ELP-325-000005274 |
| ELP-325-000005276 | to | ELP-325-000005276 |
| ELP-325-000005278 | to | ELP-325-000005278 |
| ELP-325-000005284 | to | ELP-325-000005284 |
| ELP-325-000005286 | to | ELP-325-000005288 |
| ELP-325-000005291 | to | ELP-325-000005292 |
| ELP-325-000005295 | to | ELP-325-000005297 |
| ELP-325-000005299 | to | ELP-325-000005301 |
| ELP-325-000005305 | to | ELP-325-000005305 |
| ELP-325-000005307 | to | ELP-325-000005307 |
| ELP-325-000005309 | to | ELP-325-000005309 |
| ELP-325-000005311 | to | ELP-325-000005312 |
| ELP-325-000005314 | to | ELP-325-000005315 |
| ELP-325-000005317 | to | ELP-325-000005325 |
| ELP-325-000005330 | to | ELP-325-000005332 |
| ELP-325-000005334 | to | ELP-325-000005336 |
| ELP-325-000005343 | to | ELP-325-000005343 |
| ELP-325-000005345 | to | ELP-325-000005359 |
| ELP-325-000005363 | to | ELP-325-000005363 |
| ELP-325-000005372 | to | ELP-325-000005373 |
| ELP-325-000005376 | to | ELP-325-000005381 |
| ELP-325-000005383 | to | ELP-325-000005392 |

| | | |
|---|---|---|
| ELP-325-000005394 | to | ELP-325-000005395 |
| ELP-325-000005397 | to | ELP-325-000005408 |
| ELP-325-000005410 | to | ELP-325-000005412 |
| ELP-325-000005415 | to | ELP-325-000005415 |
| ELP-325-000005417 | to | ELP-325-000005417 |
| ELP-325-000005419 | to | ELP-325-000005420 |
| ELP-325-000005423 | to | ELP-325-000005431 |
| ELP-325-000005433 | to | ELP-325-000005446 |
| ELP-325-000005448 | to | ELP-325-000005456 |
| ELP-325-000005458 | to | ELP-325-000005459 |
| ELP-325-000005462 | to | ELP-325-000005462 |
| ELP-325-000005466 | to | ELP-325-000005467 |
| ELP-325-000005469 | to | ELP-325-000005469 |
| ELP-325-000005471 | to | ELP-325-000005478 |
| ELP-325-000005480 | to | ELP-325-000005482 |
| ELP-325-000005484 | to | ELP-325-000005485 |
| ELP-325-000005488 | to | ELP-325-000005490 |
| ELP-325-000005492 | to | ELP-325-000005493 |
| ELP-325-000005495 | to | ELP-325-000005497 |
| ELP-325-000005499 | to | ELP-325-000005514 |
| ELP-325-000005517 | to | ELP-325-000005518 |
| ELP-325-000005520 | to | ELP-325-000005521 |
| ELP-325-000005527 | to | ELP-325-000005527 |
| ELP-325-000005529 | to | ELP-325-000005531 |
| ELP-325-000005534 | to | ELP-325-000005541 |
| ELP-325-000005545 | to | ELP-325-000005552 |
| ELP-325-000005554 | to | ELP-325-000005564 |
| ELP-325-000005566 | to | ELP-325-000005567 |
| ELP-325-000005570 | to | ELP-325-000005572 |
| ELP-325-000005574 | to | ELP-325-000005574 |
| ELP-325-000005577 | to | ELP-325-000005580 |
| ELP-325-000005582 | to | ELP-325-000005588 |
| ELP-325-000005592 | to | ELP-325-000005595 |
| ELP-325-000005597 | to | ELP-325-000005602 |
| ELP-325-000005606 | to | ELP-325-000005606 |
| ELP-325-000005610 | to | ELP-325-000005610 |
| ELP-325-000005612 | to | ELP-325-000005614 |
| ELP-325-000005617 | to | ELP-325-000005622 |
| ELP-325-000005625 | to | ELP-325-000005627 |
| ELP-325-000005629 | to | ELP-325-000005630 |
| ELP-325-000005632 | to | ELP-325-000005641 |
| ELP-325-000005645 | to | ELP-325-000005648 |
| ELP-325-000005650 | to | ELP-325-000005659 |
| ELP-325-000005662 | to | ELP-325-000005665 |

| | | |
|---|---|---|
| ELP-325-000005667 | to | ELP-325-000005667 |
| ELP-325-000005669 | to | ELP-325-000005669 |
| ELP-325-000005671 | to | ELP-325-000005682 |
| ELP-325-000005684 | to | ELP-325-000005692 |
| ELP-325-000005694 | to | ELP-325-000005695 |
| ELP-325-000005697 | to | ELP-325-000005699 |
| ELP-325-000005701 | to | ELP-325-000005703 |
| ELP-325-000005706 | to | ELP-325-000005707 |
| ELP-325-000005709 | to | ELP-325-000005736 |
| ELP-325-000005738 | to | ELP-325-000005742 |
| ELP-325-000005744 | to | ELP-325-000005746 |
| ELP-325-000005748 | to | ELP-325-000005750 |
| ELP-325-000005754 | to | ELP-325-000005754 |
| ELP-325-000005757 | to | ELP-325-000005757 |
| ELP-325-000005759 | to | ELP-325-000005760 |
| ELP-325-000005762 | to | ELP-325-000005768 |
| ELP-325-000005771 | to | ELP-325-000005771 |
| ELP-325-000005774 | to | ELP-325-000005774 |
| ELP-325-000005776 | to | ELP-325-000005779 |
| ELP-325-000005781 | to | ELP-325-000005782 |
| ELP-325-000005785 | to | ELP-325-000005791 |
| ELP-325-000005793 | to | ELP-325-000005799 |
| ELP-325-000005801 | to | ELP-325-000005806 |
| ELP-325-000005808 | to | ELP-325-000005820 |
| ELP-325-000005822 | to | ELP-325-000005823 |
| ELP-325-000005825 | to | ELP-325-000005825 |
| ELP-325-000005828 | to | ELP-325-000005828 |
| ELP-325-000005834 | to | ELP-325-000005834 |
| ELP-325-000005836 | to | ELP-325-000005838 |
| ELP-325-000005840 | to | ELP-325-000005845 |
| ELP-325-000005847 | to | ELP-325-000005854 |
| ELP-325-000005856 | to | ELP-325-000005859 |
| ELP-325-000005861 | to | ELP-325-000005864 |
| ELP-325-000005866 | to | ELP-325-000005866 |
| ELP-325-000005869 | to | ELP-325-000005876 |
| ELP-325-000005878 | to | ELP-325-000005881 |
| ELP-325-000005885 | to | ELP-325-000005885 |
| ELP-325-000005887 | to | ELP-325-000005889 |
| ELP-325-000005891 | to | ELP-325-000005891 |
| ELP-325-000005894 | to | ELP-325-000005895 |
| ELP-325-000005897 | to | ELP-325-000005905 |
| ELP-325-000005907 | to | ELP-325-000005908 |
| ELP-325-000005910 | to | ELP-325-000005911 |
| ELP-325-000005913 | to | ELP-325-000005917 |

| | | |
|---|---|---|
| ELP-325-000005919 | to | ELP-325-000005927 |
| ELP-325-000005929 | to | ELP-325-000005933 |
| ELP-325-000005935 | to | ELP-325-000005939 |
| ELP-325-000005941 | to | ELP-325-000005941 |
| ELP-325-000005943 | to | ELP-325-000005947 |
| ELP-325-000005949 | to | ELP-325-000005950 |
| ELP-325-000005952 | to | ELP-325-000005954 |
| ELP-325-000005956 | to | ELP-325-000005956 |
| ELP-325-000005958 | to | ELP-325-000005958 |
| ELP-325-000005960 | to | ELP-325-000005960 |
| ELP-325-000005963 | to | ELP-325-000005963 |
| ELP-325-000005965 | to | ELP-325-000005979 |
| ELP-325-000005981 | to | ELP-325-000005981 |
| ELP-325-000005983 | to | ELP-325-000005984 |
| ELP-325-000005986 | to | ELP-325-000005987 |
| ELP-325-000005989 | to | ELP-325-000005990 |
| ELP-325-000005992 | to | ELP-325-000005992 |
| ELP-325-000005994 | to | ELP-325-000006001 |
| ELP-325-000006003 | to | ELP-325-000006005 |
| ELP-325-000006007 | to | ELP-325-000006011 |
| ELP-325-000006013 | to | ELP-325-000006014 |
| ELP-325-000006016 | to | ELP-325-000006019 |
| ELP-325-000006021 | to | ELP-325-000006023 |
| ELP-325-000006026 | to | ELP-325-000006030 |
| ELP-325-000006034 | to | ELP-325-000006035 |
| ELP-325-000006037 | to | ELP-325-000006038 |
| ELP-325-000006040 | to | ELP-325-000006052 |
| ELP-325-000006056 | to | ELP-325-000006058 |
| ELP-325-000006060 | to | ELP-325-000006061 |
| ELP-325-000006064 | to | ELP-325-000006066 |
| ELP-325-000006069 | to | ELP-325-000006069 |
| ELP-325-000006073 | to | ELP-325-000006085 |
| ELP-325-000006087 | to | ELP-325-000006088 |
| ELP-325-000006092 | to | ELP-325-000006093 |
| ELP-325-000006095 | to | ELP-325-000006099 |
| ELP-325-000006102 | to | ELP-325-000006109 |
| ELP-325-000006113 | to | ELP-325-000006146 |
| ELP-325-000006148 | to | ELP-325-000006148 |
| ELP-325-000006150 | to | ELP-325-000006152 |
| ELP-325-000006154 | to | ELP-325-000006155 |
| ELP-325-000006158 | to | ELP-325-000006162 |
| ELP-325-000006164 | to | ELP-325-000006164 |
| ELP-325-000006166 | to | ELP-325-000006167 |
| ELP-325-000006169 | to | ELP-325-000006192 |

| | | |
|---|---|---|
| ELP-325-000006194 | to | ELP-325-000006200 |
| ELP-325-000006203 | to | ELP-325-000006205 |
| ELP-325-000006207 | to | ELP-325-000006211 |
| ELP-325-000006213 | to | ELP-325-000006213 |
| ELP-325-000006217 | to | ELP-325-000006217 |
| ELP-325-000006219 | to | ELP-325-000006220 |
| ELP-325-000006222 | to | ELP-325-000006233 |
| ELP-325-000006237 | to | ELP-325-000006242 |
| ELP-325-000006245 | to | ELP-325-000006248 |
| ELP-325-000006252 | to | ELP-325-000006256 |
| ELP-325-000006258 | to | ELP-325-000006267 |
| ELP-325-000006269 | to | ELP-325-000006276 |
| ELP-325-000006279 | to | ELP-325-000006317 |
| ELP-325-000006319 | to | ELP-325-000006320 |
| ELP-325-000006322 | to | ELP-325-000006336 |
| ELP-325-000006338 | to | ELP-325-000006354 |
| ELP-325-000006356 | to | ELP-325-000006363 |
| ELP-325-000006365 | to | ELP-325-000006382 |
| ELP-325-000006384 | to | ELP-325-000006409 |
| ELP-325-000006413 | to | ELP-325-000006415 |
| ELP-325-000006417 | to | ELP-325-000006421 |
| ELP-325-000006423 | to | ELP-325-000006428 |
| ELP-325-000006430 | to | ELP-325-000006434 |
| ELP-325-000006437 | to | ELP-325-000006438 |
| ELP-325-000006442 | to | ELP-325-000006445 |
| ELP-325-000006447 | to | ELP-325-000006448 |
| ELP-325-000006450 | to | ELP-325-000006454 |
| ELP-325-000006456 | to | ELP-325-000006460 |
| ELP-325-000006462 | to | ELP-325-000006465 |
| ELP-325-000006468 | to | ELP-325-000006470 |
| ELP-325-000006473 | to | ELP-325-000006475 |
| ELP-325-000006481 | to | ELP-325-000006483 |
| ELP-325-000006485 | to | ELP-325-000006488 |
| ELP-325-000006493 | to | ELP-325-000006493 |
| ELP-325-000006495 | to | ELP-325-000006503 |
| ELP-325-000006505 | to | ELP-325-000006505 |
| ELP-325-000006507 | to | ELP-325-000006508 |
| ELP-325-000006510 | to | ELP-325-000006530 |
| ELP-325-000006534 | to | ELP-325-000006539 |
| ELP-325-000006541 | to | ELP-325-000006546 |
| ELP-325-000006549 | to | ELP-325-000006557 |
| ELP-325-000006559 | to | ELP-325-000006574 |
| ELP-325-000006577 | to | ELP-325-000006584 |
| ELP-325-000006586 | to | ELP-325-000006586 |

| | | |
|---|---|---|
| ELP-325-000006588 | to | ELP-325-000006588 |
| ELP-325-000006590 | to | ELP-325-000006614 |
| ELP-325-000006617 | to | ELP-325-000006623 |
| ELP-325-000006625 | to | ELP-325-000006625 |
| ELP-325-000006628 | to | ELP-325-000006629 |
| ELP-325-000006631 | to | ELP-325-000006633 |
| ELP-325-000006635 | to | ELP-325-000006649 |
| ELP-325-000006652 | to | ELP-325-000006654 |
| ELP-325-000006656 | to | ELP-325-000006656 |
| ELP-325-000006658 | to | ELP-325-000006667 |
| ELP-325-000006670 | to | ELP-325-000006670 |
| ELP-325-000006672 | to | ELP-325-000006672 |
| ELP-325-000006676 | to | ELP-325-000006676 |
| ELP-325-000006678 | to | ELP-325-000006678 |
| ELP-325-000006680 | to | ELP-325-000006694 |
| ELP-325-000006696 | to | ELP-325-000006709 |
| ELP-325-000006712 | to | ELP-325-000006712 |
| ELP-325-000006714 | to | ELP-325-000006716 |
| ELP-325-000006718 | to | ELP-325-000006721 |
| ELP-325-000006723 | to | ELP-325-000006725 |
| ELP-325-000006727 | to | ELP-325-000006733 |
| ELP-325-000006736 | to | ELP-325-000006751 |
| ELP-325-000006754 | to | ELP-325-000006760 |
| ELP-325-000006762 | to | ELP-325-000006762 |
| ELP-325-000006764 | to | ELP-325-000006777 |
| ELP-325-000006779 | to | ELP-325-000006779 |
| ELP-325-000006781 | to | ELP-325-000006786 |
| ELP-325-000006790 | to | ELP-325-000006795 |
| ELP-325-000006797 | to | ELP-325-000006805 |
| ELP-325-000006808 | to | ELP-325-000006816 |
| ELP-325-000006818 | to | ELP-325-000006833 |
| ELP-325-000006835 | to | ELP-325-000006836 |
| ELP-325-000006838 | to | ELP-325-000006845 |
| ELP-325-000006847 | to | ELP-325-000006847 |
| ELP-325-000006849 | to | ELP-325-000006853 |
| ELP-325-000006855 | to | ELP-325-000006869 |
| ELP-325-000006871 | to | ELP-325-000006884 |
| ELP-325-000006886 | to | ELP-325-000006887 |
| ELP-325-000006889 | to | ELP-325-000006889 |
| ELP-325-000006891 | to | ELP-325-000006893 |
| ELP-325-000006898 | to | ELP-325-000006898 |
| ELP-325-000006900 | to | ELP-325-000006906 |
| ELP-325-000006908 | to | ELP-325-000006923 |
| ELP-325-000006925 | to | ELP-325-000006925 |

122

| | | |
|---|---|---|
| ELP-325-000006928 | to | ELP-325-000006929 |
| ELP-325-000006931 | to | ELP-325-000006937 |
| ELP-325-000006940 | to | ELP-325-000006941 |
| ELP-325-000006943 | to | ELP-325-000006953 |
| ELP-325-000006955 | to | ELP-325-000006961 |
| ELP-325-000006964 | to | ELP-325-000006964 |
| ELP-325-000006966 | to | ELP-325-000006967 |
| ELP-325-000006969 | to | ELP-325-000006977 |
| ELP-325-000006979 | to | ELP-325-000006981 |
| ELP-325-000006983 | to | ELP-325-000006985 |
| ELP-325-000006987 | to | ELP-325-000006988 |
| ELP-325-000006990 | to | ELP-325-000006990 |
| ELP-325-000006993 | to | ELP-325-000006997 |
| ELP-325-000006999 | to | ELP-325-000007013 |
| ELP-325-000007015 | to | ELP-325-000007016 |
| ELP-325-000007018 | to | ELP-325-000007024 |
| ELP-325-000007026 | to | ELP-325-000007038 |
| ELP-325-000007041 | to | ELP-325-000007041 |
| ELP-325-000007044 | to | ELP-325-000007047 |
| ELP-325-000007049 | to | ELP-325-000007059 |
| ELP-325-000007061 | to | ELP-325-000007062 |
| ELP-325-000007064 | to | ELP-325-000007064 |
| ELP-325-000007069 | to | ELP-325-000007073 |
| ELP-325-000007075 | to | ELP-325-000007084 |
| ELP-325-000007086 | to | ELP-325-000007086 |
| ELP-325-000007088 | to | ELP-325-000007090 |
| ELP-325-000007092 | to | ELP-325-000007101 |
| ELP-325-000007103 | to | ELP-325-000007103 |
| ELP-325-000007105 | to | ELP-325-000007106 |
| ELP-325-000007108 | to | ELP-325-000007108 |
| ELP-325-000007110 | to | ELP-325-000007114 |
| ELP-325-000007116 | to | ELP-325-000007127 |
| ELP-325-000007129 | to | ELP-325-000007135 |
| ELP-325-000007137 | to | ELP-325-000007144 |
| ELP-325-000007146 | to | ELP-325-000007146 |
| ELP-325-000007148 | to | ELP-325-000007153 |
| ELP-325-000007156 | to | ELP-325-000007157 |
| ELP-325-000007159 | to | ELP-325-000007177 |
| ELP-325-000007179 | to | ELP-325-000007183 |
| ELP-325-000007186 | to | ELP-325-000007215 |
| ELP-325-000007217 | to | ELP-325-000007219 |
| ELP-325-000007221 | to | ELP-325-000007226 |
| ELP-325-000007228 | to | ELP-325-000007234 |
| ELP-325-000007236 | to | ELP-325-000007238 |

| | | |
|---|---|---|
| ELP-325-000007240 | to | ELP-325-000007245 |
| ELP-325-000007247 | to | ELP-325-000007248 |
| ELP-325-000007250 | to | ELP-325-000007252 |
| ELP-325-000007254 | to | ELP-325-000007268 |
| ELP-325-000007270 | to | ELP-325-000007280 |
| ELP-325-000007282 | to | ELP-325-000007285 |
| ELP-325-000007287 | to | ELP-325-000007289 |
| ELP-325-000007291 | to | ELP-325-000007292 |
| ELP-325-000007295 | to | ELP-325-000007297 |
| ELP-325-000007299 | to | ELP-325-000007316 |
| ELP-325-000007318 | to | ELP-325-000007322 |
| ELP-325-000007324 | to | ELP-325-000007326 |
| ELP-325-000007328 | to | ELP-325-000007328 |
| ELP-325-000007330 | to | ELP-325-000007331 |
| ELP-325-000007335 | to | ELP-325-000007336 |
| ELP-325-000007338 | to | ELP-325-000007339 |
| ELP-325-000007341 | to | ELP-325-000007344 |
| ELP-325-000007346 | to | ELP-325-000007355 |
| ELP-325-000007358 | to | ELP-325-000007386 |
| ELP-325-000007388 | to | ELP-325-000007390 |
| ELP-325-000007392 | to | ELP-325-000007405 |
| ELP-325-000007407 | to | ELP-325-000007422 |
| ELP-325-000007425 | to | ELP-325-000007451 |
| ELP-325-000007456 | to | ELP-325-000007458 |
| ELP-325-000007461 | to | ELP-325-000007462 |
| ELP-325-000007464 | to | ELP-325-000007465 |
| ELP-325-000007467 | to | ELP-325-000007467 |
| ELP-325-000007470 | to | ELP-325-000007474 |
| ELP-325-000007476 | to | ELP-325-000007476 |
| ELP-325-000007478 | to | ELP-325-000007482 |
| ELP-325-000007484 | to | ELP-325-000007484 |
| ELP-325-000007486 | to | ELP-325-000007514 |
| ELP-325-000007516 | to | ELP-325-000007516 |
| ELP-325-000007518 | to | ELP-325-000007518 |
| ELP-325-000007520 | to | ELP-325-000007528 |
| ELP-325-000007530 | to | ELP-325-000007533 |
| ELP-325-000007536 | to | ELP-325-000007538 |
| ELP-325-000007540 | to | ELP-325-000007542 |
| ELP-325-000007544 | to | ELP-325-000007549 |
| ELP-325-000007551 | to | ELP-325-000007551 |
| ELP-325-000007554 | to | ELP-325-000007554 |
| ELP-325-000007556 | to | ELP-325-000007556 |
| ELP-325-000007558 | to | ELP-325-000007560 |
| ELP-325-000007562 | to | ELP-325-000007567 |

| | | |
|---|---|---|
| ELP-325-000007569 | to | ELP-325-000007572 |
| ELP-325-000007574 | to | ELP-325-000007578 |
| ELP-325-000007580 | to | ELP-325-000007584 |
| ELP-325-000007587 | to | ELP-325-000007590 |
| ELP-325-000007592 | to | ELP-325-000007605 |
| ELP-325-000007608 | to | ELP-325-000007612 |
| ELP-325-000007614 | to | ELP-325-000007615 |
| ELP-325-000007618 | to | ELP-325-000007623 |
| ELP-325-000007625 | to | ELP-325-000007625 |
| ELP-325-000007627 | to | ELP-325-000007627 |
| ELP-325-000007629 | to | ELP-325-000007639 |
| ELP-325-000007641 | to | ELP-325-000007648 |
| ELP-325-000007652 | to | ELP-325-000007668 |
| ELP-325-000007670 | to | ELP-325-000007670 |
| ELP-325-000007672 | to | ELP-325-000007672 |
| ELP-325-000007674 | to | ELP-325-000007682 |
| ELP-325-000007684 | to | ELP-325-000007685 |
| ELP-325-000007687 | to | ELP-325-000007690 |
| ELP-325-000007692 | to | ELP-325-000007710 |
| ELP-325-000007712 | to | ELP-325-000007716 |
| ELP-325-000007719 | to | ELP-325-000007727 |
| ELP-325-000007729 | to | ELP-325-000007741 |
| ELP-325-000007744 | to | ELP-325-000007758 |
| ELP-325-000007760 | to | ELP-325-000007760 |
| ELP-325-000007762 | to | ELP-325-000007763 |
| ELP-325-000007765 | to | ELP-325-000007773 |
| ELP-325-000007777 | to | ELP-325-000007785 |
| ELP-325-000007788 | to | ELP-325-000007805 |
| ELP-325-000007807 | to | ELP-325-000007828 |
| ELP-325-000007830 | to | ELP-325-000007834 |
| ELP-325-000007837 | to | ELP-325-000007840 |
| ELP-325-000007842 | to | ELP-325-000007843 |
| ELP-325-000007845 | to | ELP-325-000007845 |
| ELP-325-000007850 | to | ELP-325-000007850 |
| ELP-325-000007854 | to | ELP-325-000007854 |
| ELP-325-000007856 | to | ELP-325-000007858 |
| ELP-325-000007860 | to | ELP-325-000007880 |
| ELP-325-000007882 | to | ELP-325-000007886 |
| ELP-325-000007889 | to | ELP-325-000007895 |
| ELP-325-000007897 | to | ELP-325-000007899 |
| ELP-325-000007901 | to | ELP-325-000007901 |
| ELP-325-000007903 | to | ELP-325-000007908 |
| ELP-325-000007910 | to | ELP-325-000007911 |
| ELP-325-000007913 | to | ELP-325-000007913 |

| | | |
|---|---|---|
| ELP-325-000007916 | to | ELP-325-000007919 |
| ELP-325-000007921 | to | ELP-325-000007921 |
| ELP-325-000007925 | to | ELP-325-000007926 |
| ELP-325-000007928 | to | ELP-325-000007931 |
| ELP-325-000007933 | to | ELP-325-000007946 |
| ELP-325-000007948 | to | ELP-325-000007953 |
| ELP-325-000007955 | to | ELP-325-000007963 |
| ELP-325-000007965 | to | ELP-325-000007969 |
| ELP-325-000007972 | to | ELP-325-000007972 |
| ELP-325-000007975 | to | ELP-325-000007977 |
| ELP-325-000007979 | to | ELP-325-000007982 |
| ELP-325-000007984 | to | ELP-325-000007985 |
| ELP-325-000007987 | to | ELP-325-000007987 |
| ELP-325-000007992 | to | ELP-325-000007992 |
| ELP-325-000007998 | to | ELP-325-000008001 |
| ELP-325-000008003 | to | ELP-325-000008006 |
| ELP-325-000008008 | to | ELP-325-000008013 |
| ELP-325-000008016 | to | ELP-325-000008029 |
| ELP-325-000008031 | to | ELP-325-000008033 |
| ELP-325-000008036 | to | ELP-325-000008037 |
| ELP-325-000008039 | to | ELP-325-000008041 |
| ELP-325-000008043 | to | ELP-325-000008044 |
| ELP-325-000008046 | to | ELP-325-000008046 |
| ELP-325-000008048 | to | ELP-325-000008055 |
| ELP-325-000008057 | to | ELP-325-000008062 |
| ELP-325-000008064 | to | ELP-325-000008065 |
| ELP-325-000008067 | to | ELP-325-000008068 |
| ELP-325-000008070 | to | ELP-325-000008090 |
| ELP-325-000008092 | to | ELP-325-000008094 |
| ELP-325-000008096 | to | ELP-325-000008100 |
| ELP-325-000008102 | to | ELP-325-000008103 |
| ELP-325-000008107 | to | ELP-325-000008111 |
| ELP-325-000008114 | to | ELP-325-000008114 |
| ELP-325-000008116 | to | ELP-325-000008123 |
| ELP-325-000008125 | to | ELP-325-000008128 |
| ELP-325-000008130 | to | ELP-325-000008141 |
| ELP-325-000008143 | to | ELP-325-000008150 |
| ELP-325-000008152 | to | ELP-325-000008154 |
| ELP-325-000008156 | to | ELP-325-000008161 |
| ELP-325-000008163 | to | ELP-325-000008179 |
| ELP-325-000008181 | to | ELP-325-000008182 |
| ELP-325-000008184 | to | ELP-325-000008187 |
| ELP-325-000008189 | to | ELP-325-000008193 |
| ELP-325-000008196 | to | ELP-325-000008205 |

| | | |
|---|---|---|
| ELP-325-000008209 | to | ELP-325-000008209 |
| ELP-325-000008211 | to | ELP-325-000008212 |
| ELP-325-000008214 | to | ELP-325-000008216 |
| ELP-325-000008218 | to | ELP-325-000008218 |
| ELP-325-000008220 | to | ELP-325-000008221 |
| ELP-325-000008223 | to | ELP-325-000008224 |
| ELP-325-000008229 | to | ELP-325-000008246 |
| ELP-325-000008249 | to | ELP-325-000008249 |
| ELP-325-000008252 | to | ELP-325-000008252 |
| ELP-325-000008255 | to | ELP-325-000008258 |
| ELP-325-000008260 | to | ELP-325-000008269 |
| ELP-325-000008273 | to | ELP-325-000008276 |
| ELP-325-000008278 | to | ELP-325-000008281 |
| ELP-325-000008283 | to | ELP-325-000008288 |
| ELP-325-000008290 | to | ELP-325-000008290 |
| ELP-325-000008292 | to | ELP-325-000008299 |
| ELP-325-000008301 | to | ELP-325-000008307 |
| ELP-325-000008309 | to | ELP-325-000008327 |
| ELP-325-000008329 | to | ELP-325-000008334 |
| ELP-325-000008337 | to | ELP-325-000008337 |
| ELP-325-000008339 | to | ELP-325-000008348 |
| ELP-325-000008350 | to | ELP-325-000008350 |
| ELP-325-000008353 | to | ELP-325-000008355 |
| ELP-325-000008359 | to | ELP-325-000008360 |
| ELP-325-000008362 | to | ELP-325-000008370 |
| ELP-325-000008373 | to | ELP-325-000008373 |
| ELP-325-000008375 | to | ELP-325-000008391 |
| ELP-325-000008393 | to | ELP-325-000008393 |
| ELP-325-000008395 | to | ELP-325-000008396 |
| ELP-325-000008398 | to | ELP-325-000008398 |
| ELP-325-000008400 | to | ELP-325-000008401 |
| ELP-325-000008403 | to | ELP-325-000008410 |
| ELP-325-000008412 | to | ELP-325-000008413 |
| ELP-325-000008416 | to | ELP-325-000008416 |
| ELP-325-000008418 | to | ELP-325-000008418 |
| ELP-325-000008420 | to | ELP-325-000008424 |
| ELP-325-000008426 | to | ELP-325-000008434 |
| ELP-325-000008436 | to | ELP-325-000008436 |
| ELP-325-000008438 | to | ELP-325-000008439 |
| ELP-325-000008443 | to | ELP-325-000008448 |
| ELP-325-000008450 | to | ELP-325-000008465 |
| ELP-325-000008467 | to | ELP-325-000008467 |
| ELP-325-000008469 | to | ELP-325-000008482 |
| ELP-325-000008484 | to | ELP-325-000008487 |

| | | |
|---|---|---|
| ELP-325-000008490 | to | ELP-325-000008492 |
| ELP-325-000008494 | to | ELP-325-000008494 |
| ELP-325-000008496 | to | ELP-325-000008520 |
| ELP-325-000008523 | to | ELP-325-000008527 |
| ELP-325-000008529 | to | ELP-325-000008532 |
| ELP-325-000008534 | to | ELP-325-000008537 |
| ELP-325-000008539 | to | ELP-325-000008553 |
| ELP-325-000008555 | to | ELP-325-000008555 |
| ELP-325-000008557 | to | ELP-325-000008562 |
| ELP-325-000008564 | to | ELP-325-000008566 |
| ELP-325-000008568 | to | ELP-325-000008568 |
| ELP-325-000008570 | to | ELP-325-000008572 |
| ELP-325-000008575 | to | ELP-325-000008578 |
| ELP-325-000008580 | to | ELP-325-000008590 |
| ELP-325-000008593 | to | ELP-325-000008633 |
| ELP-325-000008635 | to | ELP-325-000008636 |
| ELP-325-000008638 | to | ELP-325-000008647 |
| ELP-325-000008651 | to | ELP-325-000008652 |
| ELP-325-000008656 | to | ELP-325-000008658 |
| ELP-325-000008660 | to | ELP-325-000008676 |
| ELP-325-000008678 | to | ELP-325-000008678 |
| ELP-325-000008680 | to | ELP-325-000008689 |
| ELP-325-000008691 | to | ELP-325-000008714 |
| ELP-325-000008717 | to | ELP-325-000008728 |
| ELP-325-000008730 | to | ELP-325-000008755 |
| ELP-325-000008757 | to | ELP-325-000008758 |
| ELP-325-000008761 | to | ELP-325-000008761 |
| ELP-325-000008763 | to | ELP-325-000008768 |
| ELP-325-000008770 | to | ELP-325-000008774 |
| ELP-325-000008776 | to | ELP-325-000008785 |
| ELP-325-000008787 | to | ELP-325-000008787 |
| ELP-325-000008789 | to | ELP-325-000008792 |
| ELP-325-000008794 | to | ELP-325-000008802 |
| ELP-325-000008805 | to | ELP-325-000008806 |
| ELP-325-000008809 | to | ELP-325-000008810 |
| ELP-325-000008812 | to | ELP-325-000008815 |
| ELP-325-000008817 | to | ELP-325-000008823 |
| ELP-325-000008826 | to | ELP-325-000008837 |
| ELP-325-000008839 | to | ELP-325-000008842 |
| ELP-325-000008844 | to | ELP-325-000008854 |
| ELP-325-000008858 | to | ELP-325-000008860 |
| ELP-325-000008862 | to | ELP-325-000008869 |
| ELP-325-000008871 | to | ELP-325-000008874 |
| ELP-325-000008876 | to | ELP-325-000008877 |

| | | |
|---|---|---|
| ELP-325-000008879 | to | ELP-325-000008888 |
| ELP-325-000008890 | to | ELP-325-000008890 |
| ELP-325-000008892 | to | ELP-325-000008893 |
| ELP-325-000008895 | to | ELP-325-000008908 |
| ELP-325-000008910 | to | ELP-325-000008920 |
| ELP-325-000008922 | to | ELP-325-000008936 |
| ELP-325-000008939 | to | ELP-325-000008940 |
| ELP-325-000008942 | to | ELP-325-000008947 |
| ELP-325-000008949 | to | ELP-325-000008949 |
| ELP-325-000008951 | to | ELP-325-000008960 |
| ELP-325-000008962 | to | ELP-325-000008962 |
| ELP-325-000008965 | to | ELP-325-000008965 |
| ELP-325-000008967 | to | ELP-325-000008969 |
| ELP-325-000008971 | to | ELP-325-000008971 |
| ELP-325-000008973 | to | ELP-325-000008992 |
| ELP-325-000008997 | to | ELP-325-000008998 |
| ELP-325-000009000 | to | ELP-325-000009003 |
| ELP-325-000009009 | to | ELP-325-000009009 |
| ELP-325-000009011 | to | ELP-325-000009012 |
| ELP-325-000009014 | to | ELP-325-000009022 |
| ELP-325-000009033 | to | ELP-325-000009035 |
| ELP-325-000009039 | to | ELP-325-000009039 |
| ELP-325-000009043 | to | ELP-325-000009051 |
| ELP-325-000009056 | to | ELP-325-000009058 |
| ELP-325-000009060 | to | ELP-325-000009061 |
| ELP-325-000009065 | to | ELP-325-000009073 |
| ELP-325-000009084 | to | ELP-325-000009087 |
| ELP-325-000009089 | to | ELP-325-000009092 |
| ELP-325-000009094 | to | ELP-325-000009101 |
| ELP-325-000009103 | to | ELP-325-000009105 |
| ELP-325-000009107 | to | ELP-325-000009107 |
| ELP-325-000009109 | to | ELP-325-000009120 |
| ELP-325-000009123 | to | ELP-325-000009123 |
| ELP-325-000009125 | to | ELP-325-000009129 |
| ELP-325-000009132 | to | ELP-325-000009132 |
| ELP-325-000009143 | to | ELP-325-000009144 |
| ELP-325-000009155 | to | ELP-325-000009155 |
| ELP-325-000009157 | to | ELP-325-000009157 |
| ELP-325-000009159 | to | ELP-325-000009162 |
| ELP-325-000009168 | to | ELP-325-000009168 |
| ELP-325-000009171 | to | ELP-325-000009172 |
| ELP-325-000009176 | to | ELP-325-000009178 |
| ELP-325-000009187 | to | ELP-325-000009191 |
| ELP-325-000009196 | to | ELP-325-000009202 |

| | | |
|---|---|---|
| ELP-325-000009206 | to | ELP-325-000009210 |
| ELP-325-000009212 | to | ELP-325-000009218 |
| ELP-325-000009221 | to | ELP-325-000009222 |
| ELP-325-000009227 | to | ELP-325-000009229 |
| ELP-325-000009231 | to | ELP-325-000009232 |
| ELP-325-000009234 | to | ELP-325-000009250 |
| ELP-325-000009254 | to | ELP-325-000009254 |
| ELP-325-000009256 | to | ELP-325-000009257 |
| ELP-325-000009267 | to | ELP-325-000009271 |
| ELP-325-000009273 | to | ELP-325-000009274 |
| ELP-325-000009278 | to | ELP-325-000009282 |
| ELP-325-000009287 | to | ELP-325-000009297 |
| ELP-325-000009299 | to | ELP-325-000009302 |
| ELP-325-000009311 | to | ELP-325-000009312 |
| ELP-325-000009314 | to | ELP-325-000009317 |
| ELP-325-000009321 | to | ELP-325-000009321 |
| ELP-325-000009324 | to | ELP-325-000009332 |
| ELP-325-000009335 | to | ELP-325-000009342 |
| ELP-325-000009345 | to | ELP-325-000009348 |
| ELP-325-000009350 | to | ELP-325-000009350 |
| ELP-325-000009353 | to | ELP-325-000009361 |
| ELP-325-000009366 | to | ELP-325-000009368 |
| ELP-325-000009370 | to | ELP-325-000009375 |
| ELP-325-000009380 | to | ELP-325-000009380 |
| ELP-325-000009382 | to | ELP-325-000009383 |
| ELP-325-000009386 | to | ELP-325-000009388 |
| ELP-325-000009390 | to | ELP-325-000009411 |
| ELP-325-000009418 | to | ELP-325-000009419 |
| ELP-325-000009421 | to | ELP-325-000009421 |
| ELP-325-000009423 | to | ELP-325-000009423 |
| ELP-325-000009426 | to | ELP-325-000009432 |
| ELP-325-000009435 | to | ELP-325-000009436 |
| ELP-325-000009438 | to | ELP-325-000009438 |
| ELP-325-000009442 | to | ELP-325-000009443 |
| ELP-325-000009445 | to | ELP-325-000009448 |
| ELP-325-000009455 | to | ELP-325-000009455 |
| ELP-325-000009459 | to | ELP-325-000009469 |
| ELP-325-000009471 | to | ELP-325-000009473 |
| ELP-325-000009477 | to | ELP-325-000009481 |
| ELP-325-000009485 | to | ELP-325-000009485 |
| ELP-325-000009487 | to | ELP-325-000009487 |
| ELP-325-000009490 | to | ELP-325-000009491 |
| ELP-325-000009493 | to | ELP-325-000009495 |
| ELP-325-000009499 | to | ELP-325-000009507 |

| | | |
|---|---|---|
| ELP-325-000009509 | to | ELP-325-000009510 |
| ELP-325-000009512 | to | ELP-325-000009524 |
| ELP-325-000009526 | to | ELP-325-000009529 |
| ELP-325-000009531 | to | ELP-325-000009534 |
| ELP-325-000009536 | to | ELP-325-000009537 |
| ELP-325-000009543 | to | ELP-325-000009543 |
| ELP-325-000009546 | to | ELP-325-000009546 |
| ELP-325-000009548 | to | ELP-325-000009548 |
| ELP-325-000009550 | to | ELP-325-000009552 |
| ELP-325-000009554 | to | ELP-325-000009555 |
| ELP-325-000009565 | to | ELP-325-000009565 |
| ELP-325-000009568 | to | ELP-325-000009568 |
| ELP-325-000009572 | to | ELP-325-000009572 |
| ELP-325-000009574 | to | ELP-325-000009578 |
| ELP-325-000009581 | to | ELP-325-000009581 |
| ELP-325-000009583 | to | ELP-325-000009584 |
| ELP-325-000009586 | to | ELP-325-000009590 |
| ELP-325-000009597 | to | ELP-325-000009598 |
| ELP-325-000009602 | to | ELP-325-000009602 |
| ELP-325-000009617 | to | ELP-325-000009621 |
| ELP-325-000009624 | to | ELP-325-000009624 |
| ELP-325-000009629 | to | ELP-325-000009640 |
| ELP-325-000009642 | to | ELP-325-000009644 |
| ELP-325-000009656 | to | ELP-325-000009656 |
| ELP-325-000009658 | to | ELP-325-000009673 |
| ELP-325-000009675 | to | ELP-325-000009684 |
| ELP-325-000009686 | to | ELP-325-000009688 |
| ELP-325-000009691 | to | ELP-325-000009702 |
| ELP-325-000009704 | to | ELP-325-000009714 |
| ELP-325-000009716 | to | ELP-325-000009722 |
| ELP-325-000009724 | to | ELP-325-000009734 |
| ELP-325-000009736 | to | ELP-325-000009736 |
| ELP-325-000009743 | to | ELP-325-000009746 |
| ELP-325-000009749 | to | ELP-325-000009762 |
| ELP-325-000009770 | to | ELP-325-000009770 |
| ELP-325-000009772 | to | ELP-325-000009772 |
| ELP-325-000009776 | to | ELP-325-000009776 |
| ELP-325-000009787 | to | ELP-325-000009788 |
| ELP-325-000009790 | to | ELP-325-000009801 |
| ELP-325-000009803 | to | ELP-325-000009807 |
| ELP-325-000009822 | to | ELP-325-000009823 |
| ELP-325-000009825 | to | ELP-325-000009830 |
| ELP-325-000009832 | to | ELP-325-000009838 |
| ELP-325-000009840 | to | ELP-325-000009840 |

| | | |
|---|---|---|
| ELP-325-000009842 | to | ELP-325-000009859 |
| ELP-325-000009861 | to | ELP-325-000009880 |
| ELP-325-000009882 | to | ELP-325-000009885 |
| ELP-325-000009889 | to | ELP-325-000009897 |
| ELP-325-000009906 | to | ELP-325-000009908 |
| ELP-325-000009917 | to | ELP-325-000009930 |
| ELP-325-000009932 | to | ELP-325-000009935 |
| ELP-325-000009938 | to | ELP-325-000009953 |
| ELP-325-000009962 | to | ELP-325-000009963 |
| ELP-325-000009965 | to | ELP-325-000009969 |
| ELP-325-000009971 | to | ELP-325-000009975 |
| ELP-325-000009978 | to | ELP-325-000009984 |
| ELP-325-000009986 | to | ELP-325-000009991 |
| ELP-325-000009994 | to | ELP-325-000010000 |
| ELP-325-000010003 | to | ELP-325-000010006 |
| ELP-325-000010011 | to | ELP-325-000010013 |
| ELP-325-000010017 | to | ELP-325-000010021 |
| ELP-325-000010023 | to | ELP-325-000010030 |
| ELP-325-000010032 | to | ELP-325-000010059 |
| ELP-325-000010061 | to | ELP-325-000010061 |
| ELP-325-000010063 | to | ELP-325-000010063 |
| ELP-325-000010065 | to | ELP-325-000010076 |
| ELP-325-000010083 | to | ELP-325-000010084 |
| ELP-325-000010091 | to | ELP-325-000010091 |
| ELP-325-000010102 | to | ELP-325-000010104 |
| ELP-325-000010108 | to | ELP-325-000010109 |
| ELP-325-000010113 | to | ELP-325-000010121 |
| ELP-325-000010125 | to | ELP-325-000010125 |
| ELP-325-000010129 | to | ELP-325-000010134 |
| ELP-325-000010138 | to | ELP-325-000010143 |
| ELP-325-000010145 | to | ELP-325-000010147 |
| ELP-325-000010149 | to | ELP-325-000010153 |
| ELP-325-000010155 | to | ELP-325-000010155 |
| ELP-325-000010158 | to | ELP-325-000010158 |
| ELP-325-000010161 | to | ELP-325-000010161 |
| ELP-325-000010163 | to | ELP-325-000010163 |
| ELP-325-000010172 | to | ELP-325-000010175 |
| ELP-325-000010178 | to | ELP-325-000010178 |
| ELP-325-000010180 | to | ELP-325-000010188 |
| ELP-325-000010190 | to | ELP-325-000010190 |
| ELP-325-000010192 | to | ELP-325-000010192 |
| ELP-325-000010194 | to | ELP-325-000010201 |
| ELP-325-000010212 | to | ELP-325-000010224 |
| ELP-325-000010238 | to | ELP-325-000010238 |

| | | |
|---|---|---|
| ELP-325-000010240 | to | ELP-325-000010241 |
| ELP-325-000010243 | to | ELP-325-000010246 |
| ELP-325-000010248 | to | ELP-325-000010250 |
| ELP-325-000010254 | to | ELP-325-000010260 |
| ELP-325-000010262 | to | ELP-325-000010268 |
| ELP-325-000010272 | to | ELP-325-000010281 |
| ELP-325-000010284 | to | ELP-325-000010291 |
| ELP-325-000010295 | to | ELP-325-000010295 |
| ELP-325-000010300 | to | ELP-325-000010300 |
| ELP-325-000010304 | to | ELP-325-000010308 |
| ELP-325-000010325 | to | ELP-325-000010328 |
| ELP-325-000010353 | to | ELP-325-000010362 |
| ELP-325-000010364 | to | ELP-325-000010368 |
| ELP-325-000010370 | to | ELP-325-000010370 |
| ELP-325-000010372 | to | ELP-325-000010373 |
| ELP-325-000010375 | to | ELP-325-000010375 |
| ELP-325-000010377 | to | ELP-325-000010377 |
| ELP-325-000010379 | to | ELP-325-000010379 |
| ELP-325-000010382 | to | ELP-325-000010382 |
| ELP-325-000010384 | to | ELP-325-000010384 |
| ELP-325-000010428 | to | ELP-325-000010428 |
| ELP-325-000010441 | to | ELP-325-000010442 |
| ELP-325-000010448 | to | ELP-325-000010448 |
| ELP-325-000010451 | to | ELP-325-000010457 |
| ELP-325-000010459 | to | ELP-325-000010461 |
| ELP-325-000010463 | to | ELP-325-000010469 |
| ELP-325-000010472 | to | ELP-325-000010472 |
| ELP-325-000010477 | to | ELP-325-000010478 |
| ELP-325-000010488 | to | ELP-325-000010488 |
| ELP-325-000010491 | to | ELP-325-000010494 |
| ELP-325-000010500 | to | ELP-325-000010504 |
| ELP-325-000010507 | to | ELP-325-000010509 |
| ELP-325-000010512 | to | ELP-325-000010513 |
| ELP-325-000010515 | to | ELP-325-000010515 |
| ELP-325-000010517 | to | ELP-325-000010517 |
| ELP-325-000010519 | to | ELP-325-000010528 |
| ELP-325-000010534 | to | ELP-325-000010541 |
| ELP-325-000010546 | to | ELP-325-000010550 |
| ELP-325-000010553 | to | ELP-325-000010567 |
| ELP-325-000010569 | to | ELP-325-000010569 |
| ELP-325-000010577 | to | ELP-325-000010577 |
| ELP-325-000010581 | to | ELP-325-000010581 |
| ELP-325-000010592 | to | ELP-325-000010594 |
| ELP-325-000010596 | to | ELP-325-000010610 |

| | | |
|---|---|---|
| ELP-325-000010612 | to | ELP-325-000010622 |
| ELP-325-000010624 | to | ELP-325-000010634 |
| ELP-325-000010641 | to | ELP-325-000010642 |
| ELP-325-000010644 | to | ELP-325-000010650 |
| ELP-325-000010657 | to | ELP-325-000010657 |
| ELP-325-000010667 | to | ELP-325-000010669 |
| ELP-325-000010673 | to | ELP-325-000010673 |
| ELP-325-000010676 | to | ELP-325-000010676 |
| ELP-325-000010678 | to | ELP-325-000010679 |
| ELP-325-000010682 | to | ELP-325-000010682 |
| ELP-325-000010693 | to | ELP-325-000010693 |
| ELP-325-000010695 | to | ELP-325-000010696 |
| ELP-325-000010699 | to | ELP-325-000010702 |
| ELP-325-000010711 | to | ELP-325-000010714 |
| ELP-325-000010717 | to | ELP-325-000010720 |
| ELP-325-000010725 | to | ELP-325-000010727 |
| ELP-325-000010734 | to | ELP-325-000010736 |
| ELP-325-000010738 | to | ELP-325-000010738 |
| ELP-325-000010740 | to | ELP-325-000010740 |
| ELP-325-000010743 | to | ELP-325-000010743 |
| ELP-325-000010745 | to | ELP-325-000010749 |
| ELP-325-000010751 | to | ELP-325-000010752 |
| ELP-325-000010757 | to | ELP-325-000010762 |
| ELP-325-000010772 | to | ELP-325-000010775 |
| ELP-325-000010777 | to | ELP-325-000010805 |
| ELP-325-000010816 | to | ELP-325-000010824 |
| ELP-325-000010829 | to | ELP-325-000010833 |
| ELP-325-000010848 | to | ELP-325-000010853 |
| ELP-325-000010855 | to | ELP-325-000010868 |
| ELP-325-000010871 | to | ELP-325-000010872 |
| ELP-325-000010874 | to | ELP-325-000010876 |
| ELP-325-000010879 | to | ELP-325-000010882 |
| ELP-325-000010889 | to | ELP-325-000010890 |
| ELP-325-000010892 | to | ELP-325-000010907 |
| ELP-325-000010910 | to | ELP-325-000010911 |
| ELP-325-000010914 | to | ELP-325-000010915 |
| ELP-325-000010918 | to | ELP-325-000010918 |
| ELP-325-000010920 | to | ELP-325-000010922 |
| ELP-325-000010926 | to | ELP-325-000010927 |
| ELP-325-000010931 | to | ELP-325-000010933 |
| ELP-325-000010935 | to | ELP-325-000010937 |
| ELP-325-000010939 | to | ELP-325-000010939 |
| ELP-325-000010945 | to | ELP-325-000010945 |
| ELP-325-000010953 | to | ELP-325-000010957 |

| | | |
|---|---|---|
| ELP-325-000010959 | to | ELP-325-000010963 |
| ELP-325-000010970 | to | ELP-325-000010973 |
| ELP-325-000010977 | to | ELP-325-000010979 |
| ELP-325-000010981 | to | ELP-325-000010983 |
| ELP-325-000010986 | to | ELP-325-000010987 |
| ELP-325-000010992 | to | ELP-325-000010995 |
| ELP-325-000010997 | to | ELP-325-000011006 |
| ELP-325-000011009 | to | ELP-325-000011013 |
| ELP-325-000011020 | to | ELP-325-000011020 |
| ELP-325-000011022 | to | ELP-325-000011022 |
| ELP-325-000011025 | to | ELP-325-000011027 |
| ELP-325-000011029 | to | ELP-325-000011029 |
| ELP-325-000011032 | to | ELP-325-000011032 |
| ELP-325-000011041 | to | ELP-325-000011050 |
| ELP-325-000011055 | to | ELP-325-000011055 |
| ELP-325-000011057 | to | ELP-325-000011059 |
| ELP-325-000011061 | to | ELP-325-000011068 |
| ELP-325-000011072 | to | ELP-325-000011074 |
| ELP-325-000011077 | to | ELP-325-000011101 |
| ELP-325-000011105 | to | ELP-325-000011105 |
| ELP-325-000011107 | to | ELP-325-000011107 |
| ELP-325-000011114 | to | ELP-325-000011123 |
| ELP-325-000011130 | to | ELP-325-000011131 |
| ELP-325-000011133 | to | ELP-325-000011144 |
| ELP-325-000011147 | to | ELP-325-000011148 |
| ELP-325-000011151 | to | ELP-325-000011152 |
| ELP-325-000011155 | to | ELP-325-000011155 |
| ELP-325-000011157 | to | ELP-325-000011159 |
| ELP-325-000011162 | to | ELP-325-000011162 |
| ELP-325-000011164 | to | ELP-325-000011171 |
| ELP-325-000011175 | to | ELP-325-000011205 |
| ELP-325-000011208 | to | ELP-325-000011208 |
| ELP-325-000011212 | to | ELP-325-000011214 |
| ELP-325-000011220 | to | ELP-325-000011220 |
| ELP-325-000011222 | to | ELP-325-000011223 |
| ELP-325-000011225 | to | ELP-325-000011225 |
| ELP-325-000011228 | to | ELP-325-000011231 |
| ELP-325-000011235 | to | ELP-325-000011245 |
| ELP-325-000011248 | to | ELP-325-000011258 |
| ELP-325-000011260 | to | ELP-325-000011277 |
| ELP-325-000011279 | to | ELP-325-000011279 |
| ELP-325-000011283 | to | ELP-325-000011285 |
| ELP-325-000011311 | to | ELP-325-000011314 |
| ELP-325-000011316 | to | ELP-325-000011321 |

| | | |
|---|---|---|
| ELP-325-000011325 | to | ELP-325-000011325 |
| ELP-325-000011328 | to | ELP-325-000011332 |
| ELP-325-000011350 | to | ELP-325-000011356 |
| ELP-325-000011364 | to | ELP-325-000011365 |
| ELP-325-000011367 | to | ELP-325-000011367 |
| ELP-325-000011370 | to | ELP-325-000011387 |
| ELP-325-000011392 | to | ELP-325-000011400 |
| ELP-325-000011402 | to | ELP-325-000011402 |
| ELP-325-000011406 | to | ELP-325-000011407 |
| ELP-325-000011410 | to | ELP-325-000011413 |
| ELP-325-000011415 | to | ELP-325-000011417 |
| ELP-325-000011419 | to | ELP-325-000011424 |
| ELP-325-000011426 | to | ELP-325-000011427 |
| ELP-325-000011430 | to | ELP-325-000011454 |
| ELP-325-000011458 | to | ELP-325-000011460 |
| ELP-325-000011463 | to | ELP-325-000011470 |
| ELP-325-000011473 | to | ELP-325-000011477 |
| ELP-325-000011489 | to | ELP-325-000011490 |
| ELP-325-000011502 | to | ELP-325-000011508 |
| ELP-325-000011514 | to | ELP-325-000011515 |
| ELP-325-000011526 | to | ELP-325-000011533 |
| ELP-325-000011538 | to | ELP-325-000011542 |
| ELP-325-000011544 | to | ELP-325-000011548 |
| ELP-325-000011550 | to | ELP-325-000011561 |
| ELP-325-000011568 | to | ELP-325-000011568 |
| ELP-325-000011573 | to | ELP-325-000011577 |
| ELP-325-000011588 | to | ELP-325-000011588 |
| ELP-325-000011592 | to | ELP-325-000011596 |
| ELP-325-000011598 | to | ELP-325-000011599 |
| ELP-325-000011602 | to | ELP-325-000011612 |
| ELP-325-000011616 | to | ELP-325-000011623 |
| ELP-325-000011626 | to | ELP-325-000011641 |
| ELP-325-000011643 | to | ELP-325-000011643 |
| ELP-325-000011661 | to | ELP-325-000011661 |
| ELP-325-000011663 | to | ELP-325-000011663 |
| ELP-325-000011665 | to | ELP-325-000011670 |
| ELP-325-000011672 | to | ELP-325-000011679 |
| ELP-325-000011681 | to | ELP-325-000011685 |
| ELP-325-000011689 | to | ELP-325-000011692 |
| ELP-325-000011698 | to | ELP-325-000011698 |
| ELP-325-000011707 | to | ELP-325-000011716 |
| ELP-325-000011728 | to | ELP-325-000011742 |
| ELP-325-000011745 | to | ELP-325-000011746 |
| ELP-325-000011748 | to | ELP-325-000011762 |

| | | |
|---|---|---|
| ELP-325-000011764 | to | ELP-325-000011765 |
| ELP-325-000011767 | to | ELP-325-000011768 |
| ELP-325-000011775 | to | ELP-325-000011788 |
| ELP-325-000011800 | to | ELP-325-000011815 |
| ELP-325-000011817 | to | ELP-325-000011824 |
| ELP-325-000011826 | to | ELP-325-000011843 |
| ELP-325-000011847 | to | ELP-325-000011852 |
| ELP-325-000011868 | to | ELP-325-000011870 |
| ELP-325-000011882 | to | ELP-325-000011882 |
| ELP-325-000011884 | to | ELP-325-000011884 |
| ELP-325-000011886 | to | ELP-325-000011886 |
| ELP-325-000011889 | to | ELP-325-000011889 |
| ELP-325-000011891 | to | ELP-325-000011891 |
| ELP-325-000011893 | to | ELP-325-000011893 |
| ELP-325-000011895 | to | ELP-325-000011895 |
| ELP-325-000011897 | to | ELP-325-000011897 |
| ELP-325-000011900 | to | ELP-325-000011900 |
| ELP-325-000011903 | to | ELP-325-000011903 |
| ELP-325-000011905 | to | ELP-325-000011905 |
| ELP-325-000011910 | to | ELP-325-000011919 |
| ELP-325-000011926 | to | ELP-325-000011952 |
| ELP-325-000011954 | to | ELP-325-000011958 |
| ELP-325-000011960 | to | ELP-325-000011960 |
| ELP-325-000011971 | to | ELP-325-000011975 |
| ELP-325-000011977 | to | ELP-325-000011978 |
| ELP-325-000011982 | to | ELP-325-000011982 |
| ELP-325-000011984 | to | ELP-325-000011991 |
| ELP-325-000011993 | to | ELP-325-000012011 |
| ELP-325-000012015 | to | ELP-325-000012028 |
| ELP-325-000012030 | to | ELP-325-000012032 |
| ELP-325-000012035 | to | ELP-325-000012040 |
| ELP-325-000012045 | to | ELP-325-000012048 |
| ELP-325-000012050 | to | ELP-325-000012055 |
| ELP-325-000012059 | to | ELP-325-000012059 |
| ELP-325-000012062 | to | ELP-325-000012066 |
| ELP-325-000012068 | to | ELP-325-000012070 |
| ELP-325-000012072 | to | ELP-325-000012073 |
| ELP-325-000012075 | to | ELP-325-000012077 |
| ELP-325-000012083 | to | ELP-325-000012092 |
| ELP-325-000012096 | to | ELP-325-000012100 |
| ELP-325-000012102 | to | ELP-325-000012102 |
| ELP-325-000012104 | to | ELP-325-000012105 |
| ELP-325-000012107 | to | ELP-325-000012108 |
| ELP-325-000012110 | to | ELP-325-000012112 |

| | | |
|---|---|---|
| ELP-325-000012115 | to | ELP-325-000012134 |
| ELP-325-000012136 | to | ELP-325-000012143 |
| ELP-325-000012145 | to | ELP-325-000012145 |
| ELP-325-000012149 | to | ELP-325-000012156 |
| ELP-325-000012159 | to | ELP-325-000012159 |
| ELP-325-000012161 | to | ELP-325-000012162 |
| ELP-325-000012167 | to | ELP-325-000012167 |
| ELP-325-000012169 | to | ELP-325-000012174 |
| ELP-325-000012180 | to | ELP-325-000012195 |
| ELP-325-000012197 | to | ELP-325-000012198 |
| ELP-325-000012200 | to | ELP-325-000012200 |
| ELP-325-000012202 | to | ELP-325-000012211 |
| ELP-325-000012215 | to | ELP-325-000012215 |
| ELP-325-000012218 | to | ELP-325-000012218 |
| ELP-325-000012221 | to | ELP-325-000012221 |
| ELP-325-000012225 | to | ELP-325-000012229 |
| ELP-325-000012233 | to | ELP-325-000012233 |
| ELP-325-000012235 | to | ELP-325-000012238 |
| ELP-325-000012241 | to | ELP-325-000012246 |
| ELP-325-000012251 | to | ELP-325-000012257 |
| ELP-325-000012262 | to | ELP-325-000012289 |
| ELP-325-000012295 | to | ELP-325-000012295 |
| ELP-325-000012297 | to | ELP-325-000012297 |
| ELP-325-000012299 | to | ELP-325-000012300 |
| ELP-325-000012304 | to | ELP-325-000012304 |
| ELP-325-000012306 | to | ELP-325-000012324 |
| ELP-325-000012326 | to | ELP-325-000012331 |
| ELP-325-000012333 | to | ELP-325-000012336 |
| ELP-325-000012338 | to | ELP-325-000012338 |
| ELP-325-000012340 | to | ELP-325-000012341 |
| ELP-325-000012343 | to | ELP-325-000012343 |
| ELP-325-000012345 | to | ELP-325-000012346 |
| ELP-325-000012352 | to | ELP-325-000012355 |
| ELP-325-000012357 | to | ELP-325-000012358 |
| ELP-325-000012362 | to | ELP-325-000012363 |
| ELP-325-000012366 | to | ELP-325-000012368 |
| ELP-325-000012371 | to | ELP-325-000012372 |
| ELP-325-000012375 | to | ELP-325-000012376 |
| ELP-325-000012382 | to | ELP-325-000012382 |
| ELP-325-000012385 | to | ELP-325-000012385 |
| ELP-325-000012387 | to | ELP-325-000012387 |
| ELP-325-000012389 | to | ELP-325-000012389 |
| ELP-325-000012399 | to | ELP-325-000012408 |
| ELP-325-000012410 | to | ELP-325-000012413 |

| | | |
|---|---|---|
| ELP-325-000012417 | to | ELP-325-000012417 |
| ELP-325-000012419 | to | ELP-325-000012422 |
| ELP-325-000012428 | to | ELP-325-000012443 |
| ELP-325-000012445 | to | ELP-325-000012451 |
| ELP-325-000012457 | to | ELP-325-000012463 |
| ELP-325-000012465 | to | ELP-325-000012465 |
| ELP-325-000012467 | to | ELP-325-000012467 |
| ELP-325-000012470 | to | ELP-325-000012472 |
| ELP-325-000012474 | to | ELP-325-000012480 |
| ELP-325-000012482 | to | ELP-325-000012482 |
| ELP-325-000012487 | to | ELP-325-000012490 |
| ELP-325-000012494 | to | ELP-325-000012494 |
| ELP-325-000012496 | to | ELP-325-000012501 |
| ELP-325-000012505 | to | ELP-325-000012507 |
| ELP-325-000012509 | to | ELP-325-000012512 |
| ELP-325-000012523 | to | ELP-325-000012532 |
| ELP-325-000012534 | to | ELP-325-000012538 |
| ELP-325-000012542 | to | ELP-325-000012542 |
| ELP-325-000012544 | to | ELP-325-000012550 |
| ELP-325-000012552 | to | ELP-325-000012559 |
| ELP-325-000012561 | to | ELP-325-000012564 |
| ELP-325-000012569 | to | ELP-325-000012572 |
| ELP-325-000012574 | to | ELP-325-000012583 |
| ELP-325-000012586 | to | ELP-325-000012587 |
| ELP-325-000012592 | to | ELP-325-000012593 |
| ELP-325-000012595 | to | ELP-325-000012595 |
| ELP-325-000012604 | to | ELP-325-000012607 |
| ELP-325-000012609 | to | ELP-325-000012609 |
| ELP-325-000012613 | to | ELP-325-000012647 |
| ELP-325-000012649 | to | ELP-325-000012649 |
| ELP-325-000012651 | to | ELP-325-000012653 |
| ELP-325-000012656 | to | ELP-325-000012656 |
| ELP-325-000012659 | to | ELP-325-000012659 |
| ELP-325-000012661 | to | ELP-325-000012662 |
| ELP-325-000012667 | to | ELP-325-000012674 |
| ELP-325-000012681 | to | ELP-325-000012701 |
| ELP-325-000012703 | to | ELP-325-000012703 |
| ELP-325-000012706 | to | ELP-325-000012706 |
| ELP-325-000012708 | to | ELP-325-000012716 |
| ELP-325-000012720 | to | ELP-325-000012721 |
| ELP-325-000012724 | to | ELP-325-000012724 |
| ELP-325-000012730 | to | ELP-325-000012730 |
| ELP-325-000012732 | to | ELP-325-000012732 |
| ELP-325-000012735 | to | ELP-325-000012738 |

| | | |
|---|---|---|
| ELP-325-000012740 | to | ELP-325-000012740 |
| ELP-325-000012745 | to | ELP-325-000012749 |
| ELP-325-000012751 | to | ELP-325-000012751 |
| ELP-325-000012758 | to | ELP-325-000012758 |
| ELP-325-000012760 | to | ELP-325-000012764 |
| ELP-325-000012766 | to | ELP-325-000012780 |
| ELP-325-000012782 | to | ELP-325-000012782 |
| ELP-325-000012785 | to | ELP-325-000012786 |
| ELP-325-000012788 | to | ELP-325-000012788 |
| ELP-325-000012791 | to | ELP-325-000012791 |
| ELP-325-000012794 | to | ELP-325-000012798 |
| ELP-325-000012800 | to | ELP-325-000012804 |
| ELP-325-000012812 | to | ELP-325-000012815 |
| ELP-325-000012818 | to | ELP-325-000012837 |
| ELP-325-000012841 | to | ELP-325-000012858 |
| ELP-325-000012860 | to | ELP-325-000012860 |
| ELP-325-000012862 | to | ELP-325-000012862 |
| ELP-325-000012868 | to | ELP-325-000012876 |
| ELP-325-000012878 | to | ELP-325-000012885 |
| ELP-325-000012887 | to | ELP-325-000012891 |
| ELP-325-000012893 | to | ELP-325-000012893 |
| ELP-325-000012895 | to | ELP-325-000012895 |
| ELP-325-000012897 | to | ELP-325-000012902 |
| ELP-325-000012905 | to | ELP-325-000012910 |
| ELP-325-000012913 | to | ELP-325-000012921 |
| ELP-325-000012923 | to | ELP-325-000012923 |
| ELP-325-000012926 | to | ELP-325-000012926 |
| ELP-325-000012930 | to | ELP-325-000012936 |
| ELP-325-000012938 | to | ELP-325-000012940 |
| ELP-325-000012946 | to | ELP-325-000012949 |
| ELP-325-000012951 | to | ELP-325-000012956 |
| ELP-325-000012959 | to | ELP-325-000012963 |
| ELP-325-000012965 | to | ELP-325-000012970 |
| ELP-325-000012973 | to | ELP-325-000012974 |
| ELP-325-000012978 | to | ELP-325-000012982 |
| ELP-325-000012987 | to | ELP-325-000012988 |
| ELP-325-000012990 | to | ELP-325-000012992 |
| ELP-325-000012996 | to | ELP-325-000012997 |
| ELP-325-000012999 | to | ELP-325-000013007 |
| ELP-325-000013009 | to | ELP-325-000013026 |
| ELP-325-000013031 | to | ELP-325-000013031 |
| ELP-325-000013033 | to | ELP-325-000013051 |
| ELP-325-000013053 | to | ELP-325-000013060 |
| ELP-325-000013063 | to | ELP-325-000013069 |

| | | |
|---|---|---|
| ELP-325-000013071 | to | ELP-325-000013071 |
| ELP-325-000013075 | to | ELP-325-000013091 |
| ELP-325-000013096 | to | ELP-325-000013099 |
| ELP-325-000013103 | to | ELP-325-000013103 |
| ELP-325-000013105 | to | ELP-325-000013105 |
| ELP-325-000013111 | to | ELP-325-000013115 |
| ELP-325-000013119 | to | ELP-325-000013124 |
| ELP-325-000013126 | to | ELP-325-000013126 |
| ELP-325-000013128 | to | ELP-325-000013128 |
| ELP-325-000013132 | to | ELP-325-000013134 |
| ELP-325-000013136 | to | ELP-325-000013137 |
| ELP-325-000013140 | to | ELP-325-000013140 |
| ELP-325-000013143 | to | ELP-325-000013144 |
| ELP-325-000013148 | to | ELP-325-000013149 |
| ELP-325-000013153 | to | ELP-325-000013163 |
| ELP-325-000013165 | to | ELP-325-000013182 |
| ELP-325-000013184 | to | ELP-325-000013189 |
| ELP-325-000013191 | to | ELP-325-000013229 |
| ELP-325-000013232 | to | ELP-325-000013238 |
| ELP-325-000013240 | to | ELP-325-000013254 |
| ELP-325-000013259 | to | ELP-325-000013263 |
| ELP-325-000013269 | to | ELP-325-000013270 |
| ELP-325-000013272 | to | ELP-325-000013275 |
| ELP-325-000013278 | to | ELP-325-000013278 |
| ELP-325-000013280 | to | ELP-325-000013282 |
| ELP-325-000013285 | to | ELP-325-000013294 |
| ELP-325-000013297 | to | ELP-325-000013299 |
| ELP-325-000013301 | to | ELP-325-000013314 |
| ELP-325-000013317 | to | ELP-325-000013321 |
| ELP-325-000013325 | to | ELP-325-000013329 |
| ELP-325-000013331 | to | ELP-325-000013335 |
| ELP-325-000013339 | to | ELP-325-000013340 |
| ELP-325-000013345 | to | ELP-325-000013345 |
| ELP-325-000013347 | to | ELP-325-000013350 |
| ELP-325-000013355 | to | ELP-325-000013358 |
| ELP-325-000013360 | to | ELP-325-000013370 |
| ELP-325-000013372 | to | ELP-325-000013372 |
| ELP-325-000013378 | to | ELP-325-000013378 |
| ELP-325-000013380 | to | ELP-325-000013401 |
| ELP-325-000013408 | to | ELP-325-000013409 |
| ELP-325-000013411 | to | ELP-325-000013416 |
| ELP-325-000013419 | to | ELP-325-000013421 |
| ELP-325-000013423 | to | ELP-325-000013430 |
| ELP-325-000013432 | to | ELP-325-000013447 |

| | | |
|---|---|---|
| ELP-325-000013449 | to | ELP-325-000013449 |
| ELP-325-000013451 | to | ELP-325-000013456 |
| ELP-325-000013466 | to | ELP-325-000013476 |
| ELP-325-000013478 | to | ELP-325-000013482 |
| ELP-325-000013485 | to | ELP-325-000013487 |
| ELP-325-000013499 | to | ELP-325-000013500 |
| ELP-325-000013502 | to | ELP-325-000013502 |
| ELP-325-000013507 | to | ELP-325-000013511 |
| ELP-325-000013513 | to | ELP-325-000013513 |
| ELP-325-000013528 | to | ELP-325-000013547 |
| ELP-325-000013552 | to | ELP-325-000013561 |
| ELP-325-000013563 | to | ELP-325-000013569 |
| ELP-325-000013572 | to | ELP-325-000013574 |
| ELP-325-000013576 | to | ELP-325-000013583 |
| ELP-325-000013585 | to | ELP-325-000013604 |
| ELP-325-000013610 | to | ELP-325-000013627 |
| ELP-325-000013630 | to | ELP-325-000013632 |
| ELP-325-000013634 | to | ELP-325-000013644 |
| ELP-325-000013646 | to | ELP-325-000013651 |
| ELP-325-000013661 | to | ELP-325-000013665 |
| ELP-325-000013670 | to | ELP-325-000013672 |
| ELP-325-000013676 | to | ELP-325-000013676 |
| ELP-325-000013700 | to | ELP-325-000013701 |
| ELP-325-000013711 | to | ELP-325-000013720 |
| ELP-325-000013725 | to | ELP-325-000013737 |
| ELP-325-000013739 | to | ELP-325-000013749 |
| ELP-325-000013758 | to | ELP-325-000013759 |
| ELP-325-000013761 | to | ELP-325-000013770 |
| ELP-325-000013819 | to | ELP-325-000013822 |
| ELP-325-000013824 | to | ELP-325-000013824 |
| ELP-325-000013826 | to | ELP-325-000013826 |
| ELP-325-000013833 | to | ELP-325-000013836 |
| ELP-325-000013838 | to | ELP-325-000013839 |
| ELP-325-000013841 | to | ELP-325-000013841 |
| ELP-325-000013843 | to | ELP-325-000013843 |
| ELP-325-000013845 | to | ELP-325-000013845 |
| ELP-325-000013847 | to | ELP-325-000013847 |
| ELP-325-000013849 | to | ELP-325-000013849 |
| ELP-325-000013851 | to | ELP-325-000013851 |
| ELP-325-000013853 | to | ELP-325-000013853 |
| ELP-325-000013855 | to | ELP-325-000013855 |
| ELP-325-000013857 | to | ELP-325-000013867 |
| ELP-325-000013869 | to | ELP-325-000013872 |
| ELP-325-000013875 | to | ELP-325-000013877 |

| | | |
|---|---|---|
| ELP-325-000013887 | to | ELP-325-000013887 |
| ELP-325-000013889 | to | ELP-325-000013892 |
| ELP-325-000013898 | to | ELP-325-000013905 |
| ELP-325-000013908 | to | ELP-325-000013917 |
| ELP-325-000013922 | to | ELP-325-000013922 |
| ELP-325-000013928 | to | ELP-325-000013929 |
| ELP-325-000013940 | to | ELP-325-000013944 |
| ELP-325-000013948 | to | ELP-325-000013948 |
| ELP-325-000013950 | to | ELP-325-000013952 |
| ELP-325-000013954 | to | ELP-325-000013964 |
| ELP-325-000013967 | to | ELP-325-000013967 |
| ELP-325-000013969 | to | ELP-325-000013971 |
| ELP-325-000013984 | to | ELP-325-000013984 |
| ELP-325-000014007 | to | ELP-325-000014007 |
| ELP-325-000014021 | to | ELP-325-000014022 |
| ELP-325-000014024 | to | ELP-325-000014030 |
| ELP-325-000014034 | to | ELP-325-000014043 |
| ELP-325-000014045 | to | ELP-325-000014049 |
| ELP-325-000014051 | to | ELP-325-000014070 |
| ELP-325-000014073 | to | ELP-325-000014075 |
| ELP-325-000014080 | to | ELP-325-000014081 |
| ELP-325-000014083 | to | ELP-325-000014084 |
| ELP-325-000014086 | to | ELP-325-000014086 |
| ELP-325-000014094 | to | ELP-325-000014096 |
| ELP-325-000014101 | to | ELP-325-000014102 |
| ELP-325-000014104 | to | ELP-325-000014122 |
| ELP-325-000014124 | to | ELP-325-000014125 |
| ELP-325-000014129 | to | ELP-325-000014133 |
| ELP-325-000014135 | to | ELP-325-000014147 |
| ELP-325-000014152 | to | ELP-325-000014160 |
| ELP-325-000014163 | to | ELP-325-000014163 |
| ELP-325-000014167 | to | ELP-325-000014169 |
| ELP-325-000014172 | to | ELP-325-000014172 |
| ELP-325-000014174 | to | ELP-325-000014185 |
| ELP-325-000014188 | to | ELP-325-000014194 |
| ELP-325-000014196 | to | ELP-325-000014197 |
| ELP-325-000014202 | to | ELP-325-000014203 |
| ELP-325-000014210 | to | ELP-325-000014218 |
| ELP-325-000014220 | to | ELP-325-000014227 |
| ELP-325-000014231 | to | ELP-325-000014236 |
| ELP-325-000014241 | to | ELP-325-000014246 |
| ELP-325-000014250 | to | ELP-325-000014250 |
| ELP-325-000014258 | to | ELP-325-000014262 |
| ELP-325-000014264 | to | ELP-325-000014281 |

| | | |
|---|---|---|
| ELP-325-000014283 | to | ELP-325-000014284 |
| ELP-325-000014286 | to | ELP-325-000014288 |
| ELP-325-000014297 | to | ELP-325-000014300 |
| ELP-325-000014302 | to | ELP-325-000014302 |
| ELP-325-000014308 | to | ELP-325-000014309 |
| ELP-325-000014311 | to | ELP-325-000014312 |
| ELP-325-000014316 | to | ELP-325-000014317 |
| ELP-325-000014319 | to | ELP-325-000014326 |
| ELP-325-000014329 | to | ELP-325-000014332 |
| ELP-325-000014340 | to | ELP-325-000014345 |
| ELP-325-000014348 | to | ELP-325-000014356 |
| ELP-325-000014358 | to | ELP-325-000014372 |
| ELP-325-000014374 | to | ELP-325-000014377 |
| ELP-325-000014404 | to | ELP-325-000014406 |
| ELP-325-000014408 | to | ELP-325-000014416 |
| ELP-325-000014418 | to | ELP-325-000014429 |
| ELP-325-000014431 | to | ELP-325-000014444 |
| ELP-325-000014446 | to | ELP-325-000014458 |
| ELP-325-000014470 | to | ELP-325-000014471 |
| ELP-325-000014474 | to | ELP-325-000014478 |
| ELP-325-000014480 | to | ELP-325-000014483 |
| ELP-325-000014485 | to | ELP-325-000014496 |
| ELP-325-000014498 | to | ELP-325-000014533 |
| ELP-325-000014536 | to | ELP-325-000014545 |
| ELP-325-000014549 | to | ELP-325-000014561 |
| ELP-325-000014563 | to | ELP-325-000014564 |
| ELP-325-000014566 | to | ELP-325-000014592 |
| ELP-325-000014594 | to | ELP-325-000014598 |
| ELP-325-000014600 | to | ELP-325-000014650 |
| ELP-325-000014655 | to | ELP-325-000014655 |
| ELP-325-000014657 | to | ELP-325-000014671 |
| ELP-325-000014673 | to | ELP-325-000014675 |
| ELP-325-000014677 | to | ELP-325-000014678 |
| ELP-325-000014681 | to | ELP-325-000014687 |
| ELP-325-000014689 | to | ELP-325-000014707 |
| ELP-325-000014709 | to | ELP-325-000014709 |
| ELP-325-000014716 | to | ELP-325-000014716 |
| ELP-325-000014718 | to | ELP-325-000014718 |
| ELP-325-000014720 | to | ELP-325-000014721 |
| ELP-325-000014725 | to | ELP-325-000014725 |
| ELP-325-000014727 | to | ELP-325-000014731 |
| ELP-325-000014734 | to | ELP-325-000014734 |
| ELP-325-000014737 | to | ELP-325-000014739 |
| ELP-325-000014742 | to | ELP-325-000014768 |

| | | |
|---|---|---|
| ELP-325-000014770 | to | ELP-325-000014800 |
| ELP-325-000014802 | to | ELP-325-000014805 |
| ELP-325-000014807 | to | ELP-325-000014824 |
| ELP-325-000014826 | to | ELP-325-000014826 |
| ELP-325-000014828 | to | ELP-325-000014828 |
| ELP-325-000014830 | to | ELP-325-000014830 |
| ELP-325-000014832 | to | ELP-325-000014853 |
| ELP-325-000014855 | to | ELP-325-000014855 |
| ELP-325-000014859 | to | ELP-325-000014861 |
| ELP-325-000014863 | to | ELP-325-000014864 |
| ELP-325-000014866 | to | ELP-325-000014870 |
| ELP-325-000014872 | to | ELP-325-000014880 |
| ELP-325-000014882 | to | ELP-325-000014882 |
| ELP-325-000014887 | to | ELP-325-000014887 |
| ELP-325-000014889 | to | ELP-325-000014890 |
| ELP-325-000014892 | to | ELP-325-000014916 |
| ELP-325-000014919 | to | ELP-325-000014923 |
| ELP-325-000014925 | to | ELP-325-000014928 |
| ELP-325-000014930 | to | ELP-325-000014945 |
| ELP-325-000014947 | to | ELP-325-000014952 |
| ELP-325-000014958 | to | ELP-325-000014962 |
| ELP-325-000014968 | to | ELP-325-000014972 |
| ELP-325-000014974 | to | ELP-325-000014982 |
| ELP-325-000014986 | to | ELP-325-000014992 |
| ELP-325-000015000 | to | ELP-325-000015006 |
| ELP-325-000015012 | to | ELP-325-000015012 |
| ELP-325-000015019 | to | ELP-325-000015019 |
| ELP-325-000015044 | to | ELP-325-000015044 |
| ELP-325-000015046 | to | ELP-325-000015046 |
| ELP-325-000015048 | to | ELP-325-000015048 |
| ELP-325-000015050 | to | ELP-325-000015050 |
| ELP-325-000015052 | to | ELP-325-000015052 |
| ELP-325-000015054 | to | ELP-325-000015054 |
| ELP-325-000015056 | to | ELP-325-000015056 |
| ELP-325-000015058 | to | ELP-325-000015058 |
| ELP-325-000015060 | to | ELP-325-000015060 |
| ELP-325-000015062 | to | ELP-325-000015062 |
| ELP-325-000015064 | to | ELP-325-000015064 |
| ELP-325-000015066 | to | ELP-325-000015070 |
| ELP-325-000015072 | to | ELP-325-000015076 |
| ELP-325-000015081 | to | ELP-325-000015101 |
| ELP-325-000015108 | to | ELP-325-000015110 |
| ELP-325-000015117 | to | ELP-325-000015127 |
| ELP-325-000015130 | to | ELP-325-000015151 |

| | | |
|---|---|---|
| ELP-325-000015154 | to | ELP-325-000015154 |
| ELP-325-000015156 | to | ELP-325-000015158 |
| ELP-325-000015162 | to | ELP-325-000015162 |
| ELP-325-000015164 | to | ELP-325-000015168 |
| ELP-325-000015174 | to | ELP-325-000015174 |
| ELP-325-000015176 | to | ELP-325-000015177 |
| ELP-325-000015179 | to | ELP-325-000015179 |
| ELP-325-000015181 | to | ELP-325-000015181 |
| ELP-325-000015183 | to | ELP-325-000015196 |
| ELP-325-000015198 | to | ELP-325-000015201 |
| ELP-325-000015203 | to | ELP-325-000015230 |
| ELP-325-000015232 | to | ELP-325-000015233 |
| ELP-325-000015239 | to | ELP-325-000015244 |
| ELP-325-000015246 | to | ELP-325-000015248 |
| ELP-325-000015250 | to | ELP-325-000015258 |
| ELP-325-000015260 | to | ELP-325-000015263 |
| ELP-325-000015265 | to | ELP-325-000015271 |
| ELP-325-000015273 | to | ELP-325-000015319 |
| ELP-325-000015321 | to | ELP-325-000015340 |
| ELP-325-000015342 | to | ELP-325-000015351 |
| ELP-325-000015354 | to | ELP-325-000015354 |
| ELP-325-000015356 | to | ELP-325-000015372 |
| ELP-325-000015374 | to | ELP-325-000015388 |
| ELP-325-000015395 | to | ELP-325-000015398 |
| ELP-325-000015401 | to | ELP-325-000015408 |
| ELP-325-000015410 | to | ELP-325-000015424 |
| ELP-325-000015426 | to | ELP-325-000015434 |
| ELP-325-000015436 | to | ELP-325-000015444 |
| ELP-325-000015446 | to | ELP-325-000015482 |
| ELP-325-000015484 | to | ELP-325-000015484 |
| ELP-325-000015492 | to | ELP-325-000015509 |
| ELP-325-000015511 | to | ELP-325-000015511 |
| ELP-325-000015514 | to | ELP-325-000015518 |
| ELP-325-000015520 | to | ELP-325-000015532 |
| ELP-325-000015535 | to | ELP-325-000015536 |
| ELP-325-000015538 | to | ELP-325-000015538 |
| ELP-325-000015540 | to | ELP-325-000015540 |
| ELP-325-000015542 | to | ELP-325-000015542 |
| ELP-325-000015544 | to | ELP-325-000015546 |
| ELP-325-000015548 | to | ELP-325-000015559 |
| ELP-325-000015565 | to | ELP-325-000015565 |
| ELP-325-000015567 | to | ELP-325-000015571 |
| ELP-325-000015575 | to | ELP-325-000015582 |
| ELP-325-000015584 | to | ELP-325-000015613 |

| | | |
|---|---|---|
| ELP-325-000015617 | to | ELP-325-000015636 |
| ELP-325-000015640 | to | ELP-325-000015650 |
| ELP-325-000015653 | to | ELP-325-000015653 |
| ELP-325-000015657 | to | ELP-325-000015657 |
| ELP-325-000015663 | to | ELP-325-000015663 |
| ELP-325-000015666 | to | ELP-325-000015666 |
| ELP-325-000015669 | to | ELP-325-000015669 |
| ELP-325-000015671 | to | ELP-325-000015675 |
| ELP-325-000015677 | to | ELP-325-000015678 |
| ELP-325-000015686 | to | ELP-325-000015691 |
| ELP-325-000015700 | to | ELP-325-000015704 |
| ELP-325-000015706 | to | ELP-325-000015706 |
| ELP-325-000015708 | to | ELP-325-000015711 |
| ELP-325-000015713 | to | ELP-325-000015717 |
| ELP-325-000015721 | to | ELP-325-000015721 |
| ELP-325-000015723 | to | ELP-325-000015726 |
| ELP-325-000015729 | to | ELP-325-000015740 |
| ELP-325-000015742 | to | ELP-325-000015743 |
| ELP-325-000015746 | to | ELP-325-000015748 |
| ELP-325-000015750 | to | ELP-325-000015757 |
| ELP-325-000015759 | to | ELP-325-000015759 |
| ELP-325-000015761 | to | ELP-325-000015761 |
| ELP-325-000015766 | to | ELP-325-000015766 |
| ELP-325-000015769 | to | ELP-325-000015773 |
| ELP-325-000015775 | to | ELP-325-000015775 |
| ELP-325-000015777 | to | ELP-325-000015780 |
| ELP-325-000015782 | to | ELP-325-000015782 |
| ELP-325-000015784 | to | ELP-325-000015791 |
| ELP-325-000015794 | to | ELP-325-000015800 |
| ELP-325-000015808 | to | ELP-325-000015808 |
| ELP-325-000015810 | to | ELP-325-000015843 |
| ELP-325-000015845 | to | ELP-325-000015851 |
| ELP-325-000015855 | to | ELP-325-000015870 |
| ELP-325-000015872 | to | ELP-325-000015876 |
| ELP-325-000015878 | to | ELP-325-000015905 |
| ELP-325-000015910 | to | ELP-325-000015914 |
| ELP-325-000015917 | to | ELP-325-000015931 |
| ELP-325-000015934 | to | ELP-325-000015954 |
| ELP-325-000015956 | to | ELP-325-000015961 |
| ELP-325-000015968 | to | ELP-325-000015980 |
| ELP-325-000015996 | to | ELP-325-000015999 |
| ELP-325-000016001 | to | ELP-325-000016002 |
| ELP-325-000016004 | to | ELP-325-000016009 |
| ELP-325-000016011 | to | ELP-325-000016012 |

| | | |
|---|---|---|
| ELP-325-000016014 | to | ELP-325-000016020 |
| ELP-325-000016026 | to | ELP-325-000016029 |
| ELP-325-000016033 | to | ELP-325-000016033 |
| ELP-325-000016037 | to | ELP-325-000016037 |
| ELP-325-000016040 | to | ELP-325-000016040 |
| ELP-325-000016044 | to | ELP-325-000016044 |
| ELP-325-000016047 | to | ELP-325-000016054 |
| ELP-325-000016056 | to | ELP-325-000016062 |
| ELP-325-000016064 | to | ELP-325-000016064 |
| ELP-325-000016066 | to | ELP-325-000016082 |
| ELP-325-000016084 | to | ELP-325-000016090 |
| ELP-325-000016094 | to | ELP-325-000016102 |
| ELP-325-000016107 | to | ELP-325-000016116 |
| ELP-325-000016121 | to | ELP-325-000016129 |
| ELP-325-000016132 | to | ELP-325-000016140 |
| ELP-325-000016142 | to | ELP-325-000016162 |
| ELP-325-000016164 | to | ELP-325-000016179 |
| ELP-325-000016181 | to | ELP-325-000016186 |
| ELP-325-000016189 | to | ELP-325-000016194 |
| ELP-325-000016197 | to | ELP-325-000016197 |
| ELP-325-000016201 | to | ELP-325-000016207 |
| ELP-325-000016210 | to | ELP-325-000016214 |
| ELP-325-000016217 | to | ELP-325-000016221 |
| ELP-325-000016224 | to | ELP-325-000016240 |
| ELP-325-000016242 | to | ELP-325-000016244 |
| ELP-325-000016246 | to | ELP-325-000016254 |
| ELP-325-000016256 | to | ELP-325-000016268 |
| ELP-325-000016270 | to | ELP-325-000016274 |
| ELP-325-000016276 | to | ELP-325-000016276 |
| ELP-325-000016282 | to | ELP-325-000016282 |
| ELP-325-000016285 | to | ELP-325-000016302 |
| ELP-325-000016304 | to | ELP-325-000016305 |
| ELP-325-000016308 | to | ELP-325-000016309 |
| ELP-325-000016311 | to | ELP-325-000016316 |
| ELP-325-000016318 | to | ELP-325-000016320 |
| ELP-325-000016322 | to | ELP-325-000016325 |
| ELP-325-000016327 | to | ELP-325-000016351 |
| ELP-325-000016353 | to | ELP-325-000016359 |
| ELP-325-000016364 | to | ELP-325-000016369 |
| ELP-325-000016371 | to | ELP-325-000016405 |
| ELP-325-000016407 | to | ELP-325-000016413 |
| ELP-325-000016417 | to | ELP-325-000016418 |
| ELP-325-000016422 | to | ELP-325-000016430 |
| ELP-325-000016432 | to | ELP-325-000016445 |

| | | |
|---|---|---|
| ELP-325-000016447 | to | ELP-325-000016449 |
| ELP-325-000016451 | to | ELP-325-000016458 |
| ELP-325-000016469 | to | ELP-325-000016474 |
| ELP-325-000016477 | to | ELP-325-000016477 |
| ELP-325-000016480 | to | ELP-325-000016486 |
| ELP-325-000016489 | to | ELP-325-000016497 |
| ELP-325-000016505 | to | ELP-325-000016505 |
| ELP-325-000016507 | to | ELP-325-000016509 |
| ELP-325-000016512 | to | ELP-325-000016515 |
| ELP-325-000016529 | to | ELP-325-000016532 |
| ELP-325-000016534 | to | ELP-325-000016535 |
| ELP-325-000016539 | to | ELP-325-000016539 |
| ELP-325-000016545 | to | ELP-325-000016548 |
| ELP-325-000016553 | to | ELP-325-000016554 |
| ELP-325-000016556 | to | ELP-325-000016573 |
| ELP-325-000016578 | to | ELP-325-000016579 |
| ELP-325-000016584 | to | ELP-325-000016584 |
| ELP-325-000016587 | to | ELP-325-000016595 |
| ELP-325-000016597 | to | ELP-325-000016599 |
| ELP-325-000016603 | to | ELP-325-000016615 |
| ELP-325-000016617 | to | ELP-325-000016642 |
| ELP-325-000016644 | to | ELP-325-000016645 |
| ELP-325-000016651 | to | ELP-325-000016662 |
| ELP-325-000016668 | to | ELP-325-000016668 |
| ELP-325-000016670 | to | ELP-325-000016672 |
| ELP-325-000016689 | to | ELP-325-000016689 |
| ELP-325-000016691 | to | ELP-325-000016691 |
| ELP-325-000016693 | to | ELP-325-000016721 |
| ELP-325-000016725 | to | ELP-325-000016733 |
| ELP-325-000016735 | to | ELP-325-000016742 |
| ELP-325-000016744 | to | ELP-325-000016763 |
| ELP-325-000016766 | to | ELP-325-000016769 |
| ELP-325-000016771 | to | ELP-325-000016772 |
| ELP-325-000016780 | to | ELP-325-000016784 |
| ELP-325-000016786 | to | ELP-325-000016801 |
| ELP-325-000016803 | to | ELP-325-000016831 |
| ELP-325-000016835 | to | ELP-325-000016840 |
| ELP-325-000016842 | to | ELP-325-000016848 |
| ELP-325-000016850 | to | ELP-325-000016851 |
| ELP-325-000016854 | to | ELP-325-000016854 |
| ELP-325-000016857 | to | ELP-325-000016858 |
| ELP-325-000016860 | to | ELP-325-000016865 |
| ELP-325-000016868 | to | ELP-325-000016871 |
| ELP-325-000016873 | to | ELP-325-000016882 |

149

| | | |
|---|---|---|
| ELP-325-000016884 | to | ELP-325-000016884 |
| ELP-325-000016887 | to | ELP-325-000016914 |
| ELP-325-000016916 | to | ELP-325-000016955 |
| ELP-325-000016957 | to | ELP-325-000016967 |
| ELP-325-000016970 | to | ELP-325-000016972 |
| ELP-325-000016985 | to | ELP-325-000016986 |
| ELP-325-000016990 | to | ELP-325-000016999 |
| ELP-325-000017003 | to | ELP-325-000017004 |
| ELP-325-000017006 | to | ELP-325-000017017 |
| ELP-325-000017019 | to | ELP-325-000017042 |
| ELP-325-000017046 | to | ELP-325-000017057 |
| ELP-325-000017059 | to | ELP-325-000017062 |
| ELP-325-000017078 | to | ELP-325-000017078 |
| ELP-325-000017080 | to | ELP-325-000017081 |
| ELP-325-000017083 | to | ELP-325-000017092 |
| ELP-325-000017095 | to | ELP-325-000017095 |
| ELP-325-000017100 | to | ELP-325-000017103 |
| ELP-325-000017105 | to | ELP-325-000017114 |
| ELP-325-000017116 | to | ELP-325-000017160 |
| ELP-325-000017162 | to | ELP-325-000017163 |
| ELP-325-000017165 | to | ELP-325-000017168 |
| ELP-325-000017171 | to | ELP-325-000017173 |
| ELP-325-000017175 | to | ELP-325-000017185 |
| ELP-325-000017187 | to | ELP-325-000017193 |
| ELP-325-000017195 | to | ELP-325-000017198 |
| ELP-325-000017200 | to | ELP-325-000017200 |
| ELP-325-000017203 | to | ELP-325-000017204 |
| ELP-325-000017206 | to | ELP-325-000017212 |
| ELP-325-000017217 | to | ELP-325-000017223 |
| ELP-325-000017226 | to | ELP-325-000017293 |
| ELP-325-000017306 | to | ELP-325-000017311 |
| ELP-325-000017318 | to | ELP-325-000017325 |
| ELP-325-000017327 | to | ELP-325-000017334 |
| ELP-325-000017336 | to | ELP-325-000017347 |
| ELP-325-000017349 | to | ELP-325-000017350 |
| ELP-325-000017352 | to | ELP-325-000017355 |
| ELP-325-000017357 | to | ELP-325-000017360 |
| ELP-325-000017362 | to | ELP-325-000017368 |
| ELP-325-000017370 | to | ELP-325-000017392 |
| ELP-325-000017394 | to | ELP-325-000017395 |
| ELP-325-000017397 | to | ELP-325-000017398 |
| ELP-325-000017400 | to | ELP-325-000017427 |
| ELP-325-000017432 | to | ELP-325-000017441 |
| ELP-325-000017443 | to | ELP-325-000017443 |

| | | |
|---|---|---|
| ELP-325-000017445 | to | ELP-325-000017459 |
| ELP-325-000017461 | to | ELP-325-000017493 |
| ELP-325-000017496 | to | ELP-325-000017532 |
| ELP-325-000017534 | to | ELP-325-000017539 |
| ELP-325-000017541 | to | ELP-325-000017543 |
| ELP-325-000017546 | to | ELP-325-000017561 |
| ELP-325-000017563 | to | ELP-325-000017571 |
| ELP-325-000017573 | to | ELP-325-000017573 |
| ELP-325-000017576 | to | ELP-325-000017598 |
| ELP-325-000017602 | to | ELP-325-000017610 |
| ELP-325-000017613 | to | ELP-325-000017616 |
| ELP-325-000017618 | to | ELP-325-000017620 |
| ELP-325-000017622 | to | ELP-325-000017629 |
| ELP-325-000017631 | to | ELP-325-000017631 |
| ELP-325-000017633 | to | ELP-325-000017640 |
| ELP-325-000017642 | to | ELP-325-000017653 |
| ELP-325-000017655 | to | ELP-325-000017656 |
| ELP-325-000017658 | to | ELP-325-000017658 |
| ELP-325-000017660 | to | ELP-325-000017670 |
| ELP-325-000017672 | to | ELP-325-000017683 |
| ELP-325-000017685 | to | ELP-325-000017688 |
| ELP-325-000017690 | to | ELP-325-000017696 |
| ELP-325-000017698 | to | ELP-325-000017703 |
| ELP-325-000017705 | to | ELP-325-000017708 |
| ELP-325-000017710 | to | ELP-325-000017746 |
| ELP-325-000017748 | to | ELP-325-000017759 |
| ELP-325-000017761 | to | ELP-325-000017763 |
| ELP-325-000017765 | to | ELP-325-000017786 |
| ELP-325-000017788 | to | ELP-325-000017788 |
| ELP-325-000017790 | to | ELP-325-000017807 |
| ELP-325-000017809 | to | ELP-325-000017813 |
| ELP-325-000017815 | to | ELP-325-000017818 |
| ELP-325-000017820 | to | ELP-325-000017823 |
| ELP-325-000017826 | to | ELP-325-000017831 |
| ELP-325-000017833 | to | ELP-325-000017849 |
| ELP-325-000017851 | to | ELP-325-000017853 |
| ELP-325-000017855 | to | ELP-325-000017860 |
| ELP-325-000017862 | to | ELP-325-000017882 |
| ELP-325-000017884 | to | ELP-325-000017885 |
| ELP-325-000017887 | to | ELP-325-000017890 |
| ELP-325-000017892 | to | ELP-325-000017898 |
| ELP-325-000017900 | to | ELP-325-000017906 |
| ELP-325-000017908 | to | ELP-325-000017910 |
| ELP-325-000017913 | to | ELP-325-000017934 |

| | | |
|---|---|---|
| ELP-325-000017936 | to | ELP-325-000017936 |
| ELP-325-000017939 | to | ELP-325-000017953 |
| ELP-325-000017955 | to | ELP-325-000017966 |
| ELP-325-000017968 | to | ELP-325-000017977 |
| ELP-325-000017979 | to | ELP-325-000018009 |
| ELP-325-000018011 | to | ELP-325-000018011 |
| ELP-325-000018013 | to | ELP-325-000018048 |
| ELP-325-000018050 | to | ELP-325-000018053 |
| ELP-325-000018055 | to | ELP-325-000018069 |
| ELP-325-000018071 | to | ELP-325-000018078 |
| ELP-325-000018080 | to | ELP-325-000018127 |
| ELP-325-000018129 | to | ELP-325-000018133 |
| ELP-325-000018135 | to | ELP-325-000018146 |
| ELP-325-000018148 | to | ELP-325-000018159 |
| ELP-325-000018161 | to | ELP-325-000018167 |
| ELP-325-000018169 | to | ELP-325-000018190 |
| ELP-325-000018193 | to | ELP-325-000018194 |
| ELP-325-000018196 | to | ELP-325-000018196 |
| ELP-325-000018198 | to | ELP-325-000018198 |
| ELP-325-000018201 | to | ELP-325-000018210 |
| ELP-325-000018212 | to | ELP-325-000018228 |
| ELP-325-000018230 | to | ELP-325-000018232 |
| ELP-325-000018234 | to | ELP-325-000018238 |
| ELP-325-000018240 | to | ELP-325-000018247 |
| ELP-325-000018249 | to | ELP-325-000018249 |
| ELP-325-000018252 | to | ELP-325-000018257 |
| ELP-325-000018259 | to | ELP-325-000018260 |
| ELP-325-000018263 | to | ELP-325-000018265 |
| ELP-325-000018268 | to | ELP-325-000018268 |
| ELP-325-000018270 | to | ELP-325-000018272 |
| ELP-325-000018274 | to | ELP-325-000018274 |
| ELP-325-000018276 | to | ELP-325-000018281 |
| ELP-325-000018283 | to | ELP-325-000018292 |
| ELP-325-000018294 | to | ELP-325-000018296 |
| ELP-325-000018298 | to | ELP-325-000018298 |
| ELP-325-000018300 | to | ELP-325-000018301 |
| ELP-325-000018303 | to | ELP-325-000018303 |
| ELP-325-000018305 | to | ELP-325-000018308 |
| ELP-325-000018311 | to | ELP-325-000018331 |
| ELP-325-000018333 | to | ELP-325-000018362 |
| ELP-325-000018364 | to | ELP-325-000018373 |
| ELP-325-000018375 | to | ELP-325-000018381 |
| ELP-325-000018383 | to | ELP-325-000018383 |
| ELP-325-000018385 | to | ELP-325-000018396 |

| | | |
|---|---|---|
| ELP-325-000018398 | to | ELP-325-000018408 |
| ELP-325-000018410 | to | ELP-325-000018433 |
| ELP-325-000018436 | to | ELP-325-000018441 |
| ELP-325-000018443 | to | ELP-325-000018469 |
| ELP-325-000018471 | to | ELP-325-000018473 |
| ELP-325-000018475 | to | ELP-325-000018529 |
| ELP-325-000018531 | to | ELP-325-000018566 |
| ELP-325-000018568 | to | ELP-325-000018584 |
| ELP-325-000018586 | to | ELP-325-000018612 |
| ELP-325-000018614 | to | ELP-325-000018615 |
| ELP-325-000018617 | to | ELP-325-000018619 |
| ELP-325-000018621 | to | ELP-325-000018633 |
| ELP-325-000018635 | to | ELP-325-000018639 |
| ELP-325-000018642 | to | ELP-325-000018643 |
| ELP-325-000018645 | to | ELP-325-000018651 |
| ELP-325-000018653 | to | ELP-325-000018660 |
| ELP-325-000018662 | to | ELP-325-000018679 |
| ELP-325-000018681 | to | ELP-325-000018690 |
| ELP-325-000018692 | to | ELP-325-000018697 |
| ELP-325-000018699 | to | ELP-325-000018716 |
| ELP-325-000018719 | to | ELP-325-000018725 |
| ELP-325-000018727 | to | ELP-325-000018734 |
| ELP-325-000018736 | to | ELP-325-000018736 |
| ELP-325-000018738 | to | ELP-325-000018739 |
| ELP-325-000018741 | to | ELP-325-000018750 |
| ELP-325-000018752 | to | ELP-325-000018758 |
| ELP-325-000018760 | to | ELP-325-000018765 |
| ELP-325-000018767 | to | ELP-325-000018772 |
| ELP-325-000018775 | to | ELP-325-000018780 |
| ELP-325-000018782 | to | ELP-325-000018792 |
| ELP-325-000018794 | to | ELP-325-000018812 |
| ELP-325-000018814 | to | ELP-325-000018827 |
| ELP-325-000018829 | to | ELP-325-000018853 |
| ELP-325-000018855 | to | ELP-325-000018857 |
| ELP-325-000018859 | to | ELP-325-000018859 |
| ELP-325-000018862 | to | ELP-325-000018862 |
| ELP-325-000018864 | to | ELP-325-000018875 |
| ELP-325-000018877 | to | ELP-325-000018914 |
| ELP-325-000018916 | to | ELP-325-000018918 |
| ELP-325-000018921 | to | ELP-325-000018945 |
| ELP-325-000018949 | to | ELP-325-000018961 |
| ELP-325-000018963 | to | ELP-325-000018977 |
| ELP-325-000018979 | to | ELP-325-000018979 |
| ELP-325-000018981 | to | ELP-325-000018985 |

| | | |
|---|---|---|
| ELP-325-000018987 | to | ELP-325-000018994 |
| ELP-325-000018996 | to | ELP-325-000018997 |
| ELP-325-000018999 | to | ELP-325-000018999 |
| ELP-325-000019003 | to | ELP-325-000019003 |
| ELP-325-000019005 | to | ELP-325-000019006 |
| ELP-325-000019008 | to | ELP-325-000019021 |
| ELP-325-000019024 | to | ELP-325-000019026 |
| ELP-325-000019028 | to | ELP-325-000019035 |
| ELP-325-000019038 | to | ELP-325-000019060 |
| ELP-325-000019062 | to | ELP-325-000019063 |
| ELP-325-000019066 | to | ELP-325-000019074 |
| ELP-325-000019076 | to | ELP-325-000019138 |
| ELP-325-000019140 | to | ELP-325-000019149 |
| ELP-325-000019152 | to | ELP-325-000019166 |
| ELP-325-000019168 | to | ELP-325-000019173 |
| ELP-325-000019175 | to | ELP-325-000019180 |
| ELP-325-000019182 | to | ELP-325-000019184 |
| ELP-325-000019186 | to | ELP-325-000019190 |
| ELP-325-000019192 | to | ELP-325-000019193 |
| ELP-325-000019195 | to | ELP-325-000019195 |
| ELP-325-000019197 | to | ELP-325-000019198 |
| ELP-325-000019200 | to | ELP-325-000019233 |
| ELP-325-000019235 | to | ELP-325-000019235 |
| ELP-325-000019238 | to | ELP-325-000019240 |
| ELP-325-000019243 | to | ELP-325-000019250 |
| ELP-325-000019252 | to | ELP-325-000019259 |
| ELP-325-000019261 | to | ELP-325-000019267 |
| ELP-325-000019269 | to | ELP-325-000019270 |
| ELP-325-000019272 | to | ELP-325-000019272 |
| ELP-325-000019274 | to | ELP-325-000019274 |
| ELP-325-000019276 | to | ELP-325-000019284 |
| ELP-325-000019286 | to | ELP-325-000019292 |
| ELP-325-000019294 | to | ELP-325-000019295 |
| ELP-325-000019298 | to | ELP-325-000019323 |
| ELP-325-000019325 | to | ELP-325-000019325 |
| ELP-325-000019327 | to | ELP-325-000019327 |
| ELP-325-000019330 | to | ELP-325-000019334 |
| ELP-325-000019336 | to | ELP-325-000019348 |
| ELP-325-000019350 | to | ELP-325-000019371 |
| ELP-325-000019373 | to | ELP-325-000019376 |
| ELP-325-000019378 | to | ELP-325-000019381 |
| ELP-325-000019383 | to | ELP-325-000019391 |
| ELP-325-000019393 | to | ELP-325-000019406 |
| ELP-325-000019408 | to | ELP-325-000019408 |

154

| | | |
|---|---|---|
| ELP-325-000019410 | to | ELP-325-000019416 |
| ELP-325-000019418 | to | ELP-325-000019440 |
| ELP-325-000019442 | to | ELP-325-000019445 |
| ELP-325-000019447 | to | ELP-325-000019451 |
| ELP-325-000019454 | to | ELP-325-000019475 |
| ELP-325-000019477 | to | ELP-325-000019482 |
| ELP-325-000019484 | to | ELP-325-000019484 |
| ELP-325-000019486 | to | ELP-325-000019487 |
| ELP-325-000019491 | to | ELP-325-000019494 |
| ELP-325-000019496 | to | ELP-325-000019504 |
| ELP-325-000019506 | to | ELP-325-000019513 |
| ELP-325-000019515 | to | ELP-325-000019527 |
| ELP-325-000019529 | to | ELP-325-000019530 |
| ELP-325-000019532 | to | ELP-325-000019542 |
| ELP-325-000019544 | to | ELP-325-000019546 |
| ELP-325-000019548 | to | ELP-325-000019553 |
| ELP-325-000019555 | to | ELP-325-000019577 |
| ELP-325-000019579 | to | ELP-325-000019590 |
| ELP-325-000019592 | to | ELP-325-000019604 |
| ELP-325-000019606 | to | ELP-325-000019606 |
| ELP-325-000019608 | to | ELP-325-000019641 |
| ELP-325-000019643 | to | ELP-325-000019660 |
| ELP-325-000019662 | to | ELP-325-000019665 |
| ELP-325-000019667 | to | ELP-325-000019677 |
| ELP-325-000019679 | to | ELP-325-000019697 |
| ELP-325-000019699 | to | ELP-325-000019699 |
| ELP-325-000019701 | to | ELP-325-000019704 |
| ELP-325-000019708 | to | ELP-325-000019714 |
| ELP-325-000019717 | to | ELP-325-000019717 |
| ELP-325-000019719 | to | ELP-325-000019721 |
| ELP-325-000019723 | to | ELP-325-000019724 |
| ELP-325-000019727 | to | ELP-325-000019739 |
| ELP-325-000019741 | to | ELP-325-000019744 |
| ELP-325-000019746 | to | ELP-325-000019768 |
| ELP-325-000019770 | to | ELP-325-000019771 |
| ELP-325-000019773 | to | ELP-325-000019776 |
| ELP-325-000019778 | to | ELP-325-000019778 |
| ELP-325-000019780 | to | ELP-325-000019782 |
| ELP-325-000019784 | to | ELP-325-000019789 |
| ELP-325-000019791 | to | ELP-325-000019796 |
| ELP-325-000019798 | to | ELP-325-000019801 |
| ELP-325-000019803 | to | ELP-325-000019814 |
| ELP-325-000019816 | to | ELP-325-000019817 |
| ELP-325-000019819 | to | ELP-325-000019819 |

| | | |
|---|---|---|
| ELP-325-000019821 | to | ELP-325-000019825 |
| ELP-325-000019827 | to | ELP-325-000019827 |
| ELP-325-000019829 | to | ELP-325-000019845 |
| ELP-325-000019847 | to | ELP-325-000019863 |
| ELP-325-000019865 | to | ELP-325-000019869 |
| ELP-325-000019872 | to | ELP-325-000019883 |
| ELP-325-000019885 | to | ELP-325-000019901 |
| ELP-325-000019903 | to | ELP-325-000019951 |
| ELP-325-000019953 | to | ELP-325-000019969 |
| ELP-325-000019972 | to | ELP-325-000019996 |
| ELP-325-000019998 | to | ELP-325-000019998 |
| ELP-325-000020000 | to | ELP-325-000020009 |
| ELP-325-000020011 | to | ELP-325-000020013 |
| ELP-325-000020015 | to | ELP-325-000020015 |
| ELP-325-000020017 | to | ELP-325-000020034 |
| ELP-325-000020037 | to | ELP-325-000020037 |
| ELP-325-000020039 | to | ELP-325-000020040 |
| ELP-325-000020042 | to | ELP-325-000020052 |
| ELP-325-000020054 | to | ELP-325-000020066 |
| ELP-325-000020068 | to | ELP-325-000020078 |
| ELP-325-000020080 | to | ELP-325-000020090 |
| ELP-325-000020092 | to | ELP-325-000020092 |
| ELP-325-000020094 | to | ELP-325-000020140 |
| ELP-325-000020142 | to | ELP-325-000020148 |
| ELP-325-000020150 | to | ELP-325-000020158 |
| ELP-325-000020161 | to | ELP-325-000020161 |
| ELP-325-000020163 | to | ELP-325-000020164 |
| ELP-325-000020166 | to | ELP-325-000020177 |
| ELP-325-000020179 | to | ELP-325-000020198 |
| ELP-325-000020200 | to | ELP-325-000020200 |
| ELP-325-000020203 | to | ELP-325-000020207 |
| ELP-325-000020209 | to | ELP-325-000020216 |
| ELP-325-000020219 | to | ELP-325-000020219 |
| ELP-325-000020222 | to | ELP-325-000020223 |
| ELP-325-000020225 | to | ELP-325-000020241 |
| ELP-325-000020243 | to | ELP-325-000020243 |
| ELP-325-000020246 | to | ELP-325-000020291 |
| ELP-325-000020293 | to | ELP-325-000020325 |
| ELP-325-000020328 | to | ELP-325-000020339 |
| ELP-325-000020341 | to | ELP-325-000020353 |
| ELP-325-000020355 | to | ELP-325-000020358 |
| ELP-325-000020360 | to | ELP-325-000020360 |
| ELP-325-000020362 | to | ELP-325-000020364 |
| ELP-325-000020366 | to | ELP-325-000020373 |

| | | |
|---|---|---|
| ELP-325-000020375 | to | ELP-325-000020402 |
| ELP-325-000020404 | to | ELP-325-000020423 |
| ELP-325-000020425 | to | ELP-325-000020437 |
| ELP-325-000020439 | to | ELP-325-000020440 |
| ELP-325-000020442 | to | ELP-325-000020466 |
| ELP-325-000020468 | to | ELP-325-000020472 |
| ELP-325-000020474 | to | ELP-325-000020490 |
| ELP-325-000020492 | to | ELP-325-000020502 |
| ELP-325-000020504 | to | ELP-325-000020533 |
| ELP-325-000020535 | to | ELP-325-000020535 |
| ELP-325-000020537 | to | ELP-325-000020553 |
| ELP-325-000020555 | to | ELP-325-000020563 |
| ELP-325-000020565 | to | ELP-325-000020567 |
| ELP-325-000020569 | to | ELP-325-000020597 |
| ELP-325-000020600 | to | ELP-325-000020640 |
| ELP-325-000020642 | to | ELP-325-000020652 |
| ELP-325-000020654 | to | ELP-325-000020659 |
| ELP-325-000020661 | to | ELP-325-000020661 |
| ELP-325-000020663 | to | ELP-325-000020691 |
| ELP-325-000020694 | to | ELP-325-000020694 |
| ELP-325-000020696 | to | ELP-325-000020698 |
| ELP-325-000020701 | to | ELP-325-000020705 |
| ELP-325-000020708 | to | ELP-325-000020723 |
| ELP-325-000020725 | to | ELP-325-000020737 |
| ELP-325-000020741 | to | ELP-325-000020743 |
| ELP-325-000020749 | to | ELP-325-000020752 |
| ELP-325-000020755 | to | ELP-325-000020756 |
| ELP-325-000020758 | to | ELP-325-000020758 |
| ELP-325-000020762 | to | ELP-325-000020762 |
| ELP-325-000020764 | to | ELP-325-000020768 |
| ELP-325-000020770 | to | ELP-325-000020777 |
| ELP-325-000020779 | to | ELP-325-000020787 |
| ELP-325-000020790 | to | ELP-325-000020803 |
| ELP-325-000020805 | to | ELP-325-000020824 |
| ELP-325-000020826 | to | ELP-325-000020855 |
| ELP-325-000020857 | to | ELP-325-000020881 |
| ELP-325-000020883 | to | ELP-325-000020888 |
| ELP-325-000020890 | to | ELP-325-000020892 |
| ELP-325-000020895 | to | ELP-325-000020906 |
| ELP-325-000020908 | to | ELP-325-000020909 |
| ELP-325-000020911 | to | ELP-325-000020925 |
| ELP-325-000020927 | to | ELP-325-000020943 |
| ELP-325-000020945 | to | ELP-325-000020952 |
| ELP-325-000020954 | to | ELP-325-000020961 |

| | | |
|---|---|---|
| ELP-325-000020963 | to | ELP-325-000020977 |
| ELP-325-000020979 | to | ELP-325-000020982 |
| ELP-325-000020984 | to | ELP-325-000020992 |
| ELP-325-000020994 | to | ELP-325-000021000 |
| ELP-325-000021002 | to | ELP-325-000021030 |
| ELP-325-000021033 | to | ELP-325-000021036 |
| ELP-325-000021038 | to | ELP-325-000021073 |
| ELP-325-000021075 | to | ELP-325-000021075 |
| ELP-325-000021077 | to | ELP-325-000021088 |
| ELP-325-000021090 | to | ELP-325-000021090 |
| ELP-325-000021102 | to | ELP-325-000021103 |
| ELP-325-000021105 | to | ELP-325-000021118 |
| ELP-325-000021121 | to | ELP-325-000021137 |
| ELP-325-000021145 | to | ELP-325-000021190 |
| ELP-325-000021194 | to | ELP-325-000021200 |
| ELP-325-000021206 | to | ELP-325-000021209 |
| ELP-325-000021212 | to | ELP-325-000021214 |
| ELP-325-000021218 | to | ELP-325-000021232 |
| ELP-325-000021235 | to | ELP-325-000021237 |
| ELP-325-000021239 | to | ELP-325-000021239 |
| ELP-325-000021241 | to | ELP-325-000021244 |
| ELP-325-000021251 | to | ELP-325-000021260 |
| ELP-325-000021262 | to | ELP-325-000021264 |
| ELP-325-000021268 | to | ELP-325-000021271 |
| ELP-325-000021273 | to | ELP-325-000021290 |
| ELP-325-000021292 | to | ELP-325-000021296 |
| ELP-325-000021301 | to | ELP-325-000021315 |
| ELP-325-000021317 | to | ELP-325-000021318 |
| ELP-325-000021323 | to | ELP-325-000021330 |
| ELP-325-000021332 | to | ELP-325-000021357 |
| ELP-325-000021359 | to | ELP-325-000021364 |
| ELP-325-000021366 | to | ELP-325-000021376 |
| ELP-325-000021378 | to | ELP-325-000021396 |
| ELP-325-000021398 | to | ELP-325-000021400 |
| ELP-325-000021402 | to | ELP-325-000021415 |
| ELP-325-000021417 | to | ELP-325-000021428 |
| ELP-325-000021430 | to | ELP-325-000021431 |
| ELP-325-000021433 | to | ELP-325-000021468 |
| ELP-325-000021470 | to | ELP-325-000021470 |
| ELP-325-000021472 | to | ELP-325-000021495 |
| ELP-325-000021497 | to | ELP-325-000021508 |
| ELP-325-000021510 | to | ELP-325-000021513 |
| ELP-325-000021515 | to | ELP-325-000021515 |
| ELP-325-000021525 | to | ELP-325-000021526 |

| | | |
|---|---|---|
| ELP-325-000021528 | to | ELP-325-000021528 |
| ELP-325-000021533 | to | ELP-325-000021546 |
| ELP-325-000021548 | to | ELP-325-000021555 |
| ELP-325-000021557 | to | ELP-325-000021562 |
| ELP-325-000021564 | to | ELP-325-000021588 |
| ELP-325-000021594 | to | ELP-325-000021594 |
| ELP-325-000021599 | to | ELP-325-000021605 |
| ELP-325-000021607 | to | ELP-325-000021607 |
| ELP-325-000021610 | to | ELP-325-000021612 |
| ELP-325-000021615 | to | ELP-325-000021626 |
| ELP-325-000021628 | to | ELP-325-000021632 |
| ELP-325-000021635 | to | ELP-325-000021644 |
| ELP-325-000021646 | to | ELP-325-000021650 |
| ELP-325-000021652 | to | ELP-325-000021670 |
| ELP-325-000021672 | to | ELP-325-000021697 |
| ELP-325-000021699 | to | ELP-325-000021708 |
| ELP-325-000021712 | to | ELP-325-000021716 |
| ELP-325-000021720 | to | ELP-325-000021726 |
| ELP-325-000021728 | to | ELP-325-000021731 |
| ELP-325-000021733 | to | ELP-325-000021746 |
| ELP-325-000021751 | to | ELP-325-000021751 |
| ELP-325-000021753 | to | ELP-325-000021762 |
| ELP-325-000021764 | to | ELP-325-000021773 |
| ELP-325-000021775 | to | ELP-325-000021775 |
| ELP-325-000021779 | to | ELP-325-000021784 |
| ELP-325-000021786 | to | ELP-325-000021791 |
| ELP-325-000021793 | to | ELP-325-000021812 |
| ELP-325-000021814 | to | ELP-325-000021864 |
| ELP-325-000021866 | to | ELP-325-000021880 |
| ELP-325-000021882 | to | ELP-325-000021888 |
| ELP-325-000021891 | to | ELP-325-000021899 |
| ELP-325-000021902 | to | ELP-325-000021955 |
| ELP-325-000021957 | to | ELP-325-000021960 |
| ELP-325-000021962 | to | ELP-325-000021962 |
| ELP-325-000021967 | to | ELP-325-000021977 |
| ELP-325-000021979 | to | ELP-325-000021980 |
| ELP-325-000021982 | to | ELP-325-000021990 |
| ELP-325-000021993 | to | ELP-325-000022001 |
| ELP-325-000022003 | to | ELP-325-000022003 |
| ELP-325-000022006 | to | ELP-325-000022006 |
| ELP-325-000022008 | to | ELP-325-000022032 |
| ELP-325-000022034 | to | ELP-325-000022036 |
| ELP-325-000022039 | to | ELP-325-000022052 |
| ELP-325-000022055 | to | ELP-325-000022058 |

| | | |
|---|---|---|
| ELP-325-000022060 | to | ELP-325-000022068 |
| ELP-325-000022070 | to | ELP-325-000022098 |
| ELP-325-000022100 | to | ELP-325-000022103 |
| ELP-325-000022105 | to | ELP-325-000022113 |
| ELP-325-000022118 | to | ELP-325-000022134 |
| ELP-325-000022138 | to | ELP-325-000022145 |
| ELP-325-000022147 | to | ELP-325-000022160 |
| ELP-325-000022162 | to | ELP-325-000022235 |
| ELP-325-000022237 | to | ELP-325-000022241 |
| ELP-325-000022244 | to | ELP-325-000022244 |
| ELP-325-000022246 | to | ELP-325-000022275 |
| ELP-325-000022277 | to | ELP-325-000022277 |
| ELP-325-000022283 | to | ELP-325-000022302 |
| ELP-325-000022305 | to | ELP-325-000022307 |
| ELP-325-000022309 | to | ELP-325-000022325 |
| ELP-325-000022327 | to | ELP-325-000022353 |
| ELP-325-000022355 | to | ELP-325-000022362 |
| ELP-325-000022364 | to | ELP-325-000022400 |
| ELP-325-000022402 | to | ELP-325-000022402 |
| ELP-325-000022406 | to | ELP-325-000022406 |
| ELP-325-000022408 | to | ELP-325-000022408 |
| ELP-325-000022424 | to | ELP-325-000022424 |
| ELP-325-000022427 | to | ELP-325-000022427 |
| ELP-325-000022443 | to | ELP-325-000022449 |
| ELP-325-000022456 | to | ELP-325-000022460 |
| ELP-325-000022470 | to | ELP-325-000022494 |
| ELP-325-000022496 | to | ELP-325-000022507 |
| ELP-325-000022510 | to | ELP-325-000022512 |
| ELP-325-000022514 | to | ELP-325-000022521 |
| ELP-325-000022524 | to | ELP-325-000022551 |
| ELP-325-000022553 | to | ELP-325-000022553 |
| ELP-325-000022556 | to | ELP-325-000022561 |
| ELP-325-000022563 | to | ELP-325-000022578 |
| ELP-325-000022580 | to | ELP-325-000022585 |
| ELP-325-000022587 | to | ELP-325-000022594 |
| ELP-325-000022598 | to | ELP-325-000022605 |
| ELP-325-000022607 | to | ELP-325-000022612 |
| ELP-325-000022614 | to | ELP-325-000022620 |
| ELP-325-000022622 | to | ELP-325-000022626 |
| ELP-325-000022628 | to | ELP-325-000022630 |
| ELP-325-000022632 | to | ELP-325-000022638 |
| ELP-325-000022640 | to | ELP-325-000022640 |
| ELP-325-000022642 | to | ELP-325-000022655 |
| ELP-325-000022658 | to | ELP-325-000022673 |

| | | |
|---|---|---|
| ELP-325-000022676 | to | ELP-325-000022692 |
| ELP-325-000022694 | to | ELP-325-000022722 |
| ELP-325-000022726 | to | ELP-325-000022727 |
| ELP-325-000022731 | to | ELP-325-000022740 |
| ELP-325-000022742 | to | ELP-325-000022742 |
| ELP-325-000022744 | to | ELP-325-000022769 |
| ELP-325-000022772 | to | ELP-325-000022775 |
| ELP-325-000022778 | to | ELP-325-000022779 |
| ELP-325-000022781 | to | ELP-325-000022782 |
| ELP-325-000022784 | to | ELP-325-000022791 |
| ELP-325-000022799 | to | ELP-325-000022803 |
| ELP-325-000022810 | to | ELP-325-000022811 |
| ELP-325-000022813 | to | ELP-325-000022815 |
| ELP-325-000022817 | to | ELP-325-000022833 |
| ELP-325-000022835 | to | ELP-325-000022835 |
| ELP-325-000022838 | to | ELP-325-000022848 |
| ELP-325-000022850 | to | ELP-325-000022853 |
| ELP-325-000022855 | to | ELP-325-000022870 |
| ELP-325-000022872 | to | ELP-325-000022881 |
| ELP-325-000022889 | to | ELP-325-000022889 |
| ELP-325-000022892 | to | ELP-325-000022908 |
| ELP-325-000022910 | to | ELP-325-000022918 |
| ELP-325-000022920 | to | ELP-325-000022935 |
| ELP-325-000022938 | to | ELP-325-000022938 |
| ELP-325-000022943 | to | ELP-325-000022983 |
| ELP-325-000022985 | to | ELP-325-000022989 |
| ELP-325-000022991 | to | ELP-325-000023013 |
| ELP-325-000023016 | to | ELP-325-000023017 |
| ELP-325-000023019 | to | ELP-325-000023022 |
| ELP-325-000023025 | to | ELP-325-000023026 |
| ELP-325-000023028 | to | ELP-325-000023028 |
| ELP-325-000023030 | to | ELP-325-000023044 |
| ELP-325-000023046 | to | ELP-325-000023046 |
| ELP-325-000023050 | to | ELP-325-000023050 |
| ELP-325-000023052 | to | ELP-325-000023054 |
| ELP-325-000023056 | to | ELP-325-000023065 |
| ELP-325-000023067 | to | ELP-325-000023071 |
| ELP-325-000023076 | to | ELP-325-000023082 |
| ELP-325-000023086 | to | ELP-325-000023100 |
| ELP-325-000023102 | to | ELP-325-000023102 |
| ELP-325-000023106 | to | ELP-325-000023106 |
| ELP-325-000023110 | to | ELP-325-000023125 |
| ELP-325-000023127 | to | ELP-325-000023127 |
| ELP-325-000023129 | to | ELP-325-000023138 |

| | | |
|---|---|---|
| ELP-325-000023140 | to | ELP-325-000023142 |
| ELP-325-000023144 | to | ELP-325-000023144 |
| ELP-325-000023148 | to | ELP-325-000023148 |
| ELP-325-000023152 | to | ELP-325-000023157 |
| ELP-325-000023160 | to | ELP-325-000023167 |
| ELP-325-000023169 | to | ELP-325-000023188 |
| ELP-325-000023191 | to | ELP-325-000023195 |
| ELP-325-000023200 | to | ELP-325-000023212 |
| ELP-325-000023217 | to | ELP-325-000023221 |
| ELP-325-000023223 | to | ELP-325-000023242 |
| ELP-325-000023246 | to | ELP-325-000023246 |
| ELP-325-000023248 | to | ELP-325-000023250 |
| ELP-325-000023252 | to | ELP-325-000023268 |
| ELP-325-000023270 | to | ELP-325-000023278 |
| ELP-325-000023285 | to | ELP-325-000023291 |
| ELP-325-000023294 | to | ELP-325-000023303 |
| ELP-325-000023306 | to | ELP-325-000023313 |
| ELP-325-000023315 | to | ELP-325-000023318 |
| ELP-325-000023320 | to | ELP-325-000023320 |
| ELP-325-000023323 | to | ELP-325-000023323 |
| ELP-325-000023327 | to | ELP-325-000023328 |
| ELP-325-000023331 | to | ELP-325-000023357 |
| ELP-325-000023367 | to | ELP-325-000023379 |
| ELP-325-000023382 | to | ELP-325-000023382 |
| ELP-325-000023384 | to | ELP-325-000023384 |
| ELP-325-000023388 | to | ELP-325-000023391 |
| ELP-325-000023393 | to | ELP-325-000023401 |
| ELP-325-000023413 | to | ELP-325-000023414 |
| ELP-325-000023417 | to | ELP-325-000023418 |
| ELP-325-000023420 | to | ELP-325-000023420 |
| ELP-325-000023422 | to | ELP-325-000023423 |
| ELP-325-000023430 | to | ELP-325-000023455 |
| ELP-325-000023457 | to | ELP-325-000023465 |
| ELP-325-000023467 | to | ELP-325-000023467 |
| ELP-325-000023469 | to | ELP-325-000023469 |
| ELP-325-000023472 | to | ELP-325-000023477 |
| ELP-325-000023480 | to | ELP-325-000023490 |
| ELP-325-000023492 | to | ELP-325-000023493 |
| ELP-325-000023496 | to | ELP-325-000023496 |
| ELP-325-000023503 | to | ELP-325-000023503 |
| ELP-325-000023505 | to | ELP-325-000023505 |
| ELP-325-000023507 | to | ELP-325-000023508 |
| ELP-325-000023510 | to | ELP-325-000023519 |
| ELP-325-000023521 | to | ELP-325-000023521 |

| | | |
|---|---|---|
| ELP-325-000023523 | to | ELP-325-000023523 |
| ELP-325-000023525 | to | ELP-325-000023568 |
| ELP-325-000023572 | to | ELP-325-000023577 |
| ELP-325-000023580 | to | ELP-325-000023580 |
| ELP-325-000023583 | to | ELP-325-000023583 |
| ELP-325-000023587 | to | ELP-325-000023597 |
| ELP-325-000023599 | to | ELP-325-000023602 |
| ELP-325-000023609 | to | ELP-325-000023615 |
| ELP-325-000023617 | to | ELP-325-000023622 |
| ELP-325-000023626 | to | ELP-325-000023626 |
| ELP-325-000023628 | to | ELP-325-000023635 |
| ELP-325-000023642 | to | ELP-325-000023662 |
| ELP-325-000023664 | to | ELP-325-000023667 |
| ELP-325-000023669 | to | ELP-325-000023676 |
| ELP-325-000023679 | to | ELP-325-000023684 |
| ELP-325-000023686 | to | ELP-325-000023707 |
| ELP-325-000023709 | to | ELP-325-000023713 |
| ELP-325-000023717 | to | ELP-325-000023717 |
| ELP-325-000023719 | to | ELP-325-000023719 |
| ELP-325-000023723 | to | ELP-325-000023723 |
| ELP-325-000023726 | to | ELP-325-000023730 |
| ELP-325-000023732 | to | ELP-325-000023746 |
| ELP-325-000023748 | to | ELP-325-000023748 |
| ELP-325-000023750 | to | ELP-325-000023771 |
| ELP-325-000023773 | to | ELP-325-000023780 |
| ELP-325-000023783 | to | ELP-325-000023785 |
| ELP-325-000023788 | to | ELP-325-000023789 |
| ELP-325-000023792 | to | ELP-325-000023792 |
| ELP-325-000023794 | to | ELP-325-000023798 |
| ELP-325-000023805 | to | ELP-325-000023815 |
| ELP-325-000023818 | to | ELP-325-000023820 |
| ELP-325-000023826 | to | ELP-325-000023826 |
| ELP-325-000023829 | to | ELP-325-000023832 |
| ELP-325-000023835 | to | ELP-325-000023835 |
| ELP-325-000023837 | to | ELP-325-000023837 |
| ELP-325-000023840 | to | ELP-325-000023840 |
| ELP-325-000023842 | to | ELP-325-000023842 |
| ELP-325-000023844 | to | ELP-325-000023861 |
| ELP-325-000023863 | to | ELP-325-000023865 |
| ELP-325-000023871 | to | ELP-325-000023871 |
| ELP-325-000023873 | to | ELP-325-000023887 |
| ELP-325-000023889 | to | ELP-325-000023891 |
| ELP-325-000023895 | to | ELP-325-000023896 |
| ELP-325-000023899 | to | ELP-325-000023908 |

| | | |
|---|---|---|
| ELP-325-000023910 | to | ELP-325-000023918 |
| ELP-325-000023923 | to | ELP-325-000023924 |
| ELP-325-000023931 | to | ELP-325-000023931 |
| ELP-325-000023938 | to | ELP-325-000023943 |
| ELP-325-000023951 | to | ELP-325-000023984 |
| ELP-325-000023986 | to | ELP-325-000023986 |
| ELP-325-000023989 | to | ELP-325-000024026 |
| ELP-325-000024028 | to | ELP-325-000024029 |
| ELP-325-000024031 | to | ELP-325-000024031 |
| ELP-325-000024034 | to | ELP-325-000024040 |
| ELP-325-000024042 | to | ELP-325-000024044 |
| ELP-325-000024048 | to | ELP-325-000024048 |
| ELP-325-000024053 | to | ELP-325-000024053 |
| ELP-325-000024059 | to | ELP-325-000024064 |
| ELP-325-000024074 | to | ELP-325-000024080 |
| ELP-325-000024082 | to | ELP-325-000024138 |
| ELP-325-000024140 | to | ELP-325-000024152 |
| ELP-325-000024154 | to | ELP-325-000024157 |
| ELP-325-000024160 | to | ELP-325-000024172 |
| ELP-325-000024174 | to | ELP-325-000024196 |
| ELP-325-000024198 | to | ELP-325-000024204 |
| ELP-325-000024213 | to | ELP-325-000024225 |
| ELP-325-000024227 | to | ELP-325-000024231 |
| ELP-325-000024233 | to | ELP-325-000024248 |
| ELP-325-000024250 | to | ELP-325-000024268 |
| ELP-325-000024272 | to | ELP-325-000024284 |
| ELP-325-000024287 | to | ELP-325-000024303 |
| ELP-325-000024305 | to | ELP-325-000024319 |
| ELP-325-000024321 | to | ELP-325-000024331 |
| ELP-325-000024339 | to | ELP-325-000024401 |
| ELP-325-000024404 | to | ELP-325-000024408 |
| ELP-325-000024412 | to | ELP-325-000024450 |
| ELP-326-000000001 | to | ELP-326-000000003 |
| ELP-326-000000006 | to | ELP-326-000000006 |
| ELP-326-000000009 | to | ELP-326-000000012 |
| ELP-326-000000015 | to | ELP-326-000000015 |
| ELP-326-000000017 | to | ELP-326-000000020 |
| ELP-326-000000022 | to | ELP-326-000000022 |
| ELP-326-000000026 | to | ELP-326-000000026 |
| ELP-326-000000028 | to | ELP-326-000000030 |
| ELP-326-000000034 | to | ELP-326-000000034 |
| ELP-326-000000037 | to | ELP-326-000000042 |
| ELP-326-000000045 | to | ELP-326-000000046 |
| ELP-326-000000050 | to | ELP-326-000000051 |

| | | |
|---|---|---|
| ELP-326-000000053 | to | ELP-326-000000054 |
| ELP-326-000000056 | to | ELP-326-000000058 |
| ELP-326-000000060 | to | ELP-326-000000076 |
| ELP-326-000000080 | to | ELP-326-000000082 |
| ELP-326-000000087 | to | ELP-326-000000092 |
| ELP-326-000000094 | to | ELP-326-000000108 |
| ELP-326-000000110 | to | ELP-326-000000112 |
| ELP-326-000000114 | to | ELP-326-000000115 |
| ELP-326-000000117 | to | ELP-326-000000117 |
| ELP-326-000000121 | to | ELP-326-000000122 |
| ELP-326-000000125 | to | ELP-326-000000126 |
| ELP-326-000000128 | to | ELP-326-000000128 |
| ELP-326-000000131 | to | ELP-326-000000161 |
| ELP-326-000000163 | to | ELP-326-000000165 |
| ELP-326-000000167 | to | ELP-326-000000171 |
| ELP-326-000000174 | to | ELP-326-000000177 |
| ELP-326-000000179 | to | ELP-326-000000181 |
| ELP-326-000000183 | to | ELP-326-000000255 |
| ELP-326-000000264 | to | ELP-326-000000265 |
| ELP-326-000000267 | to | ELP-326-000000269 |
| ELP-326-000000271 | to | ELP-326-000000291 |
| ELP-326-000000293 | to | ELP-326-000000293 |
| ELP-326-000000296 | to | ELP-326-000000310 |
| ELP-326-000000312 | to | ELP-326-000000316 |
| ELP-326-000000319 | to | ELP-326-000000320 |
| ELP-326-000000323 | to | ELP-326-000000323 |
| ELP-326-000000327 | to | ELP-326-000000331 |
| ELP-326-000000333 | to | ELP-326-000000337 |
| ELP-326-000000339 | to | ELP-326-000000339 |
| ELP-326-000000341 | to | ELP-326-000000344 |
| ELP-326-000000346 | to | ELP-326-000000356 |
| ELP-326-000000358 | to | ELP-326-000000358 |
| ELP-326-000000360 | to | ELP-326-000000368 |
| ELP-326-000000371 | to | ELP-326-000000378 |
| ELP-326-000000380 | to | ELP-326-000000380 |
| ELP-326-000000382 | to | ELP-326-000000389 |
| ELP-326-000000391 | to | ELP-326-000000394 |
| ELP-326-000000397 | to | ELP-326-000000398 |
| ELP-326-000000400 | to | ELP-326-000000400 |
| ELP-326-000000402 | to | ELP-326-000000406 |
| ELP-326-000000408 | to | ELP-326-000000408 |
| ELP-326-000000410 | to | ELP-326-000000410 |
| ELP-326-000000412 | to | ELP-326-000000414 |
| ELP-326-000000416 | to | ELP-326-000000417 |

| | | |
|---|---|---|
| ELP-326-000000419 | to | ELP-326-000000419 |
| ELP-326-000000421 | to | ELP-326-000000434 |
| ELP-326-000000436 | to | ELP-326-000000436 |
| ELP-326-000000438 | to | ELP-326-000000441 |
| ELP-326-000000443 | to | ELP-326-000000450 |
| ELP-326-000000452 | to | ELP-326-000000453 |
| ELP-326-000000455 | to | ELP-326-000000460 |
| ELP-326-000000462 | to | ELP-326-000000462 |
| ELP-326-000000468 | to | ELP-326-000000469 |
| ELP-326-000000471 | to | ELP-326-000000471 |
| ELP-326-000000473 | to | ELP-326-000000489 |
| ELP-326-000000491 | to | ELP-326-000000495 |
| ELP-326-000000497 | to | ELP-326-000000499 |
| ELP-326-000000501 | to | ELP-326-000000502 |
| ELP-326-000000504 | to | ELP-326-000000504 |
| ELP-326-000000506 | to | ELP-326-000000513 |
| ELP-326-000000515 | to | ELP-326-000000519 |
| ELP-326-000000521 | to | ELP-326-000000528 |
| ELP-326-000000532 | to | ELP-326-000000532 |
| ELP-326-000000534 | to | ELP-326-000000539 |
| ELP-326-000000541 | to | ELP-326-000000545 |
| ELP-326-000000547 | to | ELP-326-000000553 |
| ELP-326-000000555 | to | ELP-326-000000560 |
| ELP-326-000000562 | to | ELP-326-000000566 |
| ELP-326-000000568 | to | ELP-326-000000576 |
| ELP-326-000000578 | to | ELP-326-000000579 |
| ELP-326-000000581 | to | ELP-326-000000586 |
| ELP-326-000000588 | to | ELP-326-000000588 |
| ELP-326-000000591 | to | ELP-326-000000593 |
| ELP-326-000000596 | to | ELP-326-000000600 |
| ELP-326-000000603 | to | ELP-326-000000603 |
| ELP-326-000000606 | to | ELP-326-000000606 |
| ELP-326-000000609 | to | ELP-326-000000609 |
| ELP-326-000000611 | to | ELP-326-000000615 |
| ELP-326-000000617 | to | ELP-326-000000623 |
| ELP-326-000000625 | to | ELP-326-000000627 |
| ELP-326-000000629 | to | ELP-326-000000632 |
| ELP-326-000000634 | to | ELP-326-000000637 |
| ELP-326-000000640 | to | ELP-326-000000643 |
| ELP-326-000000645 | to | ELP-326-000000656 |
| ELP-326-000000658 | to | ELP-326-000000658 |
| ELP-326-000000660 | to | ELP-326-000000663 |
| ELP-326-000000665 | to | ELP-326-000000672 |
| ELP-326-000000674 | to | ELP-326-000000690 |

| | | |
|---|---|---|
| ELP-326-000000692 | to | ELP-326-000000698 |
| ELP-326-000000703 | to | ELP-326-000000703 |
| ELP-326-000000705 | to | ELP-326-000000706 |
| ELP-326-000000710 | to | ELP-326-000000714 |
| ELP-326-000000716 | to | ELP-326-000000720 |
| ELP-326-000000722 | to | ELP-326-000000735 |
| ELP-326-000000737 | to | ELP-326-000000744 |
| ELP-326-000000747 | to | ELP-326-000000749 |
| ELP-326-000000752 | to | ELP-326-000000755 |
| ELP-326-000000757 | to | ELP-326-000000757 |
| ELP-326-000000760 | to | ELP-326-000000764 |
| ELP-326-000000766 | to | ELP-326-000000771 |
| ELP-326-000000773 | to | ELP-326-000000773 |
| ELP-326-000000775 | to | ELP-326-000000789 |
| ELP-326-000000791 | to | ELP-326-000000792 |
| ELP-326-000000794 | to | ELP-326-000000796 |
| ELP-326-000000799 | to | ELP-326-000000799 |
| ELP-326-000000804 | to | ELP-326-000000805 |
| ELP-326-000000807 | to | ELP-326-000000809 |
| ELP-326-000000812 | to | ELP-326-000000825 |
| ELP-326-000000830 | to | ELP-326-000000830 |
| ELP-326-000000834 | to | ELP-326-000000836 |
| ELP-326-000000840 | to | ELP-326-000000859 |
| ELP-326-000000861 | to | ELP-326-000000865 |
| ELP-326-000000867 | to | ELP-326-000000870 |
| ELP-326-000000872 | to | ELP-326-000000889 |
| ELP-326-000000891 | to | ELP-326-000000896 |
| ELP-326-000000898 | to | ELP-326-000000911 |
| ELP-326-000000913 | to | ELP-326-000000936 |
| ELP-326-000000938 | to | ELP-326-000000941 |
| ELP-326-000000945 | to | ELP-326-000000948 |
| ELP-326-000000950 | to | ELP-326-000000960 |
| ELP-326-000000963 | to | ELP-326-000000974 |
| ELP-326-000000976 | to | ELP-326-000000978 |
| ELP-326-000000980 | to | ELP-326-000000988 |
| ELP-326-000000990 | to | ELP-326-000000991 |
| ELP-326-000000994 | to | ELP-326-000000997 |
| ELP-326-000000999 | to | ELP-326-000001014 |
| ELP-326-000001016 | to | ELP-326-000001024 |
| ELP-326-000001026 | to | ELP-326-000001026 |
| ELP-326-000001028 | to | ELP-326-000001036 |
| ELP-326-000001039 | to | ELP-326-000001040 |
| ELP-326-000001042 | to | ELP-326-000001049 |
| ELP-326-000001052 | to | ELP-326-000001057 |

ELP-326-000001059    to    ELP-326-000001062
ELP-326-000001064    to    ELP-326-000001065
ELP-326-000001067    to    ELP-326-000001079
ELP-326-000001081    to    ELP-326-000001086
ELP-326-000001088    to    ELP-326-000001089
ELP-326-000001091    to    ELP-326-000001094
ELP-326-000001096    to    ELP-326-000001104
ELP-326-000001106    to    ELP-326-000001107
ELP-326-000001109    to    ELP-326-000001115
ELP-326-000001117    to    ELP-326-000001128
ELP-326-000001137    to    ELP-326-000001139
ELP-326-000001141    to    ELP-326-000001141
ELP-326-000001143    to    ELP-326-000001146
ELP-326-000001148    to    ELP-326-000001151
ELP-326-000001153    to    ELP-326-000001153
ELP-326-000001155    to    ELP-326-000001155
ELP-326-000001160    to    ELP-326-000001160
ELP-326-000001163    to    ELP-326-000001166
ELP-326-000001169    to    ELP-326-000001169
ELP-326-000001171    to    ELP-326-000001178
ELP-326-000001180    to    ELP-326-000001183
ELP-326-000001185    to    ELP-326-000001188
ELP-326-000001190    to    ELP-326-000001193
ELP-326-000001195    to    ELP-326-000001197
ELP-326-000001200    to    ELP-326-000001201
ELP-326-000001203    to    ELP-326-000001207
ELP-326-000001209    to    ELP-326-000001209
ELP-326-000001212    to    ELP-326-000001212
ELP-326-000001214    to    ELP-326-000001215
ELP-326-000001217    to    ELP-326-000001222
ELP-326-000001224    to    ELP-326-000001233
ELP-326-000001235    to    ELP-326-000001243
ELP-326-000001245    to    ELP-326-000001255
ELP-326-000001257    to    ELP-326-000001259
ELP-326-000001261    to    ELP-326-000001264
ELP-326-000001266    to    ELP-326-000001266
ELP-326-000001268    to    ELP-326-000001271
ELP-326-000001273    to    ELP-326-000001277
ELP-326-000001279    to    ELP-326-000001285
ELP-326-000001289    to    ELP-326-000001295
ELP-326-000001298    to    ELP-326-000001304
ELP-326-000001306    to    ELP-326-000001307
ELP-326-000001309    to    ELP-326-000001310
ELP-326-000001312    to    ELP-326-000001314

| | | |
|---|---|---|
| ELP-326-000001316 | to | ELP-326-000001316 |
| ELP-326-000001319 | to | ELP-326-000001322 |
| ELP-326-000001324 | to | ELP-326-000001324 |
| ELP-326-000001328 | to | ELP-326-000001332 |
| ELP-326-000001336 | to | ELP-326-000001337 |
| ELP-326-000001340 | to | ELP-326-000001345 |
| ELP-326-000001347 | to | ELP-326-000001351 |
| ELP-326-000001353 | to | ELP-326-000001354 |
| ELP-326-000001356 | to | ELP-326-000001357 |
| ELP-326-000001359 | to | ELP-326-000001363 |
| ELP-326-000001365 | to | ELP-326-000001369 |
| ELP-326-000001371 | to | ELP-326-000001371 |
| ELP-326-000001374 | to | ELP-326-000001374 |
| ELP-326-000001379 | to | ELP-326-000001381 |
| ELP-326-000001383 | to | ELP-326-000001383 |
| ELP-326-000001386 | to | ELP-326-000001386 |
| ELP-326-000001393 | to | ELP-326-000001400 |
| ELP-326-000001402 | to | ELP-326-000001402 |
| ELP-326-000001404 | to | ELP-326-000001404 |
| ELP-326-000001406 | to | ELP-326-000001411 |
| ELP-326-000001413 | to | ELP-326-000001416 |
| ELP-326-000001418 | to | ELP-326-000001424 |
| ELP-326-000001426 | to | ELP-326-000001427 |
| ELP-326-000001431 | to | ELP-326-000001434 |
| ELP-326-000001436 | to | ELP-326-000001441 |
| ELP-326-000001443 | to | ELP-326-000001443 |
| ELP-326-000001445 | to | ELP-326-000001447 |
| ELP-326-000001449 | to | ELP-326-000001450 |
| ELP-326-000001453 | to | ELP-326-000001453 |
| ELP-326-000001455 | to | ELP-326-000001459 |
| ELP-326-000001461 | to | ELP-326-000001465 |
| ELP-326-000001467 | to | ELP-326-000001470 |
| ELP-326-000001477 | to | ELP-326-000001481 |
| ELP-326-000001484 | to | ELP-326-000001486 |
| ELP-326-000001489 | to | ELP-326-000001490 |
| ELP-326-000001493 | to | ELP-326-000001493 |
| ELP-326-000001495 | to | ELP-326-000001507 |
| ELP-326-000001511 | to | ELP-326-000001516 |
| ELP-326-000001518 | to | ELP-326-000001522 |
| ELP-326-000001524 | to | ELP-326-000001536 |
| ELP-326-000001540 | to | ELP-326-000001542 |
| ELP-326-000001544 | to | ELP-326-000001544 |
| ELP-326-000001546 | to | ELP-326-000001549 |
| ELP-326-000001552 | to | ELP-326-000001552 |

| | | |
|---|---|---|
| ELP-326-000001554 | to | ELP-326-000001555 |
| ELP-326-000001557 | to | ELP-326-000001561 |
| ELP-326-000001563 | to | ELP-326-000001563 |
| ELP-326-000001567 | to | ELP-326-000001567 |
| ELP-326-000001570 | to | ELP-326-000001576 |
| ELP-326-000001580 | to | ELP-326-000001580 |
| ELP-326-000001583 | to | ELP-326-000001584 |
| ELP-326-000001587 | to | ELP-326-000001589 |
| ELP-326-000001591 | to | ELP-326-000001594 |
| ELP-326-000001596 | to | ELP-326-000001598 |
| ELP-326-000001600 | to | ELP-326-000001600 |
| ELP-326-000001602 | to | ELP-326-000001613 |
| ELP-326-000001616 | to | ELP-326-000001627 |
| ELP-326-000001629 | to | ELP-326-000001635 |
| ELP-326-000001637 | to | ELP-326-000001637 |
| ELP-326-000001639 | to | ELP-326-000001641 |
| ELP-326-000001644 | to | ELP-326-000001645 |
| ELP-326-000001648 | to | ELP-326-000001649 |
| ELP-326-000001651 | to | ELP-326-000001652 |
| ELP-326-000001654 | to | ELP-326-000001654 |
| ELP-326-000001656 | to | ELP-326-000001656 |
| ELP-326-000001661 | to | ELP-326-000001661 |
| ELP-326-000001665 | to | ELP-326-000001666 |
| ELP-326-000001668 | to | ELP-326-000001669 |
| ELP-326-000001671 | to | ELP-326-000001673 |
| ELP-326-000001677 | to | ELP-326-000001709 |
| ELP-326-000001712 | to | ELP-326-000001714 |
| ELP-326-000001717 | to | ELP-326-000001717 |
| ELP-326-000001719 | to | ELP-326-000001722 |
| ELP-326-000001724 | to | ELP-326-000001725 |
| ELP-326-000001727 | to | ELP-326-000001727 |
| ELP-326-000001731 | to | ELP-326-000001736 |
| ELP-326-000001739 | to | ELP-326-000001739 |
| ELP-326-000001741 | to | ELP-326-000001741 |
| ELP-326-000001743 | to | ELP-326-000001749 |
| ELP-326-000001751 | to | ELP-326-000001751 |
| ELP-326-000001753 | to | ELP-326-000001753 |
| ELP-326-000001757 | to | ELP-326-000001764 |
| ELP-326-000001766 | to | ELP-326-000001767 |
| ELP-326-000001770 | to | ELP-326-000001775 |
| ELP-326-000001778 | to | ELP-326-000001787 |
| ELP-326-000001790 | to | ELP-326-000001795 |
| ELP-326-000001797 | to | ELP-326-000001803 |
| ELP-326-000001805 | to | ELP-326-000001812 |

| | | |
|---|---|---|
| ELP-326-000001815 | to | ELP-326-000001832 |
| ELP-326-000001834 | to | ELP-326-000001841 |
| ELP-326-000001843 | to | ELP-326-000001845 |
| ELP-326-000001847 | to | ELP-326-000001850 |
| ELP-326-000001852 | to | ELP-326-000001852 |
| ELP-326-000001858 | to | ELP-326-000001862 |
| ELP-326-000001866 | to | ELP-326-000001866 |
| ELP-326-000001868 | to | ELP-326-000001872 |
| ELP-326-000001875 | to | ELP-326-000001878 |
| ELP-326-000001880 | to | ELP-326-000001893 |
| ELP-326-000001895 | to | ELP-326-000001897 |
| ELP-326-000001899 | to | ELP-326-000001909 |
| ELP-326-000001911 | to | ELP-326-000001919 |
| ELP-326-000001925 | to | ELP-326-000001925 |
| ELP-326-000001928 | to | ELP-326-000001963 |
| ELP-326-000001965 | to | ELP-326-000001966 |
| ELP-326-000001968 | to | ELP-326-000002020 |
| ELP-326-000002022 | to | ELP-326-000002060 |
| ELP-326-000002062 | to | ELP-326-000002076 |
| ELP-326-000002078 | to | ELP-326-000002096 |
| ELP-326-000002098 | to | ELP-326-000002107 |
| ELP-326-000002109 | to | ELP-326-000002154 |
| ELP-326-000002156 | to | ELP-326-000002213 |
| ELP-326-000002215 | to | ELP-326-000002227 |
| ELP-326-000002229 | to | ELP-326-000002246 |
| ELP-326-000002248 | to | ELP-326-000002295 |
| ELP-326-000002297 | to | ELP-326-000002302 |
| ELP-326-000002304 | to | ELP-326-000002320 |
| ELP-326-000002322 | to | ELP-326-000002328 |
| ELP-326-000002330 | to | ELP-326-000002341 |
| ELP-326-000002343 | to | ELP-326-000002382 |
| ELP-326-000002384 | to | ELP-326-000002474 |
| ELP-326-000002476 | to | ELP-326-000002479 |
| ELP-326-000002482 | to | ELP-326-000002504 |
| ELP-326-000002507 | to | ELP-326-000002520 |
| ELP-326-000002522 | to | ELP-326-000002596 |
| ELP-326-000002601 | to | ELP-326-000002609 |
| ELP-326-000002612 | to | ELP-326-000002623 |
| ELP-326-000002626 | to | ELP-326-000002645 |
| ELP-326-000002647 | to | ELP-326-000002665 |
| ELP-326-000002667 | to | ELP-326-000002693 |
| ELP-326-000002695 | to | ELP-326-000002718 |
| ELP-326-000002720 | to | ELP-326-000002728 |
| ELP-326-000002731 | to | ELP-326-000002751 |

| | | |
|---|---|---|
| ELP-326-000002753 | to | ELP-326-000002758 |
| ELP-326-000002760 | to | ELP-326-000002773 |
| ELP-326-000002776 | to | ELP-326-000002809 |
| ELP-326-000002812 | to | ELP-326-000002812 |
| ELP-326-000002815 | to | ELP-326-000002830 |
| ELP-326-000002832 | to | ELP-326-000002839 |
| ELP-326-000002841 | to | ELP-326-000002882 |
| ELP-326-000002884 | to | ELP-326-000002921 |
| ELP-326-000002923 | to | ELP-326-000002932 |
| ELP-326-000002934 | to | ELP-326-000002980 |
| ELP-326-000002982 | to | ELP-326-000003001 |
| ELP-326-000003003 | to | ELP-326-000003009 |
| ELP-326-000003018 | to | ELP-326-000003018 |
| ELP-326-000003020 | to | ELP-326-000003027 |
| ELP-326-000003029 | to | ELP-326-000003045 |
| ELP-326-000003048 | to | ELP-326-000003048 |
| ELP-326-000003050 | to | ELP-326-000003050 |
| ELP-326-000003054 | to | ELP-326-000003057 |
| ELP-326-000003062 | to | ELP-326-000003066 |
| ELP-326-000003070 | to | ELP-326-000003073 |
| ELP-326-000003076 | to | ELP-326-000003108 |
| ELP-326-000003110 | to | ELP-326-000003113 |
| ELP-326-000003115 | to | ELP-326-000003163 |
| ELP-326-000003165 | to | ELP-326-000003170 |
| ELP-326-000003172 | to | ELP-326-000003184 |
| ELP-326-000003186 | to | ELP-326-000003193 |
| ELP-326-000003195 | to | ELP-326-000003250 |
| ELP-326-000003252 | to | ELP-326-000003264 |
| ELP-326-000003266 | to | ELP-326-000003268 |
| ELP-326-000003270 | to | ELP-326-000003277 |
| ELP-326-000003279 | to | ELP-326-000003288 |
| ELP-326-000003290 | to | ELP-326-000003301 |
| ELP-326-000003303 | to | ELP-326-000003303 |
| ELP-326-000003309 | to | ELP-326-000003315 |
| ELP-326-000003317 | to | ELP-326-000003335 |
| ELP-326-000003338 | to | ELP-326-000003348 |
| ELP-326-000003350 | to | ELP-326-000003355 |
| ELP-326-000003357 | to | ELP-326-000003360 |
| ELP-326-000003365 | to | ELP-326-000003368 |
| ELP-326-000003371 | to | ELP-326-000003385 |
| ELP-326-000003387 | to | ELP-326-000003387 |
| ELP-326-000003389 | to | ELP-326-000003420 |
| ELP-326-000003424 | to | ELP-326-000003427 |
| ELP-326-000003429 | to | ELP-326-000003452 |

| | | |
|---|---|---|
| ELP-326-000003454 | to | ELP-326-000003454 |
| ELP-326-000003456 | to | ELP-326-000003461 |
| ELP-326-000003463 | to | ELP-326-000003467 |
| ELP-326-000003470 | to | ELP-326-000003480 |
| ELP-326-000003482 | to | ELP-326-000003487 |
| ELP-326-000003489 | to | ELP-326-000003492 |
| ELP-326-000003494 | to | ELP-326-000003526 |
| ELP-326-000003528 | to | ELP-326-000003528 |
| ELP-326-000003531 | to | ELP-326-000003531 |
| ELP-326-000003541 | to | ELP-326-000003551 |
| ELP-326-000003553 | to | ELP-326-000003562 |
| ELP-326-000003564 | to | ELP-326-000003578 |
| ELP-326-000003580 | to | ELP-326-000003592 |
| ELP-326-000003595 | to | ELP-326-000003617 |
| ELP-326-000003619 | to | ELP-326-000003621 |
| ELP-326-000003623 | to | ELP-326-000003636 |
| ELP-326-000003638 | to | ELP-326-000003638 |
| ELP-326-000003640 | to | ELP-326-000003640 |
| ELP-326-000003643 | to | ELP-326-000003643 |
| ELP-326-000003645 | to | ELP-326-000003645 |
| ELP-326-000003647 | to | ELP-326-000003648 |
| ELP-326-000003650 | to | ELP-326-000003669 |
| ELP-326-000003671 | to | ELP-326-000003671 |
| ELP-326-000003673 | to | ELP-326-000003684 |
| ELP-326-000003686 | to | ELP-326-000003694 |
| ELP-326-000003696 | to | ELP-326-000003696 |
| ELP-326-000003698 | to | ELP-326-000003698 |
| ELP-326-000003701 | to | ELP-326-000003704 |
| ELP-326-000003706 | to | ELP-326-000003717 |
| ELP-326-000003719 | to | ELP-326-000003761 |
| ELP-326-000003763 | to | ELP-326-000003783 |
| ELP-326-000003785 | to | ELP-326-000003805 |
| ELP-326-000003807 | to | ELP-326-000003814 |
| ELP-326-000003816 | to | ELP-326-000003839 |
| ELP-326-000003841 | to | ELP-326-000003908 |
| ELP-326-000003910 | to | ELP-326-000003914 |
| ELP-326-000003916 | to | ELP-326-000003918 |
| ELP-326-000003920 | to | ELP-326-000003941 |
| ELP-326-000003943 | to | ELP-326-000003971 |
| ELP-326-000003973 | to | ELP-326-000003973 |
| ELP-326-000003975 | to | ELP-326-000004019 |
| ELP-326-000004021 | to | ELP-326-000004094 |
| ELP-326-000004099 | to | ELP-326-000004103 |
| ELP-326-000004105 | to | ELP-326-000004153 |

| | | |
|---|---|---|
| ELP-326-000004156 | to | ELP-326-000004156 |
| ELP-326-000004161 | to | ELP-326-000004165 |
| ELP-326-000004167 | to | ELP-326-000004175 |
| ELP-326-000004177 | to | ELP-326-000004182 |
| ELP-326-000004184 | to | ELP-326-000004185 |
| ELP-326-000004190 | to | ELP-326-000004199 |
| ELP-326-000004201 | to | ELP-326-000004207 |
| ELP-326-000004210 | to | ELP-326-000004211 |
| ELP-326-000004215 | to | ELP-326-000004215 |
| ELP-326-000004217 | to | ELP-326-000004217 |
| ELP-326-000004220 | to | ELP-326-000004223 |
| ELP-326-000004225 | to | ELP-326-000004236 |
| ELP-326-000004238 | to | ELP-326-000004245 |
| ELP-326-000004260 | to | ELP-326-000004264 |
| ELP-326-000004269 | to | ELP-326-000004271 |
| ELP-326-000004284 | to | ELP-326-000004284 |
| ELP-326-000004287 | to | ELP-326-000004292 |
| ELP-326-000004296 | to | ELP-326-000004296 |
| ELP-326-000004303 | to | ELP-326-000004308 |
| ELP-326-000004310 | to | ELP-326-000004310 |
| ELP-326-000004312 | to | ELP-326-000004314 |
| ELP-326-000004317 | to | ELP-326-000004319 |
| ELP-326-000004325 | to | ELP-326-000004326 |
| ELP-326-000004335 | to | ELP-326-000004335 |
| ELP-326-000004337 | to | ELP-326-000004352 |
| ELP-326-000004354 | to | ELP-326-000004354 |
| ELP-326-000004356 | to | ELP-326-000004356 |
| ELP-326-000004358 | to | ELP-326-000004387 |
| ELP-326-000004390 | to | ELP-326-000004391 |
| ELP-326-000004393 | to | ELP-326-000004394 |
| ELP-326-000004398 | to | ELP-326-000004399 |
| ELP-326-000004402 | to | ELP-326-000004405 |
| ELP-326-000004414 | to | ELP-326-000004414 |
| ELP-326-000004420 | to | ELP-326-000004424 |
| ELP-326-000004430 | to | ELP-326-000004432 |
| ELP-326-000004437 | to | ELP-326-000004456 |
| ELP-326-000004459 | to | ELP-326-000004463 |
| ELP-326-000004465 | to | ELP-326-000004473 |
| ELP-326-000004476 | to | ELP-326-000004490 |
| ELP-326-000004492 | to | ELP-326-000004492 |
| ELP-326-000004500 | to | ELP-326-000004500 |
| ELP-326-000004503 | to | ELP-326-000004503 |
| ELP-326-000004508 | to | ELP-326-000004508 |
| ELP-326-000004513 | to | ELP-326-000004514 |

| | | |
|---|---|---|
| ELP-326-000004517 | to | ELP-326-000004522 |
| ELP-326-000004525 | to | ELP-326-000004527 |
| ELP-326-000004529 | to | ELP-326-000004530 |
| ELP-326-000004532 | to | ELP-326-000004532 |
| ELP-326-000004534 | to | ELP-326-000004540 |
| ELP-326-000004542 | to | ELP-326-000004555 |
| ELP-326-000004559 | to | ELP-326-000004573 |
| ELP-326-000004577 | to | ELP-326-000004579 |
| ELP-326-000004581 | to | ELP-326-000004586 |
| ELP-326-000004589 | to | ELP-326-000004589 |
| ELP-326-000004598 | to | ELP-326-000004600 |
| ELP-326-000004608 | to | ELP-326-000004639 |
| ELP-326-000004642 | to | ELP-326-000004647 |
| ELP-326-000004649 | to | ELP-326-000004650 |
| ELP-326-000004670 | to | ELP-326-000004671 |
| ELP-326-000004673 | to | ELP-326-000004693 |
| ELP-326-000004695 | to | ELP-326-000004695 |
| ELP-326-000004697 | to | ELP-326-000004699 |
| ELP-326-000004701 | to | ELP-326-000004713 |
| ELP-326-000004715 | to | ELP-326-000004715 |
| ELP-326-000004717 | to | ELP-326-000004728 |
| ELP-326-000004730 | to | ELP-326-000004773 |
| ELP-326-000004779 | to | ELP-326-000004779 |
| ELP-326-000004781 | to | ELP-326-000004790 |
| ELP-326-000004792 | to | ELP-326-000004793 |
| ELP-326-000004797 | to | ELP-326-000004797 |
| ELP-326-000004803 | to | ELP-326-000004814 |
| ELP-326-000004817 | to | ELP-326-000004856 |
| ELP-326-000004858 | to | ELP-326-000004874 |
| ELP-326-000004876 | to | ELP-326-000004876 |
| ELP-326-000004878 | to | ELP-326-000004883 |
| ELP-326-000004888 | to | ELP-326-000004900 |
| ELP-326-000004903 | to | ELP-326-000004904 |
| ELP-326-000004906 | to | ELP-326-000004906 |
| ELP-326-000004910 | to | ELP-326-000004924 |
| ELP-326-000004930 | to | ELP-326-000004930 |
| ELP-326-000004934 | to | ELP-326-000004937 |
| ELP-326-000004940 | to | ELP-326-000004940 |
| ELP-326-000004954 | to | ELP-326-000004954 |
| ELP-326-000004981 | to | ELP-326-000004983 |
| ELP-326-000005004 | to | ELP-326-000005005 |
| ELP-326-000005007 | to | ELP-326-000005007 |
| ELP-326-000005009 | to | ELP-326-000005028 |
| ELP-326-000005030 | to | ELP-326-000005072 |

| | | |
|---|---|---|
| ELP-326-000005074 | to | ELP-326-000005080 |
| ELP-326-000005082 | to | ELP-326-000005105 |
| ELP-326-000005113 | to | ELP-326-000005113 |
| ELP-326-000005115 | to | ELP-326-000005120 |
| ELP-326-000005122 | to | ELP-326-000005132 |
| ELP-326-000005134 | to | ELP-326-000005137 |
| ELP-326-000005139 | to | ELP-326-000005165 |
| ELP-326-000005169 | to | ELP-326-000005174 |
| ELP-326-000005176 | to | ELP-326-000005206 |
| ELP-326-000005222 | to | ELP-326-000005240 |
| ELP-326-000005246 | to | ELP-326-000005249 |
| ELP-326-000005254 | to | ELP-326-000005276 |
| ELP-326-000005278 | to | ELP-326-000005278 |
| ELP-326-000005281 | to | ELP-326-000005281 |
| ELP-326-000005284 | to | ELP-326-000005298 |
| ELP-326-000005302 | to | ELP-326-000005302 |
| ELP-326-000005304 | to | ELP-326-000005305 |
| ELP-326-000005307 | to | ELP-326-000005307 |
| ELP-326-000005309 | to | ELP-326-000005313 |
| ELP-326-000005318 | to | ELP-326-000005328 |
| ELP-326-000005331 | to | ELP-326-000005331 |
| ELP-326-000005335 | to | ELP-326-000005359 |
| ELP-326-000005364 | to | ELP-326-000005365 |
| ELP-326-000005367 | to | ELP-326-000005367 |
| ELP-326-000005369 | to | ELP-326-000005375 |
| ELP-326-000005386 | to | ELP-326-000005391 |
| ELP-326-000005393 | to | ELP-326-000005394 |
| ELP-326-000005399 | to | ELP-326-000005399 |
| ELP-326-000005401 | to | ELP-326-000005402 |
| ELP-326-000005406 | to | ELP-326-000005409 |
| ELP-326-000005420 | to | ELP-326-000005420 |
| ELP-326-000005422 | to | ELP-326-000005423 |
| ELP-326-000005432 | to | ELP-326-000005447 |
| ELP-326-000005453 | to | ELP-326-000005455 |
| ELP-326-000005457 | to | ELP-326-000005462 |
| ELP-326-000005464 | to | ELP-326-000005475 |
| ELP-326-000005477 | to | ELP-326-000005479 |
| ELP-326-000005483 | to | ELP-326-000005483 |
| ELP-326-000005485 | to | ELP-326-000005485 |
| ELP-326-000005493 | to | ELP-326-000005493 |
| ELP-326-000005496 | to | ELP-326-000005499 |
| ELP-326-000005504 | to | ELP-326-000005504 |
| ELP-326-000005506 | to | ELP-326-000005506 |
| ELP-326-000005510 | to | ELP-326-000005515 |

| | | |
|---|---|---|
| ELP-326-000005518 | to | ELP-326-000005519 |
| ELP-326-000005521 | to | ELP-326-000005528 |
| ELP-326-000005530 | to | ELP-326-000005542 |
| ELP-326-000005548 | to | ELP-326-000005548 |
| ELP-326-000005550 | to | ELP-326-000005555 |
| ELP-326-000005557 | to | ELP-326-000005557 |
| ELP-326-000005559 | to | ELP-326-000005572 |
| ELP-326-000005575 | to | ELP-326-000005576 |
| ELP-326-000005583 | to | ELP-326-000005584 |
| ELP-326-000005586 | to | ELP-326-000005592 |
| ELP-326-000005600 | to | ELP-326-000005601 |
| ELP-326-000005603 | to | ELP-326-000005605 |
| ELP-326-000005608 | to | ELP-326-000005619 |
| ELP-326-000005622 | to | ELP-326-000005631 |
| ELP-326-000005636 | to | ELP-326-000005638 |
| ELP-326-000005641 | to | ELP-326-000005642 |
| ELP-326-000005669 | to | ELP-326-000005675 |
| ELP-326-000005677 | to | ELP-326-000005679 |
| ELP-326-000005681 | to | ELP-326-000005684 |
| ELP-326-000005686 | to | ELP-326-000005687 |
| ELP-326-000005689 | to | ELP-326-000005691 |
| ELP-326-000005693 | to | ELP-326-000005694 |
| ELP-326-000005698 | to | ELP-326-000005707 |
| ELP-326-000005713 | to | ELP-326-000005726 |
| ELP-326-000005728 | to | ELP-326-000005729 |
| ELP-326-000005732 | to | ELP-326-000005732 |
| ELP-326-000005735 | to | ELP-326-000005736 |
| ELP-326-000005738 | to | ELP-326-000005740 |
| ELP-326-000005744 | to | ELP-326-000005744 |
| ELP-326-000005749 | to | ELP-326-000005749 |
| ELP-326-000005751 | to | ELP-326-000005765 |
| ELP-326-000005769 | to | ELP-326-000005780 |
| ELP-326-000005783 | to | ELP-326-000005787 |
| ELP-326-000005791 | to | ELP-326-000005791 |
| ELP-326-000005793 | to | ELP-326-000005793 |
| ELP-326-000005797 | to | ELP-326-000005820 |
| ELP-326-000005824 | to | ELP-326-000005824 |
| ELP-326-000005835 | to | ELP-326-000005840 |
| ELP-326-000005842 | to | ELP-326-000005844 |
| ELP-326-000005847 | to | ELP-326-000005847 |
| ELP-326-000005849 | to | ELP-326-000005855 |
| ELP-326-000005859 | to | ELP-326-000005862 |
| ELP-326-000005876 | to | ELP-326-000005878 |
| ELP-326-000005881 | to | ELP-326-000005882 |

| | | |
|---|---|---|
| ELP-326-000005885 | to | ELP-326-000005886 |
| ELP-326-000005889 | to | ELP-326-000005889 |
| ELP-326-000005891 | to | ELP-326-000005892 |
| ELP-326-000005895 | to | ELP-326-000005898 |
| ELP-326-000005901 | to | ELP-326-000005902 |
| ELP-326-000005905 | to | ELP-326-000005905 |
| ELP-326-000005907 | to | ELP-326-000005910 |
| ELP-326-000005913 | to | ELP-326-000005916 |
| ELP-326-000005921 | to | ELP-326-000005925 |
| ELP-326-000005927 | to | ELP-326-000005929 |
| ELP-326-000005931 | to | ELP-326-000005931 |
| ELP-326-000005935 | to | ELP-326-000005942 |
| ELP-326-000005958 | to | ELP-326-000005975 |
| ELP-326-000005977 | to | ELP-326-000005977 |
| ELP-326-000005979 | to | ELP-326-000005983 |
| ELP-326-000005986 | to | ELP-326-000005990 |
| ELP-326-000005992 | to | ELP-326-000006005 |
| ELP-326-000006008 | to | ELP-326-000006016 |
| ELP-326-000006022 | to | ELP-326-000006022 |
| ELP-326-000006029 | to | ELP-326-000006029 |
| ELP-326-000006031 | to | ELP-326-000006042 |
| ELP-326-000006044 | to | ELP-326-000006047 |
| ELP-326-000006050 | to | ELP-326-000006053 |
| ELP-326-000006068 | to | ELP-326-000006068 |
| ELP-326-000006070 | to | ELP-326-000006073 |
| ELP-326-000006075 | to | ELP-326-000006078 |
| ELP-326-000006080 | to | ELP-326-000006090 |
| ELP-326-000006100 | to | ELP-326-000006104 |
| ELP-326-000006107 | to | ELP-326-000006107 |
| ELP-326-000006109 | to | ELP-326-000006114 |
| ELP-326-000006118 | to | ELP-326-000006121 |
| ELP-326-000006125 | to | ELP-326-000006128 |
| ELP-326-000006143 | to | ELP-326-000006143 |
| ELP-326-000006145 | to | ELP-326-000006151 |
| ELP-326-000006153 | to | ELP-326-000006156 |
| ELP-326-000006160 | to | ELP-326-000006195 |
| ELP-326-000006197 | to | ELP-326-000006205 |
| ELP-326-000006209 | to | ELP-326-000006210 |
| ELP-326-000006212 | to | ELP-326-000006213 |
| ELP-326-000006215 | to | ELP-326-000006215 |
| ELP-326-000006217 | to | ELP-326-000006217 |
| ELP-326-000006221 | to | ELP-326-000006223 |
| ELP-326-000006227 | to | ELP-326-000006233 |
| ELP-326-000006235 | to | ELP-326-000006235 |

| | | |
|---|---|---|
| ELP-326-000006238 | to | ELP-326-000006242 |
| ELP-326-000006246 | to | ELP-326-000006246 |
| ELP-326-000006249 | to | ELP-326-000006249 |
| ELP-326-000006252 | to | ELP-326-000006253 |
| ELP-326-000006269 | to | ELP-326-000006271 |
| ELP-326-000006273 | to | ELP-326-000006275 |
| ELP-326-000006299 | to | ELP-326-000006299 |
| ELP-326-000006301 | to | ELP-326-000006306 |
| ELP-326-000006308 | to | ELP-326-000006319 |
| ELP-326-000006323 | to | ELP-326-000006331 |
| ELP-326-000006335 | to | ELP-326-000006352 |
| ELP-326-000006354 | to | ELP-326-000006363 |
| ELP-326-000006368 | to | ELP-326-000006372 |
| ELP-326-000006374 | to | ELP-326-000006374 |
| ELP-326-000006378 | to | ELP-326-000006379 |
| ELP-326-000006381 | to | ELP-326-000006384 |
| ELP-326-000006387 | to | ELP-326-000006394 |
| ELP-326-000006396 | to | ELP-326-000006398 |
| ELP-326-000006400 | to | ELP-326-000006431 |
| ELP-326-000006433 | to | ELP-326-000006437 |
| ELP-326-000006440 | to | ELP-326-000006441 |
| ELP-326-000006443 | to | ELP-326-000006456 |
| ELP-326-000006458 | to | ELP-326-000006474 |
| ELP-326-000006477 | to | ELP-326-000006485 |
| ELP-326-000006489 | to | ELP-326-000006496 |
| ELP-326-000006501 | to | ELP-326-000006505 |
| ELP-326-000006507 | to | ELP-326-000006511 |
| ELP-326-000006513 | to | ELP-326-000006514 |
| ELP-326-000006516 | to | ELP-326-000006516 |
| ELP-326-000006519 | to | ELP-326-000006519 |
| ELP-326-000006521 | to | ELP-326-000006524 |
| ELP-326-000006526 | to | ELP-326-000006528 |
| ELP-326-000006530 | to | ELP-326-000006531 |
| ELP-326-000006539 | to | ELP-326-000006549 |
| ELP-326-000006553 | to | ELP-326-000006560 |
| ELP-326-000006568 | to | ELP-326-000006568 |
| ELP-326-000006575 | to | ELP-326-000006575 |
| ELP-326-000006580 | to | ELP-326-000006588 |
| ELP-326-000006590 | to | ELP-326-000006590 |
| ELP-326-000006593 | to | ELP-326-000006594 |
| ELP-326-000006596 | to | ELP-326-000006601 |
| ELP-326-000006605 | to | ELP-326-000006611 |
| ELP-326-000006616 | to | ELP-326-000006616 |
| ELP-326-000006618 | to | ELP-326-000006621 |

| | | |
|---|---|---|
| ELP-326-000006625 | to | ELP-326-000006625 |
| ELP-326-000006627 | to | ELP-326-000006632 |
| ELP-326-000006634 | to | ELP-326-000006635 |
| ELP-326-000006637 | to | ELP-326-000006645 |
| ELP-326-000006647 | to | ELP-326-000006647 |
| ELP-326-000006649 | to | ELP-326-000006651 |
| ELP-326-000006653 | to | ELP-326-000006653 |
| ELP-326-000006655 | to | ELP-326-000006670 |
| ELP-326-000006672 | to | ELP-326-000006672 |
| ELP-326-000006675 | to | ELP-326-000006712 |
| ELP-326-000006719 | to | ELP-326-000006738 |
| ELP-326-000006740 | to | ELP-326-000006768 |
| ELP-326-000006771 | to | ELP-326-000006775 |
| ELP-326-000006777 | to | ELP-326-000006778 |
| ELP-326-000006780 | to | ELP-326-000006786 |
| ELP-326-000006788 | to | ELP-326-000006788 |
| ELP-326-000006793 | to | ELP-326-000006803 |
| ELP-326-000006815 | to | ELP-326-000006824 |
| ELP-326-000006827 | to | ELP-326-000006832 |
| ELP-326-000006835 | to | ELP-326-000006839 |
| ELP-326-000006841 | to | ELP-326-000006841 |
| ELP-326-000006853 | to | ELP-326-000006854 |
| ELP-326-000006856 | to | ELP-326-000006863 |
| ELP-326-000006865 | to | ELP-326-000006868 |
| ELP-326-000006870 | to | ELP-326-000006870 |
| ELP-326-000006872 | to | ELP-326-000006880 |
| ELP-326-000006883 | to | ELP-326-000006883 |
| ELP-326-000006886 | to | ELP-326-000006887 |
| ELP-326-000006890 | to | ELP-326-000006899 |
| ELP-326-000006902 | to | ELP-326-000006909 |
| ELP-326-000006916 | to | ELP-326-000006922 |
| ELP-326-000006925 | to | ELP-326-000006940 |
| ELP-326-000006942 | to | ELP-326-000006942 |
| ELP-326-000006944 | to | ELP-326-000006944 |
| ELP-326-000006946 | to | ELP-326-000006946 |
| ELP-326-000006954 | to | ELP-326-000006954 |
| ELP-326-000006956 | to | ELP-326-000006956 |
| ELP-326-000006971 | to | ELP-326-000006971 |
| ELP-326-000006977 | to | ELP-326-000006983 |
| ELP-326-000006985 | to | ELP-326-000007002 |
| ELP-326-000007004 | to | ELP-326-000007006 |
| ELP-326-000007008 | to | ELP-326-000007011 |
| ELP-326-000007013 | to | ELP-326-000007013 |
| ELP-326-000007015 | to | ELP-326-000007015 |

| | | |
|---|---|---|
| ELP-326-000007017 | to | ELP-326-000007025 |
| ELP-326-000007029 | to | ELP-326-000007031 |
| ELP-326-000007034 | to | ELP-326-000007034 |
| ELP-326-000007043 | to | ELP-326-000007074 |
| ELP-326-000007076 | to | ELP-326-000007090 |
| ELP-326-000007092 | to | ELP-326-000007096 |
| ELP-326-000007098 | to | ELP-326-000007103 |
| ELP-326-000007105 | to | ELP-326-000007127 |
| ELP-326-000007129 | to | ELP-326-000007129 |
| ELP-326-000007131 | to | ELP-326-000007139 |
| ELP-326-000007141 | to | ELP-326-000007149 |
| ELP-326-000007156 | to | ELP-326-000007156 |
| ELP-326-000007163 | to | ELP-326-000007193 |
| ELP-326-000007195 | to | ELP-326-000007202 |
| ELP-326-000007206 | to | ELP-326-000007208 |
| ELP-326-000007210 | to | ELP-326-000007210 |
| ELP-326-000007212 | to | ELP-326-000007212 |
| ELP-326-000007293 | to | ELP-326-000007293 |
| ELP-326-000007295 | to | ELP-326-000007302 |
| ELP-326-000007304 | to | ELP-326-000007306 |
| ELP-326-000007308 | to | ELP-326-000007310 |
| ELP-326-000007312 | to | ELP-326-000007315 |
| ELP-326-000007317 | to | ELP-326-000007317 |
| ELP-326-000007319 | to | ELP-326-000007319 |
| ELP-326-000007321 | to | ELP-326-000007323 |
| ELP-326-000007325 | to | ELP-326-000007326 |
| ELP-326-000007328 | to | ELP-326-000007329 |
| ELP-326-000007331 | to | ELP-326-000007340 |
| ELP-326-000007344 | to | ELP-326-000007344 |
| ELP-326-000007349 | to | ELP-326-000007349 |
| ELP-326-000007353 | to | ELP-326-000007353 |
| ELP-326-000007355 | to | ELP-326-000007360 |
| ELP-326-000007367 | to | ELP-326-000007369 |
| ELP-326-000007371 | to | ELP-326-000007374 |
| ELP-326-000007376 | to | ELP-326-000007382 |
| ELP-326-000007385 | to | ELP-326-000007387 |
| ELP-326-000007389 | to | ELP-326-000007391 |
| ELP-326-000007393 | to | ELP-326-000007395 |
| ELP-326-000007397 | to | ELP-326-000007397 |
| ELP-326-000007400 | to | ELP-326-000007400 |
| ELP-326-000007402 | to | ELP-326-000007402 |
| ELP-326-000007404 | to | ELP-326-000007404 |
| ELP-326-000007406 | to | ELP-326-000007407 |
| ELP-326-000007409 | to | ELP-326-000007410 |

| | | |
|---|---|---|
| ELP-326-000007412 | to | ELP-326-000007413 |
| ELP-326-000007421 | to | ELP-326-000007421 |
| ELP-326-000007423 | to | ELP-326-000007432 |
| ELP-326-000007437 | to | ELP-326-000007438 |
| ELP-326-000007441 | to | ELP-326-000007441 |
| ELP-326-000007444 | to | ELP-326-000007445 |
| ELP-326-000007447 | to | ELP-326-000007448 |
| ELP-326-000007450 | to | ELP-326-000007450 |
| ELP-326-000007453 | to | ELP-326-000007457 |
| ELP-326-000007464 | to | ELP-326-000007464 |
| ELP-326-000007466 | to | ELP-326-000007473 |
| ELP-326-000007477 | to | ELP-326-000007478 |
| ELP-326-000007481 | to | ELP-326-000007481 |
| ELP-326-000007484 | to | ELP-326-000007485 |
| ELP-326-000007492 | to | ELP-326-000007497 |
| ELP-326-000007501 | to | ELP-326-000007503 |
| ELP-326-000007505 | to | ELP-326-000007515 |
| ELP-326-000007518 | to | ELP-326-000007518 |
| ELP-326-000007521 | to | ELP-326-000007524 |
| ELP-326-000007527 | to | ELP-326-000007534 |
| ELP-326-000007536 | to | ELP-326-000007536 |
| ELP-326-000007539 | to | ELP-326-000007540 |
| ELP-326-000007543 | to | ELP-326-000007545 |
| ELP-326-000007547 | to | ELP-326-000007549 |
| ELP-326-000007551 | to | ELP-326-000007552 |
| ELP-326-000007554 | to | ELP-326-000007555 |
| ELP-326-000007557 | to | ELP-326-000007558 |
| ELP-326-000007560 | to | ELP-326-000007565 |
| ELP-326-000007567 | to | ELP-326-000007567 |
| ELP-326-000007569 | to | ELP-326-000007573 |
| ELP-326-000007580 | to | ELP-326-000007584 |
| ELP-326-000007586 | to | ELP-326-000007586 |
| ELP-326-000007588 | to | ELP-326-000007589 |
| ELP-326-000007591 | to | ELP-326-000007600 |
| ELP-326-000007602 | to | ELP-326-000007609 |
| ELP-326-000007611 | to | ELP-326-000007614 |
| ELP-326-000007616 | to | ELP-326-000007618 |
| ELP-326-000007620 | to | ELP-326-000007625 |
| ELP-326-000007629 | to | ELP-326-000007630 |
| ELP-326-000007632 | to | ELP-326-000007632 |
| ELP-326-000007635 | to | ELP-326-000007642 |
| ELP-326-000007644 | to | ELP-326-000007644 |
| ELP-326-000007646 | to | ELP-326-000007650 |
| ELP-326-000007652 | to | ELP-326-000007653 |

| | | |
|---|---|---|
| ELP-326-000007655 | to | ELP-326-000007658 |
| ELP-326-000007660 | to | ELP-326-000007662 |
| ELP-326-000007670 | to | ELP-326-000007671 |
| ELP-326-000007673 | to | ELP-326-000007681 |
| ELP-326-000007683 | to | ELP-326-000007683 |
| ELP-326-000007687 | to | ELP-326-000007689 |
| ELP-326-000007693 | to | ELP-326-000007695 |
| ELP-326-000007698 | to | ELP-326-000007702 |
| ELP-326-000007704 | to | ELP-326-000007704 |
| ELP-326-000007710 | to | ELP-326-000007710 |
| ELP-326-000007713 | to | ELP-326-000007714 |
| ELP-326-000007716 | to | ELP-326-000007722 |
| ELP-326-000007724 | to | ELP-326-000007733 |
| ELP-326-000007735 | to | ELP-326-000007736 |
| ELP-326-000007738 | to | ELP-326-000007741 |
| ELP-326-000007743 | to | ELP-326-000007743 |
| ELP-326-000007747 | to | ELP-326-000007749 |
| ELP-326-000007751 | to | ELP-326-000007751 |
| ELP-326-000007753 | to | ELP-326-000007753 |
| ELP-326-000007755 | to | ELP-326-000007759 |
| ELP-326-000007762 | to | ELP-326-000007764 |
| ELP-326-000007769 | to | ELP-326-000007777 |
| ELP-326-000007781 | to | ELP-326-000007783 |
| ELP-326-000007786 | to | ELP-326-000007795 |
| ELP-326-000007797 | to | ELP-326-000007799 |
| ELP-326-000007801 | to | ELP-326-000007801 |
| ELP-326-000007803 | to | ELP-326-000007803 |
| ELP-326-000007808 | to | ELP-326-000007808 |
| ELP-326-000007810 | to | ELP-326-000007814 |
| ELP-326-000007816 | to | ELP-326-000007824 |
| ELP-326-000007827 | to | ELP-326-000007827 |
| ELP-326-000007829 | to | ELP-326-000007830 |
| ELP-326-000007832 | to | ELP-326-000007832 |
| ELP-326-000007834 | to | ELP-326-000007845 |
| ELP-326-000007852 | to | ELP-326-000007869 |
| ELP-326-000007871 | to | ELP-326-000007871 |
| ELP-326-000007873 | to | ELP-326-000007876 |
| ELP-326-000007878 | to | ELP-326-000007878 |
| ELP-326-000007880 | to | ELP-326-000007880 |
| ELP-326-000007882 | to | ELP-326-000007883 |
| ELP-326-000007885 | to | ELP-326-000007885 |
| ELP-326-000007887 | to | ELP-326-000007895 |
| ELP-326-000007898 | to | ELP-326-000007916 |
| ELP-326-000007918 | to | ELP-326-000007918 |

| | | |
|---|---|---|
| ELP-326-000007921 | to | ELP-326-000007921 |
| ELP-326-000007923 | to | ELP-326-000007927 |
| ELP-326-000007929 | to | ELP-326-000007931 |
| ELP-326-000007934 | to | ELP-326-000007936 |
| ELP-326-000007941 | to | ELP-326-000007946 |
| ELP-326-000007948 | to | ELP-326-000007957 |
| ELP-326-000007960 | to | ELP-326-000007960 |
| ELP-326-000007965 | to | ELP-326-000007966 |
| ELP-326-000007969 | to | ELP-326-000007969 |
| ELP-326-000007971 | to | ELP-326-000007972 |
| ELP-326-000007975 | to | ELP-326-000007975 |
| ELP-326-000007977 | to | ELP-326-000007977 |
| ELP-326-000007979 | to | ELP-326-000007979 |
| ELP-326-000007984 | to | ELP-326-000008010 |
| ELP-326-000008012 | to | ELP-326-000008012 |
| ELP-326-000008020 | to | ELP-326-000008020 |
| ELP-326-000008023 | to | ELP-326-000008025 |
| ELP-326-000008027 | to | ELP-326-000008038 |
| ELP-326-000008042 | to | ELP-326-000008059 |
| ELP-326-000008061 | to | ELP-326-000008066 |
| ELP-326-000008068 | to | ELP-326-000008069 |
| ELP-326-000008075 | to | ELP-326-000008078 |
| ELP-326-000008081 | to | ELP-326-000008086 |
| ELP-326-000008088 | to | ELP-326-000008106 |
| ELP-326-000008108 | to | ELP-326-000008111 |
| ELP-326-000008114 | to | ELP-326-000008117 |
| ELP-326-000008122 | to | ELP-326-000008122 |
| ELP-326-000008125 | to | ELP-326-000008131 |
| ELP-326-000008134 | to | ELP-326-000008136 |
| ELP-326-000008138 | to | ELP-326-000008142 |
| ELP-326-000008144 | to | ELP-326-000008144 |
| ELP-326-000008153 | to | ELP-326-000008153 |
| ELP-326-000008156 | to | ELP-326-000008156 |
| ELP-326-000008158 | to | ELP-326-000008161 |
| ELP-326-000008163 | to | ELP-326-000008170 |
| ELP-326-000008172 | to | ELP-326-000008184 |
| ELP-326-000008188 | to | ELP-326-000008190 |
| ELP-326-000008192 | to | ELP-326-000008192 |
| ELP-326-000008200 | to | ELP-326-000008209 |
| ELP-326-000008211 | to | ELP-326-000008211 |
| ELP-326-000008215 | to | ELP-326-000008215 |
| ELP-326-000008219 | to | ELP-326-000008221 |
| ELP-326-000008223 | to | ELP-326-000008236 |
| ELP-326-000008242 | to | ELP-326-000008243 |

| | | |
|---|---|---|
| ELP-326-000008245 | to | ELP-326-000008252 |
| ELP-326-000008254 | to | ELP-326-000008257 |
| ELP-326-000008259 | to | ELP-326-000008269 |
| ELP-326-000008272 | to | ELP-326-000008273 |
| ELP-326-000008275 | to | ELP-326-000008285 |
| ELP-326-000008289 | to | ELP-326-000008289 |
| ELP-326-000008291 | to | ELP-326-000008301 |
| ELP-326-000008306 | to | ELP-326-000008306 |
| ELP-326-000008310 | to | ELP-326-000008312 |
| ELP-326-000008314 | to | ELP-326-000008315 |
| ELP-326-000008317 | to | ELP-326-000008345 |
| ELP-326-000008347 | to | ELP-326-000008350 |
| ELP-326-000008354 | to | ELP-326-000008355 |
| ELP-326-000008357 | to | ELP-326-000008361 |
| ELP-326-000008363 | to | ELP-326-000008366 |
| ELP-326-000008368 | to | ELP-326-000008383 |
| ELP-326-000008388 | to | ELP-326-000008390 |
| ELP-326-000008392 | to | ELP-326-000008392 |
| ELP-326-000008396 | to | ELP-326-000008401 |
| ELP-326-000008403 | to | ELP-326-000008414 |
| ELP-326-000008419 | to | ELP-326-000008419 |
| ELP-326-000008425 | to | ELP-326-000008426 |
| ELP-326-000008432 | to | ELP-326-000008433 |
| ELP-326-000008436 | to | ELP-326-000008437 |
| ELP-326-000008441 | to | ELP-326-000008441 |
| ELP-326-000008443 | to | ELP-326-000008443 |
| ELP-326-000008445 | to | ELP-326-000008445 |
| ELP-326-000008447 | to | ELP-326-000008448 |
| ELP-326-000008452 | to | ELP-326-000008453 |
| ELP-326-000008455 | to | ELP-326-000008461 |
| ELP-326-000008463 | to | ELP-326-000008469 |
| ELP-326-000008471 | to | ELP-326-000008472 |
| ELP-326-000008474 | to | ELP-326-000008480 |
| ELP-326-000008482 | to | ELP-326-000008494 |
| ELP-326-000008496 | to | ELP-326-000008496 |
| ELP-326-000008501 | to | ELP-326-000008508 |
| ELP-326-000008510 | to | ELP-326-000008523 |
| ELP-326-000008525 | to | ELP-326-000008543 |
| ELP-326-000008545 | to | ELP-326-000008545 |
| ELP-326-000008547 | to | ELP-326-000008555 |
| ELP-326-000008557 | to | ELP-326-000008575 |
| ELP-326-000008577 | to | ELP-326-000008583 |
| ELP-326-000008586 | to | ELP-326-000008590 |
| ELP-326-000008592 | to | ELP-326-000008593 |

| | | |
|---|---|---|
| ELP-326-000008595 | to | ELP-326-000008596 |
| ELP-326-000008600 | to | ELP-326-000008601 |
| ELP-326-000008603 | to | ELP-326-000008609 |
| ELP-326-000008615 | to | ELP-326-000008615 |
| ELP-326-000008618 | to | ELP-326-000008638 |
| ELP-326-000008642 | to | ELP-326-000008645 |
| ELP-326-000008647 | to | ELP-326-000008647 |
| ELP-326-000008649 | to | ELP-326-000008662 |
| ELP-326-000008665 | to | ELP-326-000008678 |
| ELP-326-000008681 | to | ELP-326-000008709 |
| ELP-326-000008711 | to | ELP-326-000008714 |
| ELP-326-000008716 | to | ELP-326-000008719 |
| ELP-326-000008721 | to | ELP-326-000008721 |
| ELP-326-000008723 | to | ELP-326-000008725 |
| ELP-326-000008730 | to | ELP-326-000008730 |
| ELP-326-000008732 | to | ELP-326-000008733 |
| ELP-326-000008735 | to | ELP-326-000008735 |
| ELP-326-000008737 | to | ELP-326-000008747 |
| ELP-326-000008749 | to | ELP-326-000008758 |
| ELP-326-000008760 | to | ELP-326-000008762 |
| ELP-326-000008766 | to | ELP-326-000008781 |
| ELP-326-000008786 | to | ELP-326-000008799 |
| ELP-326-000008801 | to | ELP-326-000008802 |
| ELP-326-000008809 | to | ELP-326-000008810 |
| ELP-326-000008812 | to | ELP-326-000008823 |
| ELP-326-000008826 | to | ELP-326-000008826 |
| ELP-326-000008830 | to | ELP-326-000008831 |
| ELP-326-000008833 | to | ELP-326-000008850 |
| ELP-326-000008853 | to | ELP-326-000008862 |
| ELP-326-000008864 | to | ELP-326-000008864 |
| ELP-326-000008866 | to | ELP-326-000008866 |
| ELP-326-000008870 | to | ELP-326-000008872 |
| ELP-326-000008875 | to | ELP-326-000008876 |
| ELP-326-000008879 | to | ELP-326-000008880 |
| ELP-326-000008883 | to | ELP-326-000008884 |
| ELP-326-000008886 | to | ELP-326-000008906 |
| ELP-326-000008909 | to | ELP-326-000008912 |
| ELP-326-000008914 | to | ELP-326-000008919 |
| ELP-326-000008921 | to | ELP-326-000008925 |
| ELP-326-000008927 | to | ELP-326-000008929 |
| ELP-326-000008931 | to | ELP-326-000008938 |
| ELP-326-000008940 | to | ELP-326-000008944 |
| ELP-326-000008946 | to | ELP-326-000008947 |
| ELP-326-000008950 | to | ELP-326-000008952 |

| | | |
|---|---|---|
| ELP-326-000008956 | to | ELP-326-000008969 |
| ELP-326-000008971 | to | ELP-326-000008987 |
| ELP-326-000008990 | to | ELP-326-000009011 |
| ELP-326-000009013 | to | ELP-326-000009018 |
| ELP-326-000009020 | to | ELP-326-000009031 |
| ELP-326-000009033 | to | ELP-326-000009037 |
| ELP-326-000009040 | to | ELP-326-000009040 |
| ELP-326-000009042 | to | ELP-326-000009049 |
| ELP-326-000009051 | to | ELP-326-000009052 |
| ELP-326-000009054 | to | ELP-326-000009054 |
| ELP-326-000009056 | to | ELP-326-000009063 |
| ELP-326-000009066 | to | ELP-326-000009066 |
| ELP-326-000009068 | to | ELP-326-000009068 |
| ELP-326-000009076 | to | ELP-326-000009088 |
| ELP-326-000009090 | to | ELP-326-000009091 |
| ELP-326-000009093 | to | ELP-326-000009103 |
| ELP-326-000009113 | to | ELP-326-000009117 |
| ELP-326-000009119 | to | ELP-326-000009126 |
| ELP-326-000009128 | to | ELP-326-000009128 |
| ELP-326-000009130 | to | ELP-326-000009137 |
| ELP-326-000009140 | to | ELP-326-000009156 |
| ELP-326-000009158 | to | ELP-326-000009161 |
| ELP-326-000009163 | to | ELP-326-000009164 |
| ELP-326-000009169 | to | ELP-326-000009174 |
| ELP-326-000009181 | to | ELP-326-000009186 |
| ELP-326-000009188 | to | ELP-326-000009192 |
| ELP-326-000009195 | to | ELP-326-000009196 |
| ELP-326-000009198 | to | ELP-326-000009219 |
| ELP-326-000009222 | to | ELP-326-000009234 |
| ELP-326-000009236 | to | ELP-326-000009236 |
| ELP-326-000009238 | to | ELP-326-000009238 |
| ELP-326-000009242 | to | ELP-326-000009242 |
| ELP-326-000009244 | to | ELP-326-000009246 |
| ELP-326-000009249 | to | ELP-326-000009249 |
| ELP-326-000009253 | to | ELP-326-000009253 |
| ELP-326-000009256 | to | ELP-326-000009256 |
| ELP-326-000009258 | to | ELP-326-000009264 |
| ELP-326-000009267 | to | ELP-326-000009282 |
| ELP-326-000009284 | to | ELP-326-000009299 |
| ELP-326-000009301 | to | ELP-326-000009302 |
| ELP-326-000009304 | to | ELP-326-000009308 |
| ELP-326-000009310 | to | ELP-326-000009310 |
| ELP-326-000009312 | to | ELP-326-000009319 |
| ELP-326-000009322 | to | ELP-326-000009322 |

| | | |
|---|---|---|
| ELP-326-000009324 | to | ELP-326-000009324 |
| ELP-326-000009327 | to | ELP-326-000009340 |
| ELP-326-000009342 | to | ELP-326-000009343 |
| ELP-326-000009345 | to | ELP-326-000009363 |
| ELP-326-000009367 | to | ELP-326-000009367 |
| ELP-326-000009370 | to | ELP-326-000009374 |
| ELP-326-000009379 | to | ELP-326-000009396 |
| ELP-326-000009398 | to | ELP-326-000009407 |
| ELP-326-000009409 | to | ELP-326-000009410 |
| ELP-326-000009415 | to | ELP-326-000009425 |
| ELP-326-000009428 | to | ELP-326-000009431 |
| ELP-326-000009433 | to | ELP-326-000009437 |
| ELP-326-000009439 | to | ELP-326-000009440 |
| ELP-326-000009442 | to | ELP-326-000009442 |
| ELP-326-000009444 | to | ELP-326-000009450 |
| ELP-326-000009452 | to | ELP-326-000009454 |
| ELP-326-000009457 | to | ELP-326-000009465 |
| ELP-326-000009467 | to | ELP-326-000009469 |
| ELP-326-000009471 | to | ELP-326-000009484 |
| ELP-326-000009486 | to | ELP-326-000009486 |
| ELP-326-000009489 | to | ELP-326-000009489 |
| ELP-326-000009491 | to | ELP-326-000009502 |
| ELP-326-000009505 | to | ELP-326-000009511 |
| ELP-326-000009513 | to | ELP-326-000009519 |
| ELP-326-000009521 | to | ELP-326-000009531 |
| ELP-326-000009533 | to | ELP-326-000009533 |
| ELP-326-000009535 | to | ELP-326-000009542 |
| ELP-326-000009544 | to | ELP-326-000009546 |
| ELP-326-000009548 | to | ELP-326-000009554 |
| ELP-326-000009556 | to | ELP-326-000009561 |
| ELP-326-000009566 | to | ELP-326-000009566 |
| ELP-326-000009568 | to | ELP-326-000009582 |
| ELP-326-000009585 | to | ELP-326-000009587 |
| ELP-326-000009591 | to | ELP-326-000009592 |
| ELP-326-000009594 | to | ELP-326-000009595 |
| ELP-326-000009598 | to | ELP-326-000009603 |
| ELP-326-000009606 | to | ELP-326-000009614 |
| ELP-326-000009617 | to | ELP-326-000009617 |
| ELP-326-000009620 | to | ELP-326-000009623 |
| ELP-326-000009625 | to | ELP-326-000009627 |
| ELP-326-000009631 | to | ELP-326-000009649 |
| ELP-326-000009656 | to | ELP-326-000009658 |
| ELP-326-000009666 | to | ELP-326-000009669 |
| ELP-326-000009676 | to | ELP-326-000009684 |

| | | |
|---|---|---|
| ELP-326-000009686 | to | ELP-326-000009690 |
| ELP-326-000009695 | to | ELP-326-000009695 |
| ELP-326-000009698 | to | ELP-326-000009698 |
| ELP-326-000009706 | to | ELP-326-000009706 |
| ELP-326-000009714 | to | ELP-326-000009718 |
| ELP-326-000009721 | to | ELP-326-000009721 |
| ELP-326-000009724 | to | ELP-326-000009726 |
| ELP-326-000009732 | to | ELP-326-000009736 |
| ELP-326-000009747 | to | ELP-326-000009747 |
| ELP-326-000009749 | to | ELP-326-000009749 |
| ELP-326-000009752 | to | ELP-326-000009752 |
| ELP-326-000009754 | to | ELP-326-000009766 |
| ELP-326-000009772 | to | ELP-326-000009772 |
| ELP-326-000009775 | to | ELP-326-000009775 |
| ELP-326-000009778 | to | ELP-326-000009778 |
| ELP-326-000009782 | to | ELP-326-000009782 |
| ELP-326-000009785 | to | ELP-326-000009787 |
| ELP-326-000009789 | to | ELP-326-000009789 |
| ELP-326-000009791 | to | ELP-326-000009800 |
| ELP-326-000009802 | to | ELP-326-000009802 |
| ELP-326-000009804 | to | ELP-326-000009813 |
| ELP-326-000009817 | to | ELP-326-000009817 |
| ELP-326-000009819 | to | ELP-326-000009822 |
| ELP-326-000009826 | to | ELP-326-000009829 |
| ELP-326-000009854 | to | ELP-326-000009857 |
| ELP-326-000009859 | to | ELP-326-000009859 |
| ELP-326-000009861 | to | ELP-326-000009870 |
| ELP-326-000009872 | to | ELP-326-000009885 |
| ELP-326-000009895 | to | ELP-326-000009895 |
| ELP-326-000009899 | to | ELP-326-000009902 |
| ELP-326-000009904 | to | ELP-326-000009904 |
| ELP-326-000009908 | to | ELP-326-000009908 |
| ELP-326-000009910 | to | ELP-326-000009910 |
| ELP-326-000009920 | to | ELP-326-000009921 |
| ELP-326-000009924 | to | ELP-326-000009925 |
| ELP-326-000009927 | to | ELP-326-000009935 |
| ELP-326-000009937 | to | ELP-326-000009940 |
| ELP-326-000009942 | to | ELP-326-000009946 |
| ELP-326-000009948 | to | ELP-326-000009950 |
| ELP-326-000009952 | to | ELP-326-000009956 |
| ELP-326-000009958 | to | ELP-326-000009959 |
| ELP-326-000009961 | to | ELP-326-000009962 |
| ELP-326-000009964 | to | ELP-326-000009982 |
| ELP-326-000009984 | to | ELP-326-000009984 |

| | | |
|---|---|---|
| ELP-326-000009986 | to | ELP-326-000009986 |
| ELP-326-000009989 | to | ELP-326-000009989 |
| ELP-326-000009992 | to | ELP-326-000009996 |
| ELP-326-000010004 | to | ELP-326-000010004 |
| ELP-326-000010007 | to | ELP-326-000010016 |
| ELP-326-000010022 | to | ELP-326-000010026 |
| ELP-326-000010028 | to | ELP-326-000010029 |
| ELP-326-000010032 | to | ELP-326-000010045 |
| ELP-326-000010050 | to | ELP-326-000010050 |
| ELP-326-000010052 | to | ELP-326-000010052 |
| ELP-326-000010054 | to | ELP-326-000010055 |
| ELP-326-000010061 | to | ELP-326-000010061 |
| ELP-326-000010064 | to | ELP-326-000010079 |
| ELP-326-000010082 | to | ELP-326-000010082 |
| ELP-326-000010084 | to | ELP-326-000010097 |
| ELP-326-000010099 | to | ELP-326-000010099 |
| ELP-326-000010101 | to | ELP-326-000010101 |
| ELP-326-000010103 | to | ELP-326-000010104 |
| ELP-326-000010108 | to | ELP-326-000010108 |
| ELP-326-000010112 | to | ELP-326-000010114 |
| ELP-326-000010117 | to | ELP-326-000010121 |
| ELP-326-000010123 | to | ELP-326-000010125 |
| ELP-326-000010127 | to | ELP-326-000010134 |
| ELP-326-000010136 | to | ELP-326-000010136 |
| ELP-326-000010141 | to | ELP-326-000010142 |
| ELP-326-000010144 | to | ELP-326-000010144 |
| ELP-326-000010146 | to | ELP-326-000010146 |
| ELP-326-000010150 | to | ELP-326-000010151 |
| ELP-326-000010157 | to | ELP-326-000010157 |
| ELP-326-000010159 | to | ELP-326-000010160 |
| ELP-326-000010163 | to | ELP-326-000010163 |
| ELP-326-000010165 | to | ELP-326-000010170 |
| ELP-326-000010172 | to | ELP-326-000010172 |
| ELP-326-000010178 | to | ELP-326-000010178 |
| ELP-326-000010181 | to | ELP-326-000010187 |
| ELP-326-000010189 | to | ELP-326-000010190 |
| ELP-326-000010192 | to | ELP-326-000010193 |
| ELP-326-000010202 | to | ELP-326-000010205 |
| ELP-326-000010207 | to | ELP-326-000010207 |
| ELP-326-000010210 | to | ELP-326-000010216 |
| ELP-326-000010218 | to | ELP-326-000010219 |
| ELP-326-000010221 | to | ELP-326-000010244 |
| ELP-326-000010246 | to | ELP-326-000010251 |
| ELP-326-000010253 | to | ELP-326-000010256 |

| | | |
|---|---|---|
| ELP-326-000010258 | to | ELP-326-000010269 |
| ELP-326-000010271 | to | ELP-326-000010271 |
| ELP-326-000010275 | to | ELP-326-000010277 |
| ELP-326-000010285 | to | ELP-326-000010289 |
| ELP-326-000010291 | to | ELP-326-000010293 |
| ELP-326-000010298 | to | ELP-326-000010298 |
| ELP-326-000010310 | to | ELP-326-000010312 |
| ELP-326-000010327 | to | ELP-326-000010334 |
| ELP-326-000010336 | to | ELP-326-000010346 |
| ELP-326-000010355 | to | ELP-326-000010358 |
| ELP-326-000010360 | to | ELP-326-000010360 |
| ELP-326-000010362 | to | ELP-326-000010366 |
| ELP-326-000010368 | to | ELP-326-000010380 |
| ELP-326-000010385 | to | ELP-326-000010391 |
| ELP-326-000010393 | to | ELP-326-000010408 |
| ELP-326-000010410 | to | ELP-326-000010410 |
| ELP-326-000010414 | to | ELP-326-000010414 |
| ELP-326-000010416 | to | ELP-326-000010416 |
| ELP-326-000010432 | to | ELP-326-000010438 |
| ELP-326-000010441 | to | ELP-326-000010447 |
| ELP-326-000010449 | to | ELP-326-000010449 |
| ELP-326-000010452 | to | ELP-326-000010454 |
| ELP-326-000010456 | to | ELP-326-000010456 |
| ELP-326-000010459 | to | ELP-326-000010463 |
| ELP-326-000010465 | to | ELP-326-000010470 |
| ELP-326-000010473 | to | ELP-326-000010478 |
| ELP-326-000010489 | to | ELP-326-000010492 |
| ELP-326-000010495 | to | ELP-326-000010499 |
| ELP-326-000010502 | to | ELP-326-000010504 |
| ELP-326-000010506 | to | ELP-326-000010508 |
| ELP-326-000010511 | to | ELP-326-000010513 |
| ELP-326-000010519 | to | ELP-326-000010519 |
| ELP-326-000010523 | to | ELP-326-000010523 |
| ELP-326-000010526 | to | ELP-326-000010526 |
| ELP-326-000010529 | to | ELP-326-000010529 |
| ELP-326-000010532 | to | ELP-326-000010532 |
| ELP-326-000010541 | to | ELP-326-000010541 |
| ELP-326-000010543 | to | ELP-326-000010545 |
| ELP-326-000010547 | to | ELP-326-000010547 |
| ELP-326-000010559 | to | ELP-326-000010567 |
| ELP-326-000010571 | to | ELP-326-000010577 |
| ELP-326-000010580 | to | ELP-326-000010597 |
| ELP-326-000010599 | to | ELP-326-000010599 |
| ELP-326-000010601 | to | ELP-326-000010604 |

| ELP-326-000010606 | to | ELP-326-000010608 |
|---|---|---|
| ELP-326-000010610 | to | ELP-326-000010617 |
| ELP-326-000010621 | to | ELP-326-000010621 |
| ELP-326-000010630 | to | ELP-326-000010630 |
| ELP-326-000010635 | to | ELP-326-000010636 |
| ELP-326-000010638 | to | ELP-326-000010639 |
| ELP-326-000010645 | to | ELP-326-000010647 |
| ELP-326-000010649 | to | ELP-326-000010658 |
| ELP-326-000010662 | to | ELP-326-000010662 |
| ELP-326-000010664 | to | ELP-326-000010665 |
| ELP-326-000010678 | to | ELP-326-000010684 |
| ELP-326-000010686 | to | ELP-326-000010687 |
| ELP-326-000010693 | to | ELP-326-000010696 |
| ELP-326-000010698 | to | ELP-326-000010709 |
| ELP-326-000010711 | to | ELP-326-000010711 |
| ELP-326-000010717 | to | ELP-326-000010717 |
| ELP-326-000010720 | to | ELP-326-000010720 |
| ELP-326-000010726 | to | ELP-326-000010727 |
| ELP-326-000010739 | to | ELP-326-000010739 |
| ELP-326-000010743 | to | ELP-326-000010753 |
| ELP-326-000010765 | to | ELP-326-000010765 |
| ELP-326-000010773 | to | ELP-326-000010778 |
| ELP-326-000010782 | to | ELP-326-000010791 |
| ELP-326-000010793 | to | ELP-326-000010795 |
| ELP-326-000010797 | to | ELP-326-000010797 |
| ELP-326-000010801 | to | ELP-326-000010802 |
| ELP-326-000010808 | to | ELP-326-000010809 |
| ELP-326-000010811 | to | ELP-326-000010812 |
| ELP-326-000010814 | to | ELP-326-000010815 |
| ELP-326-000010817 | to | ELP-326-000010821 |
| ELP-326-000010823 | to | ELP-326-000010823 |
| ELP-326-000010825 | to | ELP-326-000010826 |
| ELP-326-000010828 | to | ELP-326-000010829 |
| ELP-326-000010831 | to | ELP-326-000010831 |
| ELP-326-000010836 | to | ELP-326-000010836 |
| ELP-326-000010846 | to | ELP-326-000010854 |
| ELP-326-000010856 | to | ELP-326-000010862 |
| ELP-326-000010867 | to | ELP-326-000010871 |
| ELP-326-000010873 | to | ELP-326-000010873 |
| ELP-326-000010876 | to | ELP-326-000010878 |
| ELP-326-000010880 | to | ELP-326-000010882 |
| ELP-326-000010886 | to | ELP-326-000010887 |
| ELP-326-000010895 | to | ELP-326-000010897 |
| ELP-326-000010899 | to | ELP-326-000010923 |

| | | |
|---|---|---|
| ELP-326-000010926 | to | ELP-326-000010926 |
| ELP-326-000010929 | to | ELP-326-000010930 |
| ELP-326-000010934 | to | ELP-326-000010934 |
| ELP-326-000010936 | to | ELP-326-000010936 |
| ELP-326-000010939 | to | ELP-326-000010941 |
| ELP-326-000010943 | to | ELP-326-000010943 |
| ELP-326-000010945 | to | ELP-326-000010945 |
| ELP-326-000010949 | to | ELP-326-000010949 |
| ELP-326-000010951 | to | ELP-326-000010951 |
| ELP-326-000010955 | to | ELP-326-000010955 |
| ELP-326-000010961 | to | ELP-326-000010972 |
| ELP-326-000010974 | to | ELP-326-000010975 |
| ELP-326-000010977 | to | ELP-326-000010977 |
| ELP-326-000010982 | to | ELP-326-000010982 |
| ELP-326-000010992 | to | ELP-326-000010996 |
| ELP-326-000010999 | to | ELP-326-000011005 |
| ELP-326-000011013 | to | ELP-326-000011014 |
| ELP-326-000011016 | to | ELP-326-000011018 |
| ELP-326-000011020 | to | ELP-326-000011021 |
| ELP-326-000011023 | to | ELP-326-000011028 |
| ELP-326-000011030 | to | ELP-326-000011030 |
| ELP-326-000011033 | to | ELP-326-000011033 |
| ELP-326-000011035 | to | ELP-326-000011038 |
| ELP-326-000011041 | to | ELP-326-000011042 |
| ELP-326-000011044 | to | ELP-326-000011044 |
| ELP-326-000011046 | to | ELP-326-000011047 |
| ELP-326-000011051 | to | ELP-326-000011051 |
| ELP-326-000011054 | to | ELP-326-000011055 |
| ELP-326-000011072 | to | ELP-326-000011073 |
| ELP-326-000011075 | to | ELP-326-000011076 |
| ELP-326-000011082 | to | ELP-326-000011082 |
| ELP-326-000011085 | to | ELP-326-000011097 |
| ELP-326-000011102 | to | ELP-326-000011102 |
| ELP-326-000011104 | to | ELP-326-000011107 |
| ELP-326-000011111 | to | ELP-326-000011115 |
| ELP-326-000011117 | to | ELP-326-000011117 |
| ELP-326-000011119 | to | ELP-326-000011119 |
| ELP-326-000011124 | to | ELP-326-000011126 |
| ELP-326-000011128 | to | ELP-326-000011128 |
| ELP-326-000011130 | to | ELP-326-000011132 |
| ELP-326-000011135 | to | ELP-326-000011138 |
| ELP-326-000011143 | to | ELP-326-000011144 |
| ELP-326-000011151 | to | ELP-326-000011154 |
| ELP-326-000011156 | to | ELP-326-000011158 |

| | | |
|---|---|---|
| ELP-326-000011161 | to | ELP-326-000011164 |
| ELP-326-000011166 | to | ELP-326-000011167 |
| ELP-326-000011177 | to | ELP-326-000011181 |
| ELP-326-000011184 | to | ELP-326-000011198 |
| ELP-326-000011200 | to | ELP-326-000011200 |
| ELP-326-000011204 | to | ELP-326-000011211 |
| ELP-326-000011221 | to | ELP-326-000011223 |
| ELP-326-000011232 | to | ELP-326-000011232 |
| ELP-326-000011234 | to | ELP-326-000011239 |
| ELP-326-000011241 | to | ELP-326-000011242 |
| ELP-326-000011246 | to | ELP-326-000011249 |
| ELP-326-000011251 | to | ELP-326-000011251 |
| ELP-326-000011253 | to | ELP-326-000011255 |
| ELP-326-000011257 | to | ELP-326-000011257 |
| ELP-326-000011260 | to | ELP-326-000011260 |
| ELP-326-000011266 | to | ELP-326-000011268 |
| ELP-326-000011271 | to | ELP-326-000011278 |
| ELP-326-000011280 | to | ELP-326-000011283 |
| ELP-326-000011287 | to | ELP-326-000011289 |
| ELP-326-000011300 | to | ELP-326-000011300 |
| ELP-326-000011309 | to | ELP-326-000011309 |
| ELP-326-000011313 | to | ELP-326-000011314 |
| ELP-326-000011316 | to | ELP-326-000011316 |
| ELP-326-000011318 | to | ELP-326-000011319 |
| ELP-326-000011322 | to | ELP-326-000011324 |
| ELP-326-000011329 | to | ELP-326-000011332 |
| ELP-326-000011334 | to | ELP-326-000011334 |
| ELP-326-000011344 | to | ELP-326-000011351 |
| ELP-326-000011353 | to | ELP-326-000011359 |
| ELP-326-000011363 | to | ELP-326-000011364 |
| ELP-326-000011366 | to | ELP-326-000011366 |
| ELP-326-000011369 | to | ELP-326-000011369 |
| ELP-326-000011373 | to | ELP-326-000011375 |
| ELP-326-000011377 | to | ELP-326-000011379 |
| ELP-326-000011383 | to | ELP-326-000011383 |
| ELP-326-000011392 | to | ELP-326-000011393 |
| ELP-326-000011395 | to | ELP-326-000011402 |
| ELP-326-000011404 | to | ELP-326-000011408 |
| ELP-326-000011411 | to | ELP-326-000011433 |
| ELP-326-000011435 | to | ELP-326-000011437 |
| ELP-326-000011441 | to | ELP-326-000011443 |
| ELP-326-000011445 | to | ELP-326-000011445 |
| ELP-326-000011450 | to | ELP-326-000011453 |
| ELP-326-000011457 | to | ELP-326-000011460 |

| | | |
|---|---|---|
| ELP-326-000011462 | to | ELP-326-000011463 |
| ELP-326-000011466 | to | ELP-326-000011468 |
| ELP-326-000011470 | to | ELP-326-000011470 |
| ELP-326-000011472 | to | ELP-326-000011472 |
| ELP-326-000011475 | to | ELP-326-000011477 |
| ELP-326-000011480 | to | ELP-326-000011486 |
| ELP-326-000011490 | to | ELP-326-000011490 |
| ELP-326-000011492 | to | ELP-326-000011492 |
| ELP-326-000011494 | to | ELP-326-000011499 |
| ELP-326-000011501 | to | ELP-326-000011507 |
| ELP-326-000011509 | to | ELP-326-000011509 |
| ELP-326-000011518 | to | ELP-326-000011519 |
| ELP-326-000011523 | to | ELP-326-000011523 |
| ELP-326-000011526 | to | ELP-326-000011527 |
| ELP-326-000011532 | to | ELP-326-000011532 |
| ELP-326-000011534 | to | ELP-326-000011537 |
| ELP-326-000011539 | to | ELP-326-000011542 |
| ELP-326-000011545 | to | ELP-326-000011546 |
| ELP-326-000011551 | to | ELP-326-000011555 |
| ELP-326-000011557 | to | ELP-326-000011562 |
| ELP-326-000011564 | to | ELP-326-000011572 |
| ELP-326-000011578 | to | ELP-326-000011581 |
| ELP-326-000011584 | to | ELP-326-000011584 |
| ELP-326-000011586 | to | ELP-326-000011587 |
| ELP-326-000011589 | to | ELP-326-000011589 |
| ELP-326-000011592 | to | ELP-326-000011600 |
| ELP-326-000011602 | to | ELP-326-000011613 |
| ELP-326-000011615 | to | ELP-326-000011615 |
| ELP-326-000011617 | to | ELP-326-000011618 |
| ELP-326-000011621 | to | ELP-326-000011635 |
| ELP-326-000011638 | to | ELP-326-000011638 |
| ELP-326-000011650 | to | ELP-326-000011654 |
| ELP-326-000011657 | to | ELP-326-000011657 |
| ELP-326-000011662 | to | ELP-326-000011673 |
| ELP-326-000011677 | to | ELP-326-000011677 |
| ELP-326-000011683 | to | ELP-326-000011687 |
| ELP-326-000011691 | to | ELP-326-000011691 |
| ELP-326-000011701 | to | ELP-326-000011701 |
| ELP-326-000011704 | to | ELP-326-000011704 |
| ELP-326-000011713 | to | ELP-326-000011713 |
| ELP-326-000011715 | to | ELP-326-000011715 |
| ELP-326-000011718 | to | ELP-326-000011719 |
| ELP-326-000011722 | to | ELP-326-000011740 |
| ELP-326-000011742 | to | ELP-326-000011742 |

| | | |
|---|---|---|
| ELP-326-000011750 | to | ELP-326-000011753 |
| ELP-326-000011755 | to | ELP-326-000011757 |
| ELP-326-000011759 | to | ELP-326-000011761 |
| ELP-326-000011763 | to | ELP-326-000011767 |
| ELP-326-000011778 | to | ELP-326-000011778 |
| ELP-326-000011781 | to | ELP-326-000011781 |
| ELP-326-000011787 | to | ELP-326-000011793 |
| ELP-326-000011797 | to | ELP-326-000011798 |
| ELP-326-000011806 | to | ELP-326-000011808 |
| ELP-326-000011811 | to | ELP-326-000011824 |
| ELP-326-000011826 | to | ELP-326-000011847 |
| ELP-326-000011852 | to | ELP-326-000011858 |
| ELP-326-000011860 | to | ELP-326-000011865 |
| ELP-326-000011870 | to | ELP-326-000011875 |
| ELP-326-000011878 | to | ELP-326-000011878 |
| ELP-326-000011881 | to | ELP-326-000011898 |
| ELP-326-000011901 | to | ELP-326-000011905 |
| ELP-326-000011908 | to | ELP-326-000011915 |
| ELP-326-000011918 | to | ELP-326-000011919 |
| ELP-326-000011921 | to | ELP-326-000011928 |
| ELP-326-000011932 | to | ELP-326-000011933 |
| ELP-326-000011940 | to | ELP-326-000011941 |
| ELP-326-000011943 | to | ELP-326-000011945 |
| ELP-326-000011947 | to | ELP-326-000011948 |
| ELP-326-000011950 | to | ELP-326-000011950 |
| ELP-326-000011953 | to | ELP-326-000011954 |
| ELP-326-000011956 | to | ELP-326-000011958 |
| ELP-326-000011963 | to | ELP-326-000011963 |
| ELP-326-000011965 | to | ELP-326-000011966 |
| ELP-326-000011968 | to | ELP-326-000011968 |
| ELP-326-000011971 | to | ELP-326-000011973 |
| ELP-326-000011975 | to | ELP-326-000011975 |
| ELP-326-000011983 | to | ELP-326-000011985 |
| ELP-326-000011989 | to | ELP-326-000011990 |
| ELP-326-000011992 | to | ELP-326-000011993 |
| ELP-326-000012000 | to | ELP-326-000012000 |
| ELP-326-000012003 | to | ELP-326-000012004 |
| ELP-326-000012006 | to | ELP-326-000012009 |
| ELP-326-000012014 | to | ELP-326-000012014 |
| ELP-326-000012016 | to | ELP-326-000012017 |
| ELP-326-000012019 | to | ELP-326-000012020 |
| ELP-326-000012022 | to | ELP-326-000012025 |
| ELP-326-000012027 | to | ELP-326-000012029 |
| ELP-326-000012033 | to | ELP-326-000012055 |

| | | |
|---|---|---|
| ELP-326-000012057 | to | ELP-326-000012073 |
| ELP-326-000012075 | to | ELP-326-000012075 |
| ELP-326-000012077 | to | ELP-326-000012100 |
| ELP-326-000012102 | to | ELP-326-000012102 |
| ELP-326-000012106 | to | ELP-326-000012106 |
| ELP-326-000012108 | to | ELP-326-000012115 |
| ELP-326-000012117 | to | ELP-326-000012117 |
| ELP-326-000012119 | to | ELP-326-000012121 |
| ELP-326-000012123 | to | ELP-326-000012128 |
| ELP-326-000012130 | to | ELP-326-000012146 |
| ELP-326-000012148 | to | ELP-326-000012160 |
| ELP-326-000012164 | to | ELP-326-000012172 |
| ELP-326-000012174 | to | ELP-326-000012179 |
| ELP-326-000012181 | to | ELP-326-000012181 |
| ELP-326-000012184 | to | ELP-326-000012185 |
| ELP-326-000012187 | to | ELP-326-000012194 |
| ELP-326-000012196 | to | ELP-326-000012197 |
| ELP-326-000012199 | to | ELP-326-000012200 |
| ELP-326-000012202 | to | ELP-326-000012207 |
| ELP-326-000012209 | to | ELP-326-000012216 |
| ELP-326-000012218 | to | ELP-326-000012234 |
| ELP-326-000012236 | to | ELP-326-000012238 |
| ELP-326-000012241 | to | ELP-326-000012250 |
| ELP-326-000012252 | to | ELP-326-000012255 |
| ELP-326-000012257 | to | ELP-326-000012263 |
| ELP-326-000012265 | to | ELP-326-000012270 |
| ELP-326-000012272 | to | ELP-326-000012278 |
| ELP-326-000012280 | to | ELP-326-000012284 |
| ELP-326-000012286 | to | ELP-326-000012294 |
| ELP-326-000012297 | to | ELP-326-000012300 |
| ELP-326-000012303 | to | ELP-326-000012309 |
| ELP-326-000012312 | to | ELP-326-000012312 |
| ELP-326-000012314 | to | ELP-326-000012314 |
| ELP-326-000012316 | to | ELP-326-000012317 |
| ELP-326-000012319 | to | ELP-326-000012319 |
| ELP-326-000012323 | to | ELP-326-000012332 |
| ELP-326-000012334 | to | ELP-326-000012338 |
| ELP-326-000012340 | to | ELP-326-000012340 |
| ELP-326-000012342 | to | ELP-326-000012354 |
| ELP-326-000012358 | to | ELP-326-000012359 |
| ELP-326-000012361 | to | ELP-326-000012367 |
| ELP-326-000012369 | to | ELP-326-000012371 |
| ELP-326-000012373 | to | ELP-326-000012403 |
| ELP-326-000012405 | to | ELP-326-000012415 |

| | | |
|---|---|---|
| ELP-326-000012417 | to | ELP-326-000012418 |
| ELP-326-000012420 | to | ELP-326-000012427 |
| ELP-326-000012429 | to | ELP-326-000012430 |
| ELP-326-000012432 | to | ELP-326-000012434 |
| ELP-326-000012437 | to | ELP-326-000012437 |
| ELP-326-000012439 | to | ELP-326-000012439 |
| ELP-326-000012441 | to | ELP-326-000012441 |
| ELP-326-000012443 | to | ELP-326-000012453 |
| ELP-326-000012459 | to | ELP-326-000012461 |
| ELP-326-000012466 | to | ELP-326-000012469 |
| ELP-326-000012473 | to | ELP-326-000012475 |
| ELP-326-000012481 | to | ELP-326-000012482 |
| ELP-326-000012484 | to | ELP-326-000012485 |
| ELP-326-000012487 | to | ELP-326-000012487 |
| ELP-326-000012493 | to | ELP-326-000012498 |
| ELP-326-000012501 | to | ELP-326-000012501 |
| ELP-326-000012504 | to | ELP-326-000012504 |
| ELP-326-000012506 | to | ELP-326-000012508 |
| ELP-326-000012511 | to | ELP-326-000012516 |
| ELP-326-000012519 | to | ELP-326-000012519 |
| ELP-326-000012521 | to | ELP-326-000012529 |
| ELP-326-000012531 | to | ELP-326-000012555 |
| ELP-326-000012557 | to | ELP-326-000012559 |
| ELP-326-000012561 | to | ELP-326-000012561 |
| ELP-326-000012564 | to | ELP-326-000012566 |
| ELP-326-000012568 | to | ELP-326-000012582 |
| ELP-326-000012584 | to | ELP-326-000012590 |
| ELP-326-000012592 | to | ELP-326-000012593 |
| ELP-326-000012596 | to | ELP-326-000012596 |
| ELP-326-000012599 | to | ELP-326-000012602 |
| ELP-326-000012609 | to | ELP-326-000012616 |
| ELP-326-000012618 | to | ELP-326-000012620 |
| ELP-326-000012623 | to | ELP-326-000012623 |
| ELP-326-000012625 | to | ELP-326-000012625 |
| ELP-326-000012627 | to | ELP-326-000012633 |
| ELP-326-000012635 | to | ELP-326-000012645 |
| ELP-326-000012647 | to | ELP-326-000012647 |
| ELP-326-000012649 | to | ELP-326-000012649 |
| ELP-326-000012652 | to | ELP-326-000012655 |
| ELP-326-000012659 | to | ELP-326-000012671 |
| ELP-326-000012673 | to | ELP-326-000012677 |
| ELP-326-000012679 | to | ELP-326-000012680 |
| ELP-326-000012682 | to | ELP-326-000012683 |
| ELP-326-000012690 | to | ELP-326-000012692 |

| | | |
|---|---|---|
| ELP-326-000012695 | to | ELP-326-000012696 |
| ELP-326-000012699 | to | ELP-326-000012699 |
| ELP-326-000012703 | to | ELP-326-000012703 |
| ELP-326-000012706 | to | ELP-326-000012710 |
| ELP-326-000012712 | to | ELP-326-000012712 |
| ELP-326-000012714 | to | ELP-326-000012728 |
| ELP-326-000012730 | to | ELP-326-000012730 |
| ELP-326-000012733 | to | ELP-326-000012735 |
| ELP-326-000012739 | to | ELP-326-000012739 |
| ELP-326-000012741 | to | ELP-326-000012748 |
| ELP-326-000012751 | to | ELP-326-000012755 |
| ELP-326-000012758 | to | ELP-326-000012761 |
| ELP-326-000012763 | to | ELP-326-000012768 |
| ELP-326-000012770 | to | ELP-326-000012775 |
| ELP-326-000012777 | to | ELP-326-000012779 |
| ELP-326-000012781 | to | ELP-326-000012788 |
| ELP-326-000012790 | to | ELP-326-000012803 |
| ELP-326-000012805 | to | ELP-326-000012806 |
| ELP-326-000012813 | to | ELP-326-000012815 |
| ELP-326-000012817 | to | ELP-326-000012821 |
| ELP-326-000012823 | to | ELP-326-000012828 |
| ELP-326-000012830 | to | ELP-326-000012832 |
| ELP-326-000012834 | to | ELP-326-000012854 |
| ELP-326-000012856 | to | ELP-326-000012859 |
| ELP-326-000012861 | to | ELP-326-000012861 |
| ELP-326-000012863 | to | ELP-326-000012863 |
| ELP-326-000012865 | to | ELP-326-000012866 |
| ELP-326-000012868 | to | ELP-326-000012873 |
| ELP-326-000012875 | to | ELP-326-000012875 |
| ELP-326-000012877 | to | ELP-326-000012881 |
| ELP-326-000012883 | to | ELP-326-000012884 |
| ELP-326-000012886 | to | ELP-326-000012888 |
| ELP-326-000012890 | to | ELP-326-000012907 |
| ELP-326-000012909 | to | ELP-326-000012911 |
| ELP-326-000012913 | to | ELP-326-000012915 |
| ELP-326-000012917 | to | ELP-326-000012931 |
| ELP-326-000012934 | to | ELP-326-000012944 |
| ELP-326-000012946 | to | ELP-326-000012955 |
| ELP-326-000012957 | to | ELP-326-000012958 |
| ELP-326-000012961 | to | ELP-326-000012962 |
| ELP-326-000012964 | to | ELP-326-000012964 |
| ELP-326-000012966 | to | ELP-326-000012998 |
| ELP-326-000013001 | to | ELP-326-000013040 |
| ELP-326-000013044 | to | ELP-326-000013051 |

| | | |
|---|---|---|
| ELP-326-000013054 | to | ELP-326-000013056 |
| ELP-326-000013062 | to | ELP-326-000013065 |
| ELP-326-000013067 | to | ELP-326-000013072 |
| ELP-326-000013074 | to | ELP-326-000013078 |
| ELP-326-000013080 | to | ELP-326-000013080 |
| ELP-326-000013084 | to | ELP-326-000013094 |
| ELP-326-000013096 | to | ELP-326-000013101 |
| ELP-326-000013103 | to | ELP-326-000013105 |
| ELP-326-000013107 | to | ELP-326-000013110 |
| ELP-326-000013112 | to | ELP-326-000013116 |
| ELP-326-000013119 | to | ELP-326-000013122 |
| ELP-326-000013124 | to | ELP-326-000013129 |
| ELP-326-000013131 | to | ELP-326-000013134 |
| ELP-326-000013136 | to | ELP-326-000013136 |
| ELP-326-000013138 | to | ELP-326-000013139 |
| ELP-326-000013141 | to | ELP-326-000013141 |
| ELP-326-000013143 | to | ELP-326-000013144 |
| ELP-326-000013146 | to | ELP-326-000013146 |
| ELP-326-000013148 | to | ELP-326-000013149 |
| ELP-326-000013151 | to | ELP-326-000013155 |
| ELP-326-000013157 | to | ELP-326-000013158 |
| ELP-326-000013160 | to | ELP-326-000013160 |
| ELP-326-000013162 | to | ELP-326-000013174 |
| ELP-326-000013177 | to | ELP-326-000013179 |
| ELP-326-000013181 | to | ELP-326-000013184 |
| ELP-326-000013188 | to | ELP-326-000013190 |
| ELP-326-000013197 | to | ELP-326-000013204 |
| ELP-326-000013206 | to | ELP-326-000013211 |
| ELP-326-000013213 | to | ELP-326-000013223 |
| ELP-326-000013225 | to | ELP-326-000013228 |
| ELP-326-000013230 | to | ELP-326-000013259 |
| ELP-326-000013262 | to | ELP-326-000013287 |
| ELP-326-000013289 | to | ELP-326-000013296 |
| ELP-326-000013298 | to | ELP-326-000013300 |
| ELP-326-000013302 | to | ELP-326-000013305 |
| ELP-326-000013307 | to | ELP-326-000013307 |
| ELP-326-000013309 | to | ELP-326-000013311 |
| ELP-326-000013314 | to | ELP-326-000013319 |
| ELP-326-000013322 | to | ELP-326-000013324 |
| ELP-326-000013326 | to | ELP-326-000013336 |
| ELP-326-000013339 | to | ELP-326-000013348 |
| ELP-326-000013350 | to | ELP-326-000013354 |
| ELP-326-000013359 | to | ELP-326-000013364 |
| ELP-326-000013366 | to | ELP-326-000013368 |

| | | |
|---|---|---|
| ELP-326-000013374 | to | ELP-326-000013379 |
| ELP-326-000013381 | to | ELP-326-000013386 |
| ELP-326-000013388 | to | ELP-326-000013388 |
| ELP-326-000013391 | to | ELP-326-000013391 |
| ELP-326-000013393 | to | ELP-326-000013393 |
| ELP-326-000013395 | to | ELP-326-000013399 |
| ELP-326-000013401 | to | ELP-326-000013405 |
| ELP-326-000013409 | to | ELP-326-000013413 |
| ELP-326-000013415 | to | ELP-326-000013420 |
| ELP-326-000013422 | to | ELP-326-000013422 |
| ELP-326-000013424 | to | ELP-326-000013424 |
| ELP-326-000013426 | to | ELP-326-000013426 |
| ELP-326-000013428 | to | ELP-326-000013428 |
| ELP-326-000013430 | to | ELP-326-000013445 |
| ELP-326-000013447 | to | ELP-326-000013457 |
| ELP-326-000013459 | to | ELP-326-000013462 |
| ELP-326-000013464 | to | ELP-326-000013470 |
| ELP-326-000013472 | to | ELP-326-000013477 |
| ELP-326-000013479 | to | ELP-326-000013484 |
| ELP-326-000013489 | to | ELP-326-000013490 |
| ELP-326-000013493 | to | ELP-326-000013497 |
| ELP-326-000013499 | to | ELP-326-000013509 |
| ELP-326-000013512 | to | ELP-326-000013531 |
| ELP-326-000013533 | to | ELP-326-000013542 |
| ELP-326-000013544 | to | ELP-326-000013546 |
| ELP-326-000013550 | to | ELP-326-000013551 |
| ELP-326-000013558 | to | ELP-326-000013559 |
| ELP-326-000013562 | to | ELP-326-000013568 |
| ELP-326-000013573 | to | ELP-326-000013574 |
| ELP-326-000013576 | to | ELP-326-000013583 |
| ELP-326-000013585 | to | ELP-326-000013586 |
| ELP-326-000013636 | to | ELP-326-000013636 |
| ELP-326-000013639 | to | ELP-326-000013642 |
| ELP-326-000013654 | to | ELP-326-000013656 |
| ELP-326-000013658 | to | ELP-326-000013658 |
| ELP-326-000013669 | to | ELP-326-000013670 |
| ELP-326-000013672 | to | ELP-326-000013672 |
| ELP-326-000013675 | to | ELP-326-000013676 |
| ELP-326-000013704 | to | ELP-326-000013704 |
| ELP-326-000013708 | to | ELP-326-000013708 |
| ELP-326-000013742 | to | ELP-326-000013747 |
| ELP-326-000013750 | to | ELP-326-000013757 |
| ELP-326-000013760 | to | ELP-326-000013762 |
| ELP-326-000013765 | to | ELP-326-000013766 |

| | | |
|---|---|---|
| ELP-326-000013769 | to | ELP-326-000013770 |
| ELP-326-000013772 | to | ELP-326-000013777 |
| ELP-326-000013780 | to | ELP-326-000013780 |
| ELP-326-000013782 | to | ELP-326-000013787 |
| ELP-326-000013789 | to | ELP-326-000013792 |
| ELP-326-000013794 | to | ELP-326-000013815 |
| ELP-326-000013818 | to | ELP-326-000013824 |
| ELP-326-000013826 | to | ELP-326-000013831 |
| ELP-326-000013836 | to | ELP-326-000013844 |
| ELP-326-000013847 | to | ELP-326-000013847 |
| ELP-326-000013851 | to | ELP-326-000013852 |
| ELP-326-000013854 | to | ELP-326-000013854 |
| ELP-326-000013857 | to | ELP-326-000013860 |
| ELP-326-000013865 | to | ELP-326-000013877 |
| ELP-326-000013880 | to | ELP-326-000013882 |
| ELP-326-000013884 | to | ELP-326-000013884 |
| ELP-326-000013886 | to | ELP-326-000013893 |
| ELP-326-000013899 | to | ELP-326-000013902 |
| ELP-326-000013904 | to | ELP-326-000013904 |
| ELP-326-000013907 | to | ELP-326-000013907 |
| ELP-326-000013910 | to | ELP-326-000013937 |
| ELP-326-000013939 | to | ELP-326-000013961 |
| ELP-326-000013963 | to | ELP-326-000013971 |
| ELP-326-000013973 | to | ELP-326-000013973 |
| ELP-326-000013975 | to | ELP-326-000013975 |
| ELP-326-000013977 | to | ELP-326-000013979 |
| ELP-326-000013981 | to | ELP-326-000013982 |
| ELP-326-000013984 | to | ELP-326-000013984 |
| ELP-326-000013987 | to | ELP-326-000013990 |
| ELP-326-000013993 | to | ELP-326-000013994 |
| ELP-326-000013998 | to | ELP-326-000014001 |
| ELP-326-000014003 | to | ELP-326-000014004 |
| ELP-326-000014006 | to | ELP-326-000014008 |
| ELP-326-000014010 | to | ELP-326-000014021 |
| ELP-326-000014023 | to | ELP-326-000014030 |
| ELP-326-000014033 | to | ELP-326-000014034 |
| ELP-326-000014036 | to | ELP-326-000014043 |
| ELP-326-000014045 | to | ELP-326-000014046 |
| ELP-326-000014049 | to | ELP-326-000014049 |
| ELP-326-000014051 | to | ELP-326-000014052 |
| ELP-326-000014054 | to | ELP-326-000014055 |
| ELP-326-000014059 | to | ELP-326-000014060 |
| ELP-326-000014064 | to | ELP-326-000014065 |
| ELP-326-000014069 | to | ELP-326-000014070 |

| | | |
|---|---|---|
| ELP-326-000014072 | to | ELP-326-000014072 |
| ELP-326-000014074 | to | ELP-326-000014094 |
| ELP-326-000014096 | to | ELP-326-000014111 |
| ELP-326-000014114 | to | ELP-326-000014115 |
| ELP-326-000014119 | to | ELP-326-000014120 |
| ELP-326-000014123 | to | ELP-326-000014126 |
| ELP-326-000014129 | to | ELP-326-000014129 |
| ELP-326-000014131 | to | ELP-326-000014131 |
| ELP-326-000014134 | to | ELP-326-000014143 |
| ELP-326-000014145 | to | ELP-326-000014145 |
| ELP-326-000014147 | to | ELP-326-000014159 |
| ELP-326-000014161 | to | ELP-326-000014208 |
| ELP-326-000014211 | to | ELP-326-000014211 |
| ELP-326-000014213 | to | ELP-326-000014221 |
| ELP-326-000014223 | to | ELP-326-000014227 |
| ELP-326-000014229 | to | ELP-326-000014233 |
| ELP-326-000014235 | to | ELP-326-000014236 |
| ELP-326-000014238 | to | ELP-326-000014240 |
| ELP-326-000014242 | to | ELP-326-000014244 |
| ELP-326-000014247 | to | ELP-326-000014251 |
| ELP-326-000014254 | to | ELP-326-000014268 |
| ELP-326-000014271 | to | ELP-326-000014276 |
| ELP-326-000014278 | to | ELP-326-000014283 |
| ELP-326-000014287 | to | ELP-326-000014297 |
| ELP-326-000014307 | to | ELP-326-000014309 |
| ELP-326-000014311 | to | ELP-326-000014311 |
| ELP-326-000014313 | to | ELP-326-000014318 |
| ELP-326-000014320 | to | ELP-326-000014326 |
| ELP-326-000014328 | to | ELP-326-000014337 |
| ELP-326-000014339 | to | ELP-326-000014343 |
| ELP-326-000014345 | to | ELP-326-000014345 |
| ELP-326-000014347 | to | ELP-326-000014347 |
| ELP-326-000014350 | to | ELP-326-000014351 |
| ELP-326-000014354 | to | ELP-326-000014354 |
| ELP-326-000014356 | to | ELP-326-000014359 |
| ELP-326-000014367 | to | ELP-326-000014377 |
| ELP-326-000014381 | to | ELP-326-000014395 |
| ELP-326-000014398 | to | ELP-326-000014415 |
| ELP-326-000014417 | to | ELP-326-000014418 |
| ELP-326-000014420 | to | ELP-326-000014420 |
| ELP-326-000014422 | to | ELP-326-000014426 |
| ELP-326-000014428 | to | ELP-326-000014436 |
| ELP-326-000014440 | to | ELP-326-000014444 |
| ELP-326-000014446 | to | ELP-326-000014452 |

| | | |
|---|---|---|
| ELP-326-000014455 | to | ELP-326-000014463 |
| ELP-326-000014466 | to | ELP-326-000014481 |
| ELP-326-000014483 | to | ELP-326-000014484 |
| ELP-326-000014486 | to | ELP-326-000014505 |
| ELP-326-000014507 | to | ELP-326-000014511 |
| ELP-326-000014513 | to | ELP-326-000014517 |
| ELP-326-000014519 | to | ELP-326-000014525 |
| ELP-326-000014527 | to | ELP-326-000014533 |
| ELP-326-000014535 | to | ELP-326-000014537 |
| ELP-326-000014539 | to | ELP-326-000014560 |
| ELP-326-000014562 | to | ELP-326-000014563 |
| ELP-326-000014565 | to | ELP-326-000014572 |
| ELP-326-000014574 | to | ELP-326-000014602 |
| ELP-326-000014604 | to | ELP-326-000014608 |
| ELP-326-000014610 | to | ELP-326-000014610 |
| ELP-326-000014612 | to | ELP-326-000014651 |
| ELP-326-000014653 | to | ELP-326-000014653 |
| ELP-326-000014655 | to | ELP-326-000014668 |
| ELP-326-000014670 | to | ELP-326-000014689 |
| ELP-326-000014691 | to | ELP-326-000014697 |
| ELP-326-000014700 | to | ELP-326-000014703 |
| ELP-326-000014705 | to | ELP-326-000014712 |
| ELP-326-000014715 | to | ELP-326-000014736 |
| ELP-326-000014738 | to | ELP-326-000014738 |
| ELP-326-000014740 | to | ELP-326-000014742 |
| ELP-326-000014746 | to | ELP-326-000014747 |
| ELP-326-000014749 | to | ELP-326-000014750 |
| ELP-326-000014752 | to | ELP-326-000014773 |
| ELP-326-000014775 | to | ELP-326-000014776 |
| ELP-326-000014780 | to | ELP-326-000014789 |
| ELP-326-000014791 | to | ELP-326-000014810 |
| ELP-326-000014812 | to | ELP-326-000014812 |
| ELP-326-000014814 | to | ELP-326-000014816 |
| ELP-326-000014818 | to | ELP-326-000014819 |
| ELP-326-000014821 | to | ELP-326-000014823 |
| ELP-326-000014825 | to | ELP-326-000014827 |
| ELP-326-000014830 | to | ELP-326-000014831 |
| ELP-326-000014833 | to | ELP-326-000014839 |
| ELP-326-000014845 | to | ELP-326-000014845 |
| ELP-326-000014847 | to | ELP-326-000014854 |
| ELP-326-000014856 | to | ELP-326-000014861 |
| ELP-326-000014863 | to | ELP-326-000014863 |
| ELP-326-000014865 | to | ELP-326-000014865 |
| ELP-326-000014867 | to | ELP-326-000014867 |

| | | |
|---|---|---|
| ELP-326-000014870 | to | ELP-326-000014873 |
| ELP-326-000014876 | to | ELP-326-000014876 |
| ELP-326-000014878 | to | ELP-326-000014891 |
| ELP-326-000014893 | to | ELP-326-000014895 |
| ELP-326-000014897 | to | ELP-326-000014901 |
| ELP-326-000014904 | to | ELP-326-000014907 |
| ELP-326-000014909 | to | ELP-326-000014916 |
| ELP-326-000014918 | to | ELP-326-000014918 |
| ELP-326-000014920 | to | ELP-326-000014924 |
| ELP-326-000014926 | to | ELP-326-000014929 |
| ELP-326-000014931 | to | ELP-326-000014932 |
| ELP-326-000014934 | to | ELP-326-000014941 |
| ELP-326-000014943 | to | ELP-326-000014948 |
| ELP-326-000014950 | to | ELP-326-000014950 |
| ELP-326-000014952 | to | ELP-326-000014956 |
| ELP-326-000014958 | to | ELP-326-000014968 |
| ELP-326-000014971 | to | ELP-326-000014981 |
| ELP-326-000014983 | to | ELP-326-000014988 |
| ELP-326-000014990 | to | ELP-326-000014997 |
| ELP-326-000014999 | to | ELP-326-000015008 |
| ELP-326-000015010 | to | ELP-326-000015012 |
| ELP-326-000015014 | to | ELP-326-000015015 |
| ELP-326-000015018 | to | ELP-326-000015023 |
| ELP-326-000015027 | to | ELP-326-000015027 |
| ELP-326-000015029 | to | ELP-326-000015039 |
| ELP-326-000015042 | to | ELP-326-000015051 |
| ELP-326-000015053 | to | ELP-326-000015062 |
| ELP-326-000015064 | to | ELP-326-000015064 |
| ELP-326-000015066 | to | ELP-326-000015078 |
| ELP-326-000015082 | to | ELP-326-000015103 |
| ELP-326-000015105 | to | ELP-326-000015105 |
| ELP-326-000015107 | to | ELP-326-000015114 |
| ELP-326-000015117 | to | ELP-326-000015132 |
| ELP-326-000015134 | to | ELP-326-000015135 |
| ELP-326-000015138 | to | ELP-326-000015140 |
| ELP-326-000015143 | to | ELP-326-000015152 |
| ELP-326-000015154 | to | ELP-326-000015157 |
| ELP-326-000015159 | to | ELP-326-000015163 |
| ELP-326-000015165 | to | ELP-326-000015171 |
| ELP-326-000015173 | to | ELP-326-000015177 |
| ELP-326-000015180 | to | ELP-326-000015181 |
| ELP-326-000015183 | to | ELP-326-000015184 |
| ELP-326-000015186 | to | ELP-326-000015201 |
| ELP-326-000015203 | to | ELP-326-000015205 |

| | | |
|---|---|---|
| ELP-326-000015209 | to | ELP-326-000015211 |
| ELP-326-000015213 | to | ELP-326-000015228 |
| ELP-326-000015230 | to | ELP-326-000015248 |
| ELP-326-000015252 | to | ELP-326-000015259 |
| ELP-326-000015261 | to | ELP-326-000015275 |
| ELP-326-000015277 | to | ELP-326-000015289 |
| ELP-326-000015291 | to | ELP-326-000015295 |
| ELP-326-000015297 | to | ELP-326-000015301 |
| ELP-326-000015303 | to | ELP-326-000015303 |
| ELP-326-000015305 | to | ELP-326-000015308 |
| ELP-326-000015310 | to | ELP-326-000015312 |
| ELP-326-000015314 | to | ELP-326-000015317 |
| ELP-326-000015319 | to | ELP-326-000015331 |
| ELP-326-000015333 | to | ELP-326-000015340 |
| ELP-326-000015342 | to | ELP-326-000015343 |
| ELP-326-000015346 | to | ELP-326-000015347 |
| ELP-326-000015350 | to | ELP-326-000015355 |
| ELP-326-000015357 | to | ELP-326-000015358 |
| ELP-326-000015360 | to | ELP-326-000015360 |
| ELP-326-000015362 | to | ELP-326-000015367 |
| ELP-326-000015369 | to | ELP-326-000015370 |
| ELP-326-000015373 | to | ELP-326-000015374 |
| ELP-326-000015376 | to | ELP-326-000015381 |
| ELP-326-000015383 | to | ELP-326-000015384 |
| ELP-326-000015389 | to | ELP-326-000015405 |
| ELP-326-000015408 | to | ELP-326-000015408 |
| ELP-326-000015410 | to | ELP-326-000015412 |
| ELP-326-000015414 | to | ELP-326-000015414 |
| ELP-326-000015416 | to | ELP-326-000015425 |
| ELP-326-000015427 | to | ELP-326-000015428 |
| ELP-326-000015430 | to | ELP-326-000015440 |
| ELP-326-000015442 | to | ELP-326-000015442 |
| ELP-326-000015444 | to | ELP-326-000015449 |
| ELP-326-000015451 | to | ELP-326-000015453 |
| ELP-326-000015455 | to | ELP-326-000015455 |
| ELP-326-000015458 | to | ELP-326-000015467 |
| ELP-326-000015470 | to | ELP-326-000015470 |
| ELP-326-000015475 | to | ELP-326-000015475 |
| ELP-326-000015477 | to | ELP-326-000015477 |
| ELP-326-000015479 | to | ELP-326-000015479 |
| ELP-326-000015482 | to | ELP-326-000015489 |
| ELP-326-000015491 | to | ELP-326-000015492 |
| ELP-326-000015496 | to | ELP-326-000015517 |
| ELP-326-000015519 | to | ELP-326-000015520 |

| | | |
|---|---|---|
| ELP-326-000015523 | to | ELP-326-000015523 |
| ELP-326-000015526 | to | ELP-326-000015526 |
| ELP-326-000015529 | to | ELP-326-000015529 |
| ELP-326-000015531 | to | ELP-326-000015532 |
| ELP-326-000015537 | to | ELP-326-000015545 |
| ELP-326-000015547 | to | ELP-326-000015549 |
| ELP-326-000015551 | to | ELP-326-000015551 |
| ELP-326-000015554 | to | ELP-326-000015561 |
| ELP-326-000015563 | to | ELP-326-000015569 |
| ELP-326-000015573 | to | ELP-326-000015576 |
| ELP-326-000015578 | to | ELP-326-000015596 |
| ELP-326-000015598 | to | ELP-326-000015599 |
| ELP-326-000015601 | to | ELP-326-000015618 |
| ELP-326-000015620 | to | ELP-326-000015620 |
| ELP-326-000015624 | to | ELP-326-000015634 |
| ELP-326-000015636 | to | ELP-326-000015636 |
| ELP-326-000015638 | to | ELP-326-000015638 |
| ELP-326-000015640 | to | ELP-326-000015648 |
| ELP-326-000015650 | to | ELP-326-000015668 |
| ELP-326-000015671 | to | ELP-326-000015685 |
| ELP-326-000015687 | to | ELP-326-000015689 |
| ELP-326-000015691 | to | ELP-326-000015703 |
| ELP-326-000015712 | to | ELP-326-000015712 |
| ELP-326-000015721 | to | ELP-326-000015730 |
| ELP-326-000015732 | to | ELP-326-000015737 |
| ELP-326-000015740 | to | ELP-326-000015745 |
| ELP-326-000015747 | to | ELP-326-000015750 |
| ELP-326-000015759 | to | ELP-326-000015759 |
| ELP-326-000015762 | to | ELP-326-000015763 |
| ELP-326-000015766 | to | ELP-326-000015797 |
| ELP-326-000015800 | to | ELP-326-000015819 |
| ELP-326-000015822 | to | ELP-326-000015822 |
| ELP-326-000015824 | to | ELP-326-000015829 |
| ELP-326-000015834 | to | ELP-326-000015834 |
| ELP-326-000015841 | to | ELP-326-000015841 |
| ELP-326-000015843 | to | ELP-326-000015847 |
| ELP-326-000015850 | to | ELP-326-000015853 |
| ELP-326-000015856 | to | ELP-326-000015856 |
| ELP-326-000015861 | to | ELP-326-000015862 |
| ELP-326-000015865 | to | ELP-326-000015865 |
| ELP-326-000015869 | to | ELP-326-000015869 |
| ELP-326-000015871 | to | ELP-326-000015874 |
| ELP-326-000015876 | to | ELP-326-000015880 |
| ELP-326-000015883 | to | ELP-326-000015916 |

| | | |
|---|---|---|
| ELP-326-000015918 | to | ELP-326-000015954 |
| ELP-326-000015956 | to | ELP-326-000015960 |
| ELP-326-000015962 | to | ELP-326-000015962 |
| ELP-326-000015965 | to | ELP-326-000015965 |
| ELP-326-000015971 | to | ELP-326-000015972 |
| ELP-326-000015976 | to | ELP-326-000015978 |
| ELP-326-000015980 | to | ELP-326-000015981 |
| ELP-326-000015984 | to | ELP-326-000015984 |
| ELP-326-000015988 | to | ELP-326-000016004 |
| ELP-326-000016006 | to | ELP-326-000016008 |
| ELP-326-000016010 | to | ELP-326-000016023 |
| ELP-326-000016026 | to | ELP-326-000016033 |
| ELP-326-000016035 | to | ELP-326-000016045 |
| ELP-326-000016047 | to | ELP-326-000016047 |
| ELP-326-000016049 | to | ELP-326-000016050 |
| ELP-326-000016052 | to | ELP-326-000016052 |
| ELP-326-000016054 | to | ELP-326-000016067 |
| ELP-326-000016069 | to | ELP-326-000016069 |
| ELP-326-000016072 | to | ELP-326-000016072 |
| ELP-326-000016074 | to | ELP-326-000016074 |
| ELP-326-000016077 | to | ELP-326-000016078 |
| ELP-326-000016080 | to | ELP-326-000016082 |
| ELP-326-000016087 | to | ELP-326-000016087 |
| ELP-326-000016089 | to | ELP-326-000016093 |
| ELP-326-000016095 | to | ELP-326-000016096 |
| ELP-326-000016098 | to | ELP-326-000016100 |
| ELP-326-000016103 | to | ELP-326-000016104 |
| ELP-326-000016107 | to | ELP-326-000016111 |
| ELP-326-000016113 | to | ELP-326-000016113 |
| ELP-326-000016115 | to | ELP-326-000016120 |
| ELP-326-000016128 | to | ELP-326-000016140 |
| ELP-326-000016145 | to | ELP-326-000016148 |
| ELP-326-000016150 | to | ELP-326-000016152 |
| ELP-326-000016154 | to | ELP-326-000016154 |
| ELP-326-000016156 | to | ELP-326-000016156 |
| ELP-326-000016158 | to | ELP-326-000016159 |
| ELP-326-000016162 | to | ELP-326-000016166 |
| ELP-326-000016169 | to | ELP-326-000016170 |
| ELP-326-000016179 | to | ELP-326-000016183 |
| ELP-326-000016188 | to | ELP-326-000016194 |
| ELP-326-000016196 | to | ELP-326-000016196 |
| ELP-326-000016198 | to | ELP-326-000016199 |
| ELP-326-000016201 | to | ELP-326-000016207 |
| ELP-326-000016209 | to | ELP-326-000016214 |

| | | |
|---|---|---|
| ELP-326-000016216 | to | ELP-326-000016216 |
| ELP-326-000016218 | to | ELP-326-000016238 |
| ELP-326-000016240 | to | ELP-326-000016255 |
| ELP-326-000016258 | to | ELP-326-000016264 |
| ELP-326-000016267 | to | ELP-326-000016267 |
| ELP-326-000016269 | to | ELP-326-000016269 |
| ELP-326-000016273 | to | ELP-326-000016273 |
| ELP-326-000016275 | to | ELP-326-000016282 |
| ELP-326-000016284 | to | ELP-326-000016291 |
| ELP-326-000016295 | to | ELP-326-000016295 |
| ELP-326-000016297 | to | ELP-326-000016301 |
| ELP-326-000016303 | to | ELP-326-000016320 |
| ELP-326-000016322 | to | ELP-326-000016332 |
| ELP-326-000016334 | to | ELP-326-000016346 |
| ELP-326-000016350 | to | ELP-326-000016353 |
| ELP-326-000016356 | to | ELP-326-000016366 |
| ELP-326-000016370 | to | ELP-326-000016375 |
| ELP-326-000016377 | to | ELP-326-000016380 |
| ELP-326-000016383 | to | ELP-326-000016445 |
| ELP-326-000016447 | to | ELP-326-000016455 |
| ELP-326-000016457 | to | ELP-326-000016460 |
| ELP-326-000016463 | to | ELP-326-000016464 |
| ELP-326-000016466 | to | ELP-326-000016466 |
| ELP-326-000016468 | to | ELP-326-000016475 |
| ELP-326-000016478 | to | ELP-326-000016484 |
| ELP-326-000016486 | to | ELP-326-000016488 |
| ELP-326-000016490 | to | ELP-326-000016518 |
| ELP-326-000016520 | to | ELP-326-000016560 |
| ELP-326-000016562 | to | ELP-326-000016585 |
| ELP-326-000016587 | to | ELP-326-000016591 |
| ELP-326-000016593 | to | ELP-326-000016600 |
| ELP-326-000016605 | to | ELP-326-000016622 |
| ELP-326-000016624 | to | ELP-326-000016624 |
| ELP-326-000016626 | to | ELP-326-000016628 |
| ELP-326-000016632 | to | ELP-326-000016632 |
| ELP-326-000016635 | to | ELP-326-000016641 |
| ELP-326-000016643 | to | ELP-326-000016655 |
| ELP-326-000016657 | to | ELP-326-000016658 |
| ELP-326-000016660 | to | ELP-326-000016666 |
| ELP-326-000016668 | to | ELP-326-000016669 |
| ELP-326-000016671 | to | ELP-326-000016674 |
| ELP-326-000016676 | to | ELP-326-000016686 |
| ELP-326-000016688 | to | ELP-326-000016704 |
| ELP-326-000016706 | to | ELP-326-000016731 |

| | | |
|---|---|---|
| ELP-326-000016733 | to | ELP-326-000016735 |
| ELP-326-000016739 | to | ELP-326-000016743 |
| ELP-326-000016746 | to | ELP-326-000016777 |
| ELP-326-000016780 | to | ELP-326-000016782 |
| ELP-326-000016784 | to | ELP-326-000016786 |
| ELP-326-000016788 | to | ELP-326-000016806 |
| ELP-326-000016808 | to | ELP-326-000016812 |
| ELP-326-000016814 | to | ELP-326-000016823 |
| ELP-326-000016825 | to | ELP-326-000016829 |
| ELP-326-000016831 | to | ELP-326-000016843 |
| ELP-326-000016845 | to | ELP-326-000016847 |
| ELP-326-000016849 | to | ELP-326-000016855 |
| ELP-326-000016857 | to | ELP-326-000016867 |
| ELP-326-000016872 | to | ELP-326-000016891 |
| ELP-326-000016893 | to | ELP-326-000016893 |
| ELP-326-000016895 | to | ELP-326-000016914 |
| ELP-326-000016917 | to | ELP-326-000016919 |
| ELP-326-000016922 | to | ELP-326-000016930 |
| ELP-326-000016932 | to | ELP-326-000016946 |
| ELP-326-000016949 | to | ELP-326-000016967 |
| ELP-326-000016969 | to | ELP-326-000016971 |
| ELP-326-000016973 | to | ELP-326-000016983 |
| ELP-326-000016985 | to | ELP-326-000017001 |
| ELP-326-000017003 | to | ELP-326-000017037 |
| ELP-326-000017039 | to | ELP-326-000017057 |
| ELP-326-000017059 | to | ELP-326-000017073 |
| ELP-326-000017077 | to | ELP-326-000017081 |
| ELP-326-000017083 | to | ELP-326-000017083 |
| ELP-326-000017090 | to | ELP-326-000017097 |
| ELP-326-000017099 | to | ELP-326-000017099 |
| ELP-326-000017103 | to | ELP-326-000017106 |
| ELP-326-000017110 | to | ELP-326-000017115 |
| ELP-326-000017118 | to | ELP-326-000017120 |
| ELP-326-000017122 | to | ELP-326-000017139 |
| ELP-326-000017141 | to | ELP-326-000017141 |
| ELP-326-000017143 | to | ELP-326-000017144 |
| ELP-326-000017148 | to | ELP-326-000017149 |
| ELP-326-000017151 | to | ELP-326-000017153 |
| ELP-326-000017156 | to | ELP-326-000017160 |
| ELP-326-000017162 | to | ELP-326-000017166 |
| ELP-326-000017168 | to | ELP-326-000017169 |
| ELP-326-000017171 | to | ELP-326-000017171 |
| ELP-326-000017173 | to | ELP-326-000017179 |
| ELP-326-000017182 | to | ELP-326-000017182 |

| | | |
|---|---|---|
| ELP-326-000017184 | to | ELP-326-000017186 |
| ELP-326-000017189 | to | ELP-326-000017189 |
| ELP-326-000017191 | to | ELP-326-000017191 |
| ELP-326-000017194 | to | ELP-326-000017195 |
| ELP-326-000017198 | to | ELP-326-000017201 |
| ELP-326-000017203 | to | ELP-326-000017209 |
| ELP-326-000017211 | to | ELP-326-000017211 |
| ELP-326-000017215 | to | ELP-326-000017245 |
| ELP-326-000017247 | to | ELP-326-000017261 |
| ELP-326-000017263 | to | ELP-326-000017278 |
| ELP-326-000017281 | to | ELP-326-000017281 |
| ELP-326-000017284 | to | ELP-326-000017288 |
| ELP-326-000017290 | to | ELP-326-000017301 |
| ELP-326-000017306 | to | ELP-326-000017360 |
| ELP-326-000017364 | to | ELP-326-000017368 |
| ELP-326-000017378 | to | ELP-326-000017380 |
| ELP-326-000017384 | to | ELP-326-000017384 |
| ELP-326-000017387 | to | ELP-326-000017392 |
| ELP-326-000017394 | to | ELP-326-000017411 |
| ELP-326-000017413 | to | ELP-326-000017431 |
| ELP-326-000017435 | to | ELP-326-000017471 |
| ELP-326-000017488 | to | ELP-326-000017491 |
| ELP-326-000017505 | to | ELP-326-000017505 |
| ELP-326-000017507 | to | ELP-326-000017507 |
| ELP-326-000017510 | to | ELP-326-000017510 |
| ELP-326-000017512 | to | ELP-326-000017512 |
| ELP-326-000017515 | to | ELP-326-000017516 |
| ELP-326-000017518 | to | ELP-326-000017518 |
| ELP-326-000017520 | to | ELP-326-000017532 |
| ELP-326-000017535 | to | ELP-326-000017556 |
| ELP-326-000017558 | to | ELP-326-000017559 |
| ELP-326-000017562 | to | ELP-326-000017580 |
| ELP-326-000017585 | to | ELP-326-000017585 |
| ELP-326-000017593 | to | ELP-326-000017593 |
| ELP-326-000017597 | to | ELP-326-000017598 |
| ELP-326-000017600 | to | ELP-326-000017600 |
| ELP-326-000017603 | to | ELP-326-000017603 |
| ELP-326-000017605 | to | ELP-326-000017605 |
| ELP-326-000017607 | to | ELP-326-000017607 |
| ELP-326-000017609 | to | ELP-326-000017627 |
| ELP-326-000017638 | to | ELP-326-000017638 |
| ELP-326-000017656 | to | ELP-326-000017670 |
| ELP-326-000017672 | to | ELP-326-000017672 |
| ELP-326-000017676 | to | ELP-326-000017677 |

| | | |
|---|---|---|
| ELP-326-000017680 | to | ELP-326-000017693 |
| ELP-326-000017697 | to | ELP-326-000017717 |
| ELP-326-000017719 | to | ELP-326-000017724 |
| ELP-326-000017735 | to | ELP-326-000017753 |
| ELP-326-000017756 | to | ELP-326-000017756 |
| ELP-326-000017760 | to | ELP-326-000017763 |
| ELP-326-000017777 | to | ELP-326-000017777 |
| ELP-326-000017782 | to | ELP-326-000017804 |
| ELP-326-000017806 | to | ELP-326-000017827 |
| ELP-326-000017836 | to | ELP-326-000017836 |
| ELP-326-000017838 | to | ELP-326-000017838 |
| ELP-326-000017840 | to | ELP-326-000017840 |
| ELP-326-000017843 | to | ELP-326-000017843 |
| ELP-326-000017845 | to | ELP-326-000017845 |
| ELP-326-000017847 | to | ELP-326-000017847 |
| ELP-326-000017854 | to | ELP-326-000017854 |
| ELP-326-000017863 | to | ELP-326-000017863 |
| ELP-326-000017871 | to | ELP-326-000017888 |
| ELP-326-000017890 | to | ELP-326-000017892 |
| ELP-326-000017898 | to | ELP-326-000017899 |
| ELP-326-000017903 | to | ELP-326-000017903 |
| ELP-326-000017905 | to | ELP-326-000017905 |
| ELP-326-000017909 | to | ELP-326-000017909 |
| ELP-326-000017911 | to | ELP-326-000017911 |
| ELP-326-000017913 | to | ELP-326-000017920 |
| ELP-326-000017922 | to | ELP-326-000017924 |
| ELP-326-000017926 | to | ELP-326-000018020 |
| ELP-326-000018023 | to | ELP-326-000018023 |
| ELP-326-000018028 | to | ELP-326-000018050 |
| ELP-326-000018053 | to | ELP-326-000018053 |
| ELP-326-000018055 | to | ELP-326-000018077 |
| ELP-326-000018079 | to | ELP-326-000018080 |
| ELP-326-000018082 | to | ELP-326-000018083 |
| ELP-326-000018085 | to | ELP-326-000018090 |
| ELP-326-000018092 | to | ELP-326-000018156 |
| ELP-326-000018159 | to | ELP-326-000018165 |
| ELP-326-000018167 | to | ELP-326-000018173 |
| ELP-326-000018175 | to | ELP-326-000018180 |
| ELP-326-000018182 | to | ELP-326-000018182 |
| ELP-326-000018185 | to | ELP-326-000018201 |
| ELP-326-000018203 | to | ELP-326-000018264 |
| ELP-326-000018280 | to | ELP-326-000018304 |
| ELP-326-000018306 | to | ELP-326-000018312 |
| ELP-326-000018317 | to | ELP-326-000018323 |

| | | |
|---|---|---|
| ELP-326-000018325 | to | ELP-326-000018420 |
| ELP-326-000018422 | to | ELP-326-000018422 |
| ELP-326-000018428 | to | ELP-326-000018428 |
| ELP-326-000018448 | to | ELP-326-000018448 |
| ELP-326-000018464 | to | ELP-326-000018466 |
| ELP-326-000018469 | to | ELP-326-000018504 |
| ELP-326-000018507 | to | ELP-326-000018516 |
| ELP-326-000018518 | to | ELP-326-000018520 |
| ELP-326-000018522 | to | ELP-326-000018523 |
| ELP-326-000018527 | to | ELP-326-000018527 |
| ELP-326-000018529 | to | ELP-326-000018529 |
| ELP-326-000018534 | to | ELP-326-000018537 |
| ELP-326-000018539 | to | ELP-326-000018539 |
| ELP-326-000018541 | to | ELP-326-000018543 |
| ELP-326-000018547 | to | ELP-326-000018547 |
| ELP-326-000018549 | to | ELP-326-000018549 |
| ELP-326-000018551 | to | ELP-326-000018551 |
| ELP-326-000018553 | to | ELP-326-000018553 |
| ELP-326-000018555 | to | ELP-326-000018555 |
| ELP-326-000018557 | to | ELP-326-000018557 |
| ELP-326-000018559 | to | ELP-326-000018568 |
| ELP-326-000018570 | to | ELP-326-000018578 |
| ELP-326-000018580 | to | ELP-326-000018587 |
| ELP-326-000018589 | to | ELP-326-000018589 |
| ELP-326-000018591 | to | ELP-326-000018591 |
| ELP-326-000018593 | to | ELP-326-000018593 |
| ELP-326-000018596 | to | ELP-326-000018678 |
| ELP-326-000018680 | to | ELP-326-000018709 |
| ELP-326-000018717 | to | ELP-326-000018720 |
| ELP-326-000018724 | to | ELP-326-000018727 |
| ELP-326-000018730 | to | ELP-326-000018730 |
| ELP-326-000018732 | to | ELP-326-000018750 |
| ELP-326-000018752 | to | ELP-326-000018783 |
| ELP-326-000018785 | to | ELP-326-000018789 |
| ELP-326-000018791 | to | ELP-326-000018795 |
| ELP-326-000018797 | to | ELP-326-000018801 |
| ELP-326-000018804 | to | ELP-326-000018830 |
| ELP-326-000018832 | to | ELP-326-000018832 |
| ELP-326-000018837 | to | ELP-326-000018839 |
| ELP-326-000018845 | to | ELP-326-000018847 |
| ELP-326-000018849 | to | ELP-326-000018849 |
| ELP-326-000018851 | to | ELP-326-000018859 |
| ELP-326-000018865 | to | ELP-326-000018865 |
| ELP-326-000018867 | to | ELP-326-000018869 |

| | | |
|---|---|---|
| ELP-326-000018871 | to | ELP-326-000018888 |
| ELP-326-000018892 | to | ELP-326-000018892 |
| ELP-326-000018895 | to | ELP-326-000018905 |
| ELP-326-000018907 | to | ELP-326-000018907 |
| ELP-326-000018909 | to | ELP-326-000018910 |
| ELP-326-000018912 | to | ELP-326-000018912 |
| ELP-326-000018914 | to | ELP-326-000018924 |
| ELP-326-000018927 | to | ELP-326-000018927 |
| ELP-326-000018934 | to | ELP-326-000018947 |
| ELP-326-000018949 | to | ELP-326-000018957 |
| ELP-326-000018960 | to | ELP-326-000018962 |
| ELP-326-000018965 | to | ELP-326-000018965 |
| ELP-326-000018967 | to | ELP-326-000018967 |
| ELP-326-000018969 | to | ELP-326-000018970 |
| ELP-326-000018972 | to | ELP-326-000018972 |
| ELP-326-000018974 | to | ELP-326-000018974 |
| ELP-326-000018977 | to | ELP-326-000018983 |
| ELP-326-000018986 | to | ELP-326-000018986 |
| ELP-326-000018988 | to | ELP-326-000019003 |
| ELP-326-000019006 | to | ELP-326-000019006 |
| ELP-326-000019009 | to | ELP-326-000019009 |
| ELP-326-000019011 | to | ELP-326-000019018 |
| ELP-326-000019021 | to | ELP-326-000019021 |
| ELP-326-000019023 | to | ELP-326-000019026 |
| ELP-326-000019028 | to | ELP-326-000019035 |
| ELP-326-000019040 | to | ELP-326-000019050 |
| ELP-326-000019052 | to | ELP-326-000019055 |
| ELP-326-000019058 | to | ELP-326-000019069 |
| ELP-326-000019084 | to | ELP-326-000019085 |
| ELP-326-000019110 | to | ELP-326-000019111 |
| ELP-326-000019113 | to | ELP-326-000019124 |
| ELP-326-000019126 | to | ELP-326-000019127 |
| ELP-326-000019137 | to | ELP-326-000019137 |
| ELP-326-000019139 | to | ELP-326-000019139 |
| ELP-326-000019160 | to | ELP-326-000019160 |
| ELP-326-000019163 | to | ELP-326-000019163 |
| ELP-326-000019165 | to | ELP-326-000019165 |
| ELP-326-000019174 | to | ELP-326-000019174 |
| ELP-326-000019180 | to | ELP-326-000019182 |
| ELP-326-000019185 | to | ELP-326-000019186 |
| ELP-326-000019206 | to | ELP-326-000019207 |
| ELP-326-000019209 | to | ELP-326-000019221 |
| ELP-326-000019223 | to | ELP-326-000019225 |
| ELP-326-000019237 | to | ELP-326-000019239 |

| | | |
|---|---|---|
| ELP-326-000019246 | to | ELP-326-000019246 |
| ELP-326-000019256 | to | ELP-326-000019267 |
| ELP-326-000019270 | to | ELP-326-000019272 |
| ELP-326-000019275 | to | ELP-326-000019279 |
| ELP-326-000019281 | to | ELP-326-000019282 |
| ELP-326-000019285 | to | ELP-326-000019288 |
| ELP-326-000019295 | to | ELP-326-000019298 |
| ELP-326-000019301 | to | ELP-326-000019303 |
| ELP-326-000019305 | to | ELP-326-000019326 |
| ELP-326-000019328 | to | ELP-326-000019328 |
| ELP-326-000019330 | to | ELP-326-000019340 |
| ELP-326-000019342 | to | ELP-326-000019346 |
| ELP-326-000019349 | to | ELP-326-000019351 |
| ELP-326-000019353 | to | ELP-326-000019353 |
| ELP-326-000019356 | to | ELP-326-000019358 |
| ELP-326-000019363 | to | ELP-326-000019364 |
| ELP-326-000019370 | to | ELP-326-000019375 |
| ELP-326-000019383 | to | ELP-326-000019384 |
| ELP-326-000019387 | to | ELP-326-000019388 |
| ELP-326-000019403 | to | ELP-326-000019404 |
| ELP-326-000019412 | to | ELP-326-000019414 |
| ELP-326-000019416 | to | ELP-326-000019420 |
| ELP-326-000019425 | to | ELP-326-000019425 |
| ELP-326-000019428 | to | ELP-326-000019429 |
| ELP-326-000019439 | to | ELP-326-000019448 |
| ELP-326-000019451 | to | ELP-326-000019453 |
| ELP-326-000019459 | to | ELP-326-000019460 |
| ELP-326-000019463 | to | ELP-326-000019463 |
| ELP-326-000019465 | to | ELP-326-000019471 |
| ELP-326-000019476 | to | ELP-326-000019481 |
| ELP-326-000019516 | to | ELP-326-000019524 |
| ELP-326-000019532 | to | ELP-326-000019536 |
| ELP-326-000019539 | to | ELP-326-000019539 |
| ELP-326-000019542 | to | ELP-326-000019547 |
| ELP-326-000019553 | to | ELP-326-000019564 |
| ELP-326-000019566 | to | ELP-326-000019566 |
| ELP-326-000019579 | to | ELP-326-000019583 |
| ELP-326-000019589 | to | ELP-326-000019594 |
| ELP-326-000019604 | to | ELP-326-000019604 |
| ELP-326-000019606 | to | ELP-326-000019606 |
| ELP-326-000019610 | to | ELP-326-000019612 |
| ELP-326-000019614 | to | ELP-326-000019616 |
| ELP-326-000019623 | to | ELP-326-000019629 |
| ELP-326-000019633 | to | ELP-326-000019633 |

| | | |
|---|---|---|
| ELP-326-000019636 | to | ELP-326-000019637 |
| ELP-326-000019639 | to | ELP-326-000019649 |
| ELP-326-000019652 | to | ELP-326-000019652 |
| ELP-326-000019655 | to | ELP-326-000019655 |
| ELP-326-000019657 | to | ELP-326-000019668 |
| ELP-326-000019670 | to | ELP-326-000019677 |
| ELP-326-000019680 | to | ELP-326-000019713 |
| ELP-326-000019716 | to | ELP-326-000019721 |
| ELP-326-000019723 | to | ELP-326-000019745 |
| ELP-326-000019747 | to | ELP-326-000019754 |
| ELP-326-000019758 | to | ELP-326-000019758 |
| ELP-326-000019789 | to | ELP-326-000019796 |
| ELP-326-000019799 | to | ELP-326-000019831 |
| ELP-326-000019833 | to | ELP-326-000019833 |
| ELP-326-000019835 | to | ELP-326-000019835 |
| ELP-326-000019839 | to | ELP-326-000019851 |
| ELP-326-000019861 | to | ELP-326-000019861 |
| ELP-326-000019866 | to | ELP-326-000019867 |
| ELP-326-000019869 | to | ELP-326-000019901 |
| ELP-326-000019903 | to | ELP-326-000019903 |
| ELP-326-000019905 | to | ELP-326-000019909 |
| ELP-326-000019919 | to | ELP-326-000019932 |
| ELP-326-000019934 | to | ELP-326-000019934 |
| ELP-326-000019936 | to | ELP-326-000019937 |
| ELP-326-000019939 | to | ELP-326-000019939 |
| ELP-326-000019943 | to | ELP-326-000019956 |
| ELP-326-000019958 | to | ELP-326-000019958 |
| ELP-326-000019960 | to | ELP-326-000019962 |
| ELP-326-000019965 | to | ELP-326-000019991 |
| ELP-326-000019993 | to | ELP-326-000019993 |
| ELP-326-000019998 | to | ELP-326-000020010 |
| ELP-326-000020013 | to | ELP-326-000020055 |
| ELP-326-000020065 | to | ELP-326-000020069 |
| ELP-326-000020073 | to | ELP-326-000020109 |
| ELP-326-000020111 | to | ELP-326-000020166 |
| ELP-326-000020168 | to | ELP-326-000020189 |
| ELP-326-000020215 | to | ELP-326-000020215 |
| ELP-326-000020217 | to | ELP-326-000020219 |
| ELP-326-000020221 | to | ELP-326-000020231 |
| ELP-326-000020236 | to | ELP-326-000020239 |
| ELP-326-000020243 | to | ELP-326-000020246 |
| ELP-326-000020248 | to | ELP-326-000020249 |
| ELP-326-000020254 | to | ELP-326-000020254 |
| ELP-326-000020259 | to | ELP-326-000020271 |

| | | |
|---|---|---|
| ELP-326-000020273 | to | ELP-326-000020281 |
| ELP-326-000020283 | to | ELP-326-000020283 |
| ELP-326-000020286 | to | ELP-326-000020287 |
| ELP-326-000020290 | to | ELP-326-000020291 |
| ELP-326-000020293 | to | ELP-326-000020294 |
| ELP-326-000020299 | to | ELP-326-000020308 |
| ELP-326-000020313 | to | ELP-326-000020334 |
| ELP-326-000020358 | to | ELP-326-000020366 |
| ELP-326-000020368 | to | ELP-326-000020395 |
| ELP-326-000020398 | to | ELP-326-000020398 |
| ELP-326-000020401 | to | ELP-326-000020428 |
| ELP-326-000020430 | to | ELP-326-000020460 |
| ELP-326-000020462 | to | ELP-326-000020495 |
| ELP-326-000020500 | to | ELP-326-000020502 |
| ELP-326-000020509 | to | ELP-326-000020510 |
| ELP-326-000020512 | to | ELP-326-000020530 |
| ELP-326-000020532 | to | ELP-326-000020536 |
| ELP-326-000020538 | to | ELP-326-000020538 |
| ELP-326-000020540 | to | ELP-326-000020550 |
| ELP-326-000020577 | to | ELP-326-000020578 |
| ELP-326-000020612 | to | ELP-326-000020612 |
| ELP-326-000020614 | to | ELP-326-000020618 |
| ELP-326-000020620 | to | ELP-326-000020622 |
| ELP-326-000020633 | to | ELP-326-000020640 |
| ELP-326-000020648 | to | ELP-326-000020650 |
| ELP-326-000020655 | to | ELP-326-000020656 |
| ELP-326-000020663 | to | ELP-326-000020666 |
| ELP-326-000020668 | to | ELP-326-000020674 |
| ELP-326-000020676 | to | ELP-326-000020676 |
| ELP-326-000020680 | to | ELP-326-000020682 |
| ELP-326-000020687 | to | ELP-326-000020688 |
| ELP-326-000020712 | to | ELP-326-000020722 |
| ELP-326-000020727 | to | ELP-326-000020734 |
| ELP-326-000020736 | to | ELP-326-000020745 |
| ELP-326-000020755 | to | ELP-326-000020766 |
| ELP-326-000020771 | to | ELP-326-000020777 |
| ELP-326-000020781 | to | ELP-326-000020782 |
| ELP-326-000020784 | to | ELP-326-000020784 |
| ELP-326-000020786 | to | ELP-326-000020792 |
| ELP-326-000020794 | to | ELP-326-000020800 |
| ELP-326-000020804 | to | ELP-326-000020822 |
| ELP-326-000020824 | to | ELP-326-000020830 |
| ELP-326-000020833 | to | ELP-326-000020837 |
| ELP-326-000020858 | to | ELP-326-000020877 |

| | | |
|---|---|---|
| ELP-326-000020881 | to | ELP-326-000020882 |
| ELP-326-000020884 | to | ELP-326-000020941 |
| ELP-326-000020944 | to | ELP-326-000020946 |
| ELP-326-000020951 | to | ELP-326-000020954 |
| ELP-326-000020967 | to | ELP-326-000020970 |
| ELP-326-000020973 | to | ELP-326-000020978 |
| ELP-326-000020981 | to | ELP-326-000020984 |
| ELP-326-000020986 | to | ELP-326-000020986 |
| ELP-326-000020988 | to | ELP-326-000020988 |
| ELP-326-000020992 | to | ELP-326-000020999 |
| ELP-326-000021002 | to | ELP-326-000021002 |
| ELP-326-000021005 | to | ELP-326-000021015 |
| ELP-326-000021018 | to | ELP-326-000021021 |
| ELP-326-000021023 | to | ELP-326-000021027 |
| ELP-326-000021030 | to | ELP-326-000021032 |
| ELP-326-000021034 | to | ELP-326-000021036 |
| ELP-326-000021038 | to | ELP-326-000021040 |
| ELP-326-000021042 | to | ELP-326-000021042 |
| ELP-326-000021044 | to | ELP-326-000021069 |
| ELP-326-000021071 | to | ELP-326-000021071 |
| ELP-326-000021081 | to | ELP-326-000021083 |
| ELP-326-000021086 | to | ELP-326-000021089 |
| ELP-326-000021091 | to | ELP-326-000021091 |
| ELP-326-000021093 | to | ELP-326-000021095 |
| ELP-326-000021097 | to | ELP-326-000021101 |
| ELP-326-000021104 | to | ELP-326-000021106 |
| ELP-326-000021108 | to | ELP-326-000021108 |
| ELP-326-000021113 | to | ELP-326-000021118 |
| ELP-326-000021120 | to | ELP-326-000021121 |
| ELP-326-000021123 | to | ELP-326-000021126 |
| ELP-326-000021132 | to | ELP-326-000021141 |
| ELP-326-000021148 | to | ELP-326-000021148 |
| ELP-326-000021150 | to | ELP-326-000021155 |
| ELP-326-000021158 | to | ELP-326-000021159 |
| ELP-326-000021161 | to | ELP-326-000021161 |
| ELP-326-000021167 | to | ELP-326-000021172 |
| ELP-326-000021241 | to | ELP-326-000021244 |
| ELP-326-000021248 | to | ELP-326-000021261 |
| ELP-326-000021263 | to | ELP-326-000021263 |
| ELP-326-000021266 | to | ELP-326-000021307 |
| ELP-326-000021309 | to | ELP-326-000021312 |
| ELP-326-000021314 | to | ELP-326-000021337 |
| ELP-326-000021346 | to | ELP-326-000021348 |
| ELP-326-000021353 | to | ELP-326-000021374 |

| | | |
|---|---|---|
| ELP-326-000021376 | to | ELP-326-000021376 |
| ELP-326-000021378 | to | ELP-326-000021384 |
| ELP-326-000021386 | to | ELP-326-000021411 |
| ELP-326-000021413 | to | ELP-326-000021414 |
| ELP-326-000021416 | to | ELP-326-000021420 |
| ELP-326-000021423 | to | ELP-326-000021425 |
| ELP-326-000021427 | to | ELP-326-000021435 |
| ELP-326-000021437 | to | ELP-326-000021441 |
| ELP-326-000021444 | to | ELP-326-000021457 |
| ELP-326-000021460 | to | ELP-326-000021460 |
| ELP-326-000021463 | to | ELP-326-000021463 |
| ELP-326-000021467 | to | ELP-326-000021467 |
| ELP-326-000021470 | to | ELP-326-000021471 |
| ELP-326-000021473 | to | ELP-326-000021475 |
| ELP-326-000021478 | to | ELP-326-000021484 |
| ELP-326-000021486 | to | ELP-326-000021493 |
| ELP-326-000021495 | to | ELP-326-000021499 |
| ELP-326-000021502 | to | ELP-326-000021509 |
| ELP-326-000021512 | to | ELP-326-000021514 |
| ELP-326-000021519 | to | ELP-326-000021532 |
| ELP-326-000021537 | to | ELP-326-000021538 |
| ELP-326-000021541 | to | ELP-326-000021543 |
| ELP-326-000021545 | to | ELP-326-000021545 |
| ELP-326-000021555 | to | ELP-326-000021560 |
| ELP-326-000021563 | to | ELP-326-000021570 |
| ELP-326-000021573 | to | ELP-326-000021575 |
| ELP-326-000021580 | to | ELP-326-000021581 |
| ELP-326-000021586 | to | ELP-326-000021621 |
| ELP-326-000021638 | to | ELP-326-000021643 |
| ELP-326-000021656 | to | ELP-326-000021656 |
| ELP-326-000021677 | to | ELP-326-000021716 |
| ELP-326-000021718 | to | ELP-326-000021718 |
| ELP-326-000021725 | to | ELP-326-000021725 |
| ELP-326-000021727 | to | ELP-326-000021736 |
| ELP-326-000021738 | to | ELP-326-000021738 |
| ELP-326-000021749 | to | ELP-326-000021753 |
| ELP-326-000021756 | to | ELP-326-000021768 |
| ELP-326-000021770 | to | ELP-326-000021773 |
| ELP-326-000021780 | to | ELP-326-000021781 |
| ELP-326-000021783 | to | ELP-326-000021783 |
| ELP-326-000021794 | to | ELP-326-000021802 |
| ELP-326-000021824 | to | ELP-326-000021829 |
| ELP-326-000021831 | to | ELP-326-000021833 |
| ELP-326-000021835 | to | ELP-326-000021847 |

| | | |
|---|---|---|
| ELP-326-000021849 | to | ELP-326-000021879 |
| ELP-326-000021891 | to | ELP-326-000021909 |
| ELP-326-000021912 | to | ELP-326-000021963 |
| ELP-326-000021970 | to | ELP-326-000021970 |
| ELP-326-000021972 | to | ELP-326-000021972 |
| ELP-326-000021981 | to | ELP-326-000021989 |
| ELP-326-000021991 | to | ELP-326-000021992 |
| ELP-326-000021994 | to | ELP-326-000021994 |
| ELP-326-000021996 | to | ELP-326-000022019 |
| ELP-326-000022021 | to | ELP-326-000022044 |
| ELP-326-000022049 | to | ELP-326-000022088 |
| ELP-326-000022090 | to | ELP-326-000022102 |
| ELP-326-000022104 | to | ELP-326-000022111 |
| ELP-326-000022113 | to | ELP-326-000022113 |
| ELP-326-000022116 | to | ELP-326-000022118 |
| ELP-326-000022124 | to | ELP-326-000022134 |
| ELP-326-000022137 | to | ELP-326-000022139 |
| ELP-326-000022143 | to | ELP-326-000022147 |
| ELP-326-000022149 | to | ELP-326-000022150 |
| ELP-326-000022152 | to | ELP-326-000022153 |
| ELP-326-000022155 | to | ELP-326-000022156 |
| ELP-326-000022158 | to | ELP-326-000022159 |
| ELP-326-000022161 | to | ELP-326-000022180 |
| ELP-326-000022187 | to | ELP-326-000022207 |
| ELP-326-000022215 | to | ELP-326-000022220 |
| ELP-326-000022222 | to | ELP-326-000022223 |
| ELP-326-000022226 | to | ELP-326-000022237 |
| ELP-326-000022240 | to | ELP-326-000022260 |
| ELP-326-000022262 | to | ELP-326-000022262 |
| ELP-326-000022265 | to | ELP-326-000022265 |
| ELP-326-000022271 | to | ELP-326-000022288 |
| ELP-326-000022291 | to | ELP-326-000022292 |
| ELP-326-000022296 | to | ELP-326-000022296 |
| ELP-326-000022298 | to | ELP-326-000022300 |
| ELP-326-000022302 | to | ELP-326-000022302 |
| ELP-326-000022304 | to | ELP-326-000022304 |
| ELP-326-000022306 | to | ELP-326-000022306 |
| ELP-326-000022308 | to | ELP-326-000022308 |
| ELP-326-000022310 | to | ELP-326-000022310 |
| ELP-326-000022312 | to | ELP-326-000022312 |
| ELP-326-000022314 | to | ELP-326-000022314 |
| ELP-326-000022316 | to | ELP-326-000022317 |
| ELP-326-000022319 | to | ELP-326-000022320 |
| ELP-326-000022327 | to | ELP-326-000022332 |

| | | |
|---|---|---|
| ELP-326-000022343 | to | ELP-326-000022351 |
| ELP-326-000022353 | to | ELP-326-000022353 |
| ELP-326-000022356 | to | ELP-326-000022363 |
| ELP-326-000022373 | to | ELP-326-000022376 |
| ELP-326-000022379 | to | ELP-326-000022391 |
| ELP-326-000022398 | to | ELP-326-000022399 |
| ELP-326-000022401 | to | ELP-326-000022402 |
| ELP-326-000022404 | to | ELP-326-000022405 |
| ELP-326-000022408 | to | ELP-326-000022409 |
| ELP-326-000022411 | to | ELP-326-000022445 |
| ELP-326-000022447 | to | ELP-326-000022447 |
| ELP-326-000022449 | to | ELP-326-000022450 |
| ELP-326-000022452 | to | ELP-326-000022457 |
| ELP-326-000022459 | to | ELP-326-000022465 |
| ELP-326-000022467 | to | ELP-326-000022467 |
| ELP-326-000022470 | to | ELP-326-000022492 |
| ELP-326-000022495 | to | ELP-326-000022502 |
| ELP-326-000022505 | to | ELP-326-000022508 |
| ELP-326-000022513 | to | ELP-326-000022519 |
| ELP-326-000022522 | to | ELP-326-000022548 |
| ELP-326-000022551 | to | ELP-326-000022554 |
| ELP-326-000022557 | to | ELP-326-000022558 |
| ELP-326-000022561 | to | ELP-326-000022601 |
| ELP-326-000022603 | to | ELP-326-000022627 |
| ELP-326-000022629 | to | ELP-326-000022638 |
| ELP-326-000022640 | to | ELP-326-000022644 |
| ELP-326-000022646 | to | ELP-326-000022649 |
| ELP-326-000022651 | to | ELP-326-000022655 |
| ELP-326-000022665 | to | ELP-326-000022666 |
| ELP-326-000022668 | to | ELP-326-000022669 |
| ELP-326-000022673 | to | ELP-326-000022674 |
| ELP-326-000022685 | to | ELP-326-000022685 |
| ELP-326-000022687 | to | ELP-326-000022687 |
| ELP-326-000022690 | to | ELP-326-000022692 |
| ELP-326-000022695 | to | ELP-326-000022696 |
| ELP-326-000022698 | to | ELP-326-000022709 |
| ELP-326-000022712 | to | ELP-326-000022719 |
| ELP-326-000022726 | to | ELP-326-000022755 |
| ELP-326-000022758 | to | ELP-326-000022758 |
| ELP-326-000022761 | to | ELP-326-000022786 |
| ELP-326-000022788 | to | ELP-326-000022799 |
| ELP-326-000022801 | to | ELP-326-000022805 |
| ELP-326-000022807 | to | ELP-326-000022820 |
| ELP-326-000022822 | to | ELP-326-000022844 |

| | | |
|---|---|---|
| ELP-326-000022847 | to | ELP-326-000022869 |
| ELP-326-000022873 | to | ELP-326-000022880 |
| ELP-326-000022885 | to | ELP-326-000022885 |
| ELP-326-000022888 | to | ELP-326-000022889 |
| ELP-326-000022900 | to | ELP-326-000022906 |
| ELP-326-000022908 | to | ELP-326-000022908 |
| ELP-326-000022911 | to | ELP-326-000022911 |
| ELP-326-000022914 | to | ELP-326-000022917 |
| ELP-326-000022920 | to | ELP-326-000022921 |
| ELP-326-000022923 | to | ELP-326-000022926 |
| ELP-326-000022928 | to | ELP-326-000022948 |
| ELP-326-000022950 | to | ELP-326-000022980 |
| ELP-326-000022982 | to | ELP-326-000022982 |
| ELP-326-000022984 | to | ELP-326-000022985 |
| ELP-326-000022990 | to | ELP-326-000022993 |
| ELP-326-000022995 | to | ELP-326-000022996 |
| ELP-326-000022998 | to | ELP-326-000022998 |
| ELP-326-000023001 | to | ELP-326-000023001 |
| ELP-326-000023004 | to | ELP-326-000023010 |
| ELP-326-000023012 | to | ELP-326-000023014 |
| ELP-326-000023016 | to | ELP-326-000023016 |
| ELP-326-000023020 | to | ELP-326-000023021 |
| ELP-326-000023023 | to | ELP-326-000023023 |
| ELP-326-000023025 | to | ELP-326-000023027 |
| ELP-326-000023029 | to | ELP-326-000023039 |
| ELP-326-000023041 | to | ELP-326-000023058 |
| ELP-326-000023062 | to | ELP-326-000023067 |
| ELP-326-000023078 | to | ELP-326-000023078 |
| ELP-326-000023081 | to | ELP-326-000023088 |
| ELP-326-000023092 | to | ELP-326-000023096 |
| ELP-326-000023108 | to | ELP-326-000023108 |
| ELP-326-000023110 | to | ELP-326-000023111 |
| ELP-326-000023114 | to | ELP-326-000023114 |
| ELP-326-000023118 | to | ELP-326-000023120 |
| ELP-326-000023122 | to | ELP-326-000023123 |
| ELP-326-000023125 | to | ELP-326-000023125 |
| ELP-326-000023127 | to | ELP-326-000023129 |
| ELP-326-000023132 | to | ELP-326-000023133 |
| ELP-326-000023137 | to | ELP-326-000023157 |
| ELP-326-000023159 | to | ELP-326-000023164 |
| ELP-326-000023168 | to | ELP-326-000023169 |
| ELP-326-000023171 | to | ELP-326-000023171 |
| ELP-326-000023180 | to | ELP-326-000023180 |
| ELP-326-000023182 | to | ELP-326-000023187 |

| | | |
|---|---|---|
| ELP-326-000023189 | to | ELP-326-000023189 |
| ELP-326-000023192 | to | ELP-326-000023196 |
| ELP-326-000023198 | to | ELP-326-000023217 |
| ELP-326-000023219 | to | ELP-326-000023226 |
| ELP-326-000023228 | to | ELP-326-000023236 |
| ELP-326-000023238 | to | ELP-326-000023242 |
| ELP-326-000023248 | to | ELP-326-000023248 |
| ELP-326-000023250 | to | ELP-326-000023259 |
| ELP-326-000023264 | to | ELP-326-000023281 |
| ELP-326-000023283 | to | ELP-326-000023283 |
| ELP-326-000023288 | to | ELP-326-000023298 |
| ELP-326-000023300 | to | ELP-326-000023301 |
| ELP-326-000023303 | to | ELP-326-000023305 |
| ELP-326-000023307 | to | ELP-326-000023311 |
| ELP-326-000023314 | to | ELP-326-000023314 |
| ELP-326-000023316 | to | ELP-326-000023330 |
| ELP-326-000023332 | to | ELP-326-000023335 |
| ELP-326-000023338 | to | ELP-326-000023343 |
| ELP-326-000023345 | to | ELP-326-000023348 |
| ELP-326-000023350 | to | ELP-326-000023367 |
| ELP-326-000023371 | to | ELP-326-000023371 |
| ELP-326-000023376 | to | ELP-326-000023377 |
| ELP-326-000023379 | to | ELP-326-000023385 |
| ELP-326-000023390 | to | ELP-326-000023402 |
| ELP-326-000023404 | to | ELP-326-000023410 |
| ELP-326-000023412 | to | ELP-326-000023413 |
| ELP-326-000023429 | to | ELP-326-000023446 |
| ELP-326-000023448 | to | ELP-326-000023451 |
| ELP-326-000023454 | to | ELP-326-000023454 |
| ELP-326-000023457 | to | ELP-326-000023459 |
| ELP-326-000023462 | to | ELP-326-000023485 |
| ELP-326-000023488 | to | ELP-326-000023489 |
| ELP-326-000023491 | to | ELP-326-000023492 |
| ELP-326-000023495 | to | ELP-326-000023499 |
| ELP-326-000023503 | to | ELP-326-000023528 |
| ELP-326-000023532 | to | ELP-326-000023543 |
| ELP-326-000023557 | to | ELP-326-000023558 |
| ELP-326-000023560 | to | ELP-326-000023571 |
| ELP-326-000023573 | to | ELP-326-000023573 |
| ELP-326-000023575 | to | ELP-326-000023575 |
| ELP-326-000023578 | to | ELP-326-000023578 |
| ELP-326-000023580 | to | ELP-326-000023581 |
| ELP-326-000023584 | to | ELP-326-000023595 |
| ELP-326-000023598 | to | ELP-326-000023607 |

223

| | | |
|---|---|---|
| ELP-326-000023609 | to | ELP-326-000023632 |
| ELP-326-000023634 | to | ELP-326-000023648 |
| ELP-326-000023651 | to | ELP-326-000023655 |
| ELP-326-000023657 | to | ELP-326-000023677 |
| ELP-326-000023681 | to | ELP-326-000023707 |
| ELP-326-000023709 | to | ELP-326-000023725 |
| ELP-326-000023727 | to | ELP-326-000023739 |
| ELP-326-000023743 | to | ELP-326-000023777 |
| ELP-326-000023779 | to | ELP-326-000023779 |
| ELP-326-000023783 | to | ELP-326-000023823 |
| ELP-326-000023826 | to | ELP-326-000023827 |
| ELP-326-000023829 | to | ELP-326-000023839 |
| ELP-326-000023843 | to | ELP-326-000023846 |
| ELP-326-000023849 | to | ELP-326-000023873 |
| ELP-326-000023875 | to | ELP-326-000023875 |
| ELP-326-000023879 | to | ELP-326-000023883 |
| ELP-326-000023886 | to | ELP-326-000023896 |
| ELP-326-000023901 | to | ELP-326-000023905 |
| ELP-326-000023907 | to | ELP-326-000023917 |
| ELP-326-000023919 | to | ELP-326-000023919 |
| ELP-326-000023921 | to | ELP-326-000023923 |
| ELP-326-000023928 | to | ELP-326-000023937 |
| ELP-326-000023939 | to | ELP-326-000023954 |
| ELP-326-000023958 | to | ELP-326-000023958 |
| ELP-326-000023960 | to | ELP-326-000023962 |
| ELP-326-000023964 | to | ELP-326-000023964 |
| ELP-326-000023969 | to | ELP-326-000023970 |
| ELP-326-000023972 | to | ELP-326-000023972 |
| ELP-326-000023976 | to | ELP-326-000023984 |
| ELP-326-000023986 | to | ELP-326-000024002 |
| ELP-326-000024008 | to | ELP-326-000024011 |
| ELP-326-000024017 | to | ELP-326-000024038 |
| ELP-326-000024040 | to | ELP-326-000024043 |
| ELP-326-000024046 | to | ELP-326-000024069 |
| ELP-326-000024071 | to | ELP-326-000024096 |
| ELP-326-000024099 | to | ELP-326-000024099 |
| ELP-326-000024102 | to | ELP-326-000024103 |
| ELP-326-000024108 | to | ELP-326-000024108 |
| ELP-326-000024110 | to | ELP-326-000024112 |
| ELP-326-000024120 | to | ELP-326-000024120 |
| ELP-326-000024127 | to | ELP-326-000024127 |
| ELP-326-000024131 | to | ELP-326-000024132 |
| ELP-326-000024137 | to | ELP-326-000024142 |
| ELP-326-000024146 | to | ELP-326-000024147 |

224

| | | |
|---|---|---|
| ELP-326-000024149 | to | ELP-326-000024166 |
| ELP-326-000024173 | to | ELP-326-000024184 |
| ELP-326-000024193 | to | ELP-326-000024193 |
| ELP-326-000024201 | to | ELP-326-000024204 |
| ELP-326-000024206 | to | ELP-326-000024206 |
| ELP-326-000024212 | to | ELP-326-000024229 |
| ELP-326-000024231 | to | ELP-326-000024232 |
| ELP-326-000024237 | to | ELP-326-000024245 |
| ELP-326-000024249 | to | ELP-326-000024372 |
| ELP-326-000024376 | to | ELP-326-000024376 |
| ELP-326-000024378 | to | ELP-326-000024407 |
| ELP-326-000024409 | to | ELP-326-000024423 |
| ELP-326-000024425 | to | ELP-326-000024427 |
| ELP-326-000024429 | to | ELP-326-000024439 |
| ELP-326-000024441 | to | ELP-326-000024447 |
| ELP-326-000024449 | to | ELP-326-000024452 |
| ELP-326-000024454 | to | ELP-326-000024469 |
| ELP-326-000024473 | to | ELP-326-000024483 |
| ELP-326-000024486 | to | ELP-326-000024495 |
| ELP-326-000024498 | to | ELP-326-000024498 |
| ELP-326-000024500 | to | ELP-326-000024516 |
| ELP-326-000024518 | to | ELP-326-000024519 |
| ELP-326-000024522 | to | ELP-326-000024543 |
| ELP-326-000024545 | to | ELP-326-000024548 |
| ELP-326-000024552 | to | ELP-326-000024552 |
| ELP-326-000024554 | to | ELP-326-000024554 |
| ELP-326-000024556 | to | ELP-326-000024583 |
| ELP-326-000024585 | to | ELP-326-000024590 |
| ELP-326-000024592 | to | ELP-326-000024595 |
| ELP-326-000024597 | to | ELP-326-000024604 |
| ELP-326-000024606 | to | ELP-326-000024615 |
| ELP-326-000024626 | to | ELP-326-000024626 |
| ELP-326-000024630 | to | ELP-326-000024631 |
| ELP-326-000024633 | to | ELP-326-000024635 |
| ELP-326-000024637 | to | ELP-326-000024637 |
| ELP-326-000024639 | to | ELP-326-000024655 |
| ELP-326-000024658 | to | ELP-326-000024661 |
| ELP-326-000024663 | to | ELP-326-000024692 |
| ELP-326-000024697 | to | ELP-326-000024703 |
| ELP-326-000024705 | to | ELP-326-000024720 |
| ELP-326-000024722 | to | ELP-326-000024736 |
| ELP-326-000024739 | to | ELP-326-000024739 |
| ELP-326-000024741 | to | ELP-326-000024742 |
| ELP-326-000024744 | to | ELP-326-000024749 |

| | | |
|---|---|---|
| ELP-326-000024752 | to | ELP-326-000024770 |
| ELP-326-000024772 | to | ELP-326-000024772 |
| ELP-326-000024776 | to | ELP-326-000024782 |
| ELP-326-000024784 | to | ELP-326-000024784 |
| ELP-326-000024787 | to | ELP-326-000024796 |
| ELP-326-000024798 | to | ELP-326-000024804 |
| ELP-326-000024815 | to | ELP-326-000024815 |
| ELP-326-000024825 | to | ELP-326-000024845 |
| ELP-326-000024855 | to | ELP-326-000024855 |
| ELP-326-000024857 | to | ELP-326-000024880 |
| ELP-326-000024885 | to | ELP-326-000024897 |
| ELP-326-000024904 | to | ELP-326-000024912 |
| ELP-326-000024917 | to | ELP-326-000024917 |
| ELP-326-000024919 | to | ELP-326-000024928 |
| ELP-326-000024930 | to | ELP-326-000024934 |
| ELP-326-000024936 | to | ELP-326-000024936 |
| ELP-326-000024940 | to | ELP-326-000024942 |
| ELP-326-000024944 | to | ELP-326-000024946 |
| ELP-326-000024948 | to | ELP-326-000024948 |
| ELP-326-000024951 | to | ELP-326-000024962 |
| ELP-326-000024964 | to | ELP-326-000024965 |
| ELP-326-000024970 | to | ELP-326-000024976 |
| ELP-326-000024979 | to | ELP-326-000024980 |
| ELP-326-000024983 | to | ELP-326-000024983 |
| ELP-326-000024986 | to | ELP-326-000025001 |
| ELP-326-000025003 | to | ELP-326-000025015 |
| ELP-326-000025017 | to | ELP-326-000025020 |
| ELP-326-000025022 | to | ELP-326-000025024 |
| ELP-326-000025028 | to | ELP-326-000025028 |
| ELP-326-000025030 | to | ELP-326-000025037 |
| ELP-326-000025042 | to | ELP-326-000025047 |
| ELP-326-000025049 | to | ELP-326-000025050 |
| ELP-326-000025052 | to | ELP-326-000025053 |
| ELP-326-000025056 | to | ELP-326-000025056 |
| ELP-326-000025058 | to | ELP-326-000025059 |
| ELP-326-000025068 | to | ELP-326-000025068 |
| ELP-326-000025070 | to | ELP-326-000025075 |
| ELP-326-000025077 | to | ELP-326-000025079 |
| ELP-326-000025083 | to | ELP-326-000025083 |
| ELP-326-000025085 | to | ELP-326-000025087 |
| ELP-326-000025091 | to | ELP-326-000025092 |
| ELP-326-000025096 | to | ELP-326-000025096 |
| ELP-326-000025098 | to | ELP-326-000025106 |
| ELP-326-000025108 | to | ELP-326-000025117. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## <u>CERTIFICATE OF SERVICE</u>

       I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.

       <u>   s/ James F. McConnon, Jr.   </u>
       JAMES F. McCONNON, JR.