**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003934 | ELP-323-000003939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003941 | ELP-323-000003968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003971 | ELP-323-000003977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003979 | ELP-323-000003988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003990 | ELP-323-000004007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004009 | ELP-323-000004029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004031 | ELP-323-000004034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004036 | ELP-323-000004036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004038 | ELP-323-000004042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004044 | ELP-323-000004048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004051 | ELP-323-000004054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004057 | ELP-323-000004058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004060 | ELP-323-000004064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004067 | ELP-323-000004076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004078 | ELP-323-000004079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004081 | ELP-323-000004081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004083 | ELP-323-000004093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004095 | ELP-323-000004095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004097 | ELP-323-000004117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004119 | ELP-323-000004124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004126 | ELP-323-000004132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004134 | ELP-323-000004136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004139 | ELP-323-000004140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004143 | ELP-323-000004147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004149 | ELP-323-000004151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004153 | ELP-323-000004153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004155 | ELP-323-000004155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004157 | ELP-323-000004159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004161 | ELP-323-000004164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004166 | ELP-323-000004168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004171 | ELP-323-000004180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004183 | ELP-323-000004191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004193 | ELP-323-000004196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004198 | ELP-323-000004208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004210 | ELP-323-000004225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004227 | ELP-323-000004238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004241 | ELP-323-000004250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004252 | ELP-323-000004257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004259 | ELP-323-000004259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004261 | ELP-323-000004270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004273 | ELP-323-000004273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004275 | ELP-323-000004275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004277 | ELP-323-000004278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004280 | ELP-323-000004282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004284 | ELP-323-000004284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004286 | ELP-323-000004287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004289 | ELP-323-000004295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004297 | ELP-323-000004301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004303 | ELP-323-000004304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004306 | ELP-323-000004306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004308 | ELP-323-000004316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004319 | ELP-323-000004322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004324 | ELP-323-000004325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004327 | ELP-323-000004341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004343 | ELP-323-000004348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004350 | ELP-323-000004359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004361 | ELP-323-000004369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004371 | ELP-323-000004374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004377 | ELP-323-000004386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004389 | ELP-323-000004390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004392 | ELP-323-000004402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004404 | ELP-323-000004411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004413 | ELP-323-000004415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004417 | ELP-323-000004422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004424 | ELP-323-000004424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004426 | ELP-323-000004427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004429 | ELP-323-000004430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004434 | ELP-323-000004434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004436 | ELP-323-000004440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004444 | ELP-323-000004450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004452 | ELP-323-000004454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004456 | ELP-323-000004457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004461 | ELP-323-000004464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004466 | ELP-323-000004466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004468 | ELP-323-000004479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004481 | ELP-323-000004482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004484 | ELP-323-000004510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004513 | ELP-323-000004530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004532 | ELP-323-000004585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004587 | ELP-323-000004587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004589 | ELP-323-000004589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004591 | ELP-323-000004593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004595 | ELP-323-000004599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004601 | ELP-323-000004602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004604 | ELP-323-000004605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004607 | ELP-323-000004631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004633 | ELP-323-000004635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004637 | ELP-323-000004637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004639 | ELP-323-000004641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004643 | ELP-323-000004646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004649 | ELP-323-000004649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004651 | ELP-323-000004655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004658 | ELP-323-000004661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004663 | ELP-323-000004667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004669 | ELP-323-000004670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004672 | ELP-323-000004675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004677 | ELP-323-000004686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004688 | ELP-323-000004695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004697 | ELP-323-000004698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004700 | ELP-323-000004718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004720 | ELP-323-000004722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004724 | ELP-323-000004736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004739 | ELP-323-000004740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004742 | ELP-323-000004757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004759 | ELP-323-000004764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004766 | ELP-323-000004768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004770 | ELP-323-000004772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004774 | ELP-323-000004778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004780 | ELP-323-000004780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004782 | ELP-323-000004784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004786 | ELP-323-000004787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004790 | ELP-323-000004791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004793 | ELP-323-000004804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004806 | ELP-323-000004818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004820 | ELP-323-000004820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004822 | ELP-323-000004824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004826 | ELP-323-000004827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004829 | ELP-323-000004832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004834 | ELP-323-000004836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004839 | ELP-323-000004839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004841 | ELP-323-000004846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004848 | ELP-323-000004848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004852 | ELP-323-000004857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004859 | ELP-323-000004864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004866 | ELP-323-000004882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004885 | ELP-323-000004894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004896 | ELP-323-000004908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004910 | ELP-323-000004916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004920 | ELP-323-000004920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004922 | ELP-323-000004926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004928 | ELP-323-000004928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004930 | ELP-323-000004940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004942 | ELP-323-000004942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004944 | ELP-323-000004967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004969 | ELP-323-000004973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004979 | ELP-323-000004981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000004983 | ELP-323-000004988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004990 | ELP-323-000004993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004995 | ELP-323-000004996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004998 | ELP-323-000005002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005004 | ELP-323-000005005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005008 | ELP-323-000005029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005031 | ELP-323-000005032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005034 | ELP-323-000005036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005038 | ELP-323-000005045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005047 | ELP-323-000005048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005050 | ELP-323-000005050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005052 | ELP-323-000005063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005065 | ELP-323-000005066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005068 | ELP-323-000005068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005071 | ELP-323-000005073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005075 | ELP-323-000005075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005078 | ELP-323-000005078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005080 | ELP-323-000005081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005084 | ELP-323-000005084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005086 | ELP-323-000005088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005090 | ELP-323-000005092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005094 | ELP-323-000005108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005110 | ELP-323-000005115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005118 | ELP-323-000005118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005120 | ELP-323-000005120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005122 | ELP-323-000005138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005140 | ELP-323-000005142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005144 | ELP-323-000005165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005167 | ELP-323-000005168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005170 | ELP-323-000005177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005179 | ELP-323-000005180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005183 | ELP-323-000005183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005186 | ELP-323-000005195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005197 | ELP-323-000005197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005199 | ELP-323-000005202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005204 | ELP-323-000005208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005210 | ELP-323-000005219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005221 | ELP-323-000005221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005223 | ELP-323-000005224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005226 | ELP-323-000005228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005230 | ELP-323-000005237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005239 | ELP-323-000005246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005248 | ELP-323-000005251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005253 | ELP-323-000005254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005256 | ELP-323-000005256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005258 | ELP-323-000005265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005267 | ELP-323-000005269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005271 | ELP-323-000005274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005276 | ELP-323-000005277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005279 | ELP-323-000005286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005288 | ELP-323-000005290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005293 | ELP-323-000005295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005297 | ELP-323-000005298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005300 | ELP-323-000005300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005302 | ELP-323-000005341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005343 | ELP-323-000005345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005347 | ELP-323-000005347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005350 | ELP-323-000005350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005352 | ELP-323-000005354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005356 | ELP-323-000005364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005366 | ELP-323-000005372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005374 | ELP-323-000005377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005379 | ELP-323-000005384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005386 | ELP-323-000005391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005393 | ELP-323-000005400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005402 | ELP-323-000005405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005407 | ELP-323-000005409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005411 | ELP-323-000005412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005414 | ELP-323-000005415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005417 | ELP-323-000005420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005422 | ELP-323-000005431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005433 | ELP-323-000005434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005436 | ELP-323-000005445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005447 | ELP-323-000005447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005449 | ELP-323-000005449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005451 | ELP-323-000005466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005468 | ELP-323-000005477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005480 | ELP-323-000005483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005487 | ELP-323-000005492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005494 | ELP-323-000005496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005499 | ELP-323-000005499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005504 | ELP-323-000005507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005509 | ELP-323-000005509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005511 | ELP-323-000005514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005516 | ELP-323-000005516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005518 | ELP-323-000005520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005522 | ELP-323-000005536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005538 | ELP-323-000005544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005546 | ELP-323-000005548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005550 | ELP-323-000005563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005565 | ELP-323-000005568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005570 | ELP-323-000005576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005578 | ELP-323-000005587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005591 | ELP-323-000005591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005594 | ELP-323-000005598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005600 | ELP-323-000005622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005624 | ELP-323-000005625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005627 | ELP-323-000005647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005649 | ELP-323-000005652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005655 | ELP-323-000005660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005662 | ELP-323-000005666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005668 | ELP-323-000005672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005674 | ELP-323-000005676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005678 | ELP-323-000005698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005700 | ELP-323-000005704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005706 | ELP-323-000005706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005708 | ELP-323-000005710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005716 | ELP-323-000005716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005718 | ELP-323-000005728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005731 | ELP-323-000005740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005742 | ELP-323-000005743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005745 | ELP-323-000005745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005747 | ELP-323-000005751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005753 | ELP-323-000005762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005764 | ELP-323-000005764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005766 | ELP-323-000005766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005768 | ELP-323-000005770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005772 | ELP-323-000005789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005791 | ELP-323-000005797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005799 | ELP-323-000005800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005803 | ELP-323-000005803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005806 | ELP-323-000005810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005812 | ELP-323-000005820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005822 | ELP-323-000005822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005825 | ELP-323-000005840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005843 | ELP-323-000005847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005849 | ELP-323-000005849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005852 | ELP-323-000005861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005863 | ELP-323-000005870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005872 | ELP-323-000005873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005878 | ELP-323-000005892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005894 | ELP-323-000005902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005904 | ELP-323-000005904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005906 | ELP-323-000005906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005908 | ELP-323-000005936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005938 | ELP-323-000005940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005942 | ELP-323-000005943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005945 | ELP-323-000005950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005952 | ELP-323-000005963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005975 | ELP-323-000005977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005979 | ELP-323-000005983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005985 | ELP-323-000006011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006013 | ELP-323-000006023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006025 | ELP-323-000006035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006037 | ELP-323-000006042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006044 | ELP-323-000006045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006047 | ELP-323-000006054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006059 | ELP-323-000006059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006063 | ELP-323-000006063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006065 | ELP-323-000006066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006069 | ELP-323-000006076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006079 | ELP-323-000006089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006091 | ELP-323-000006105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006107 | ELP-323-000006109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006111 | ELP-323-000006120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006123 | ELP-323-000006124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006126 | ELP-323-000006133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006135 | ELP-323-000006137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006139 | ELP-323-000006143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006146 | ELP-323-000006146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006154 | ELP-323-000006156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006158 | ELP-323-000006166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006169 | ELP-323-000006169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006171 | ELP-323-000006172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006178 | ELP-323-000006180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006182 | ELP-323-000006194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006196 | ELP-323-000006197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006200 | ELP-323-000006209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006211 | ELP-323-000006237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006239 | ELP-323-000006239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006243 | ELP-323-000006243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006245 | ELP-323-000006253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006255 | ELP-323-000006257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006259 | ELP-323-000006259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006261 | ELP-323-000006266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006270 | ELP-323-000006272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006275 | ELP-323-000006280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006283 | ELP-323-000006289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006291 | ELP-323-000006293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006295 | ELP-323-000006297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006299 | ELP-323-000006300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006303 | ELP-323-000006305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006308 | ELP-323-000006312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006314 | ELP-323-000006314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006318 | ELP-323-000006322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006324 | ELP-323-000006331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006333 | ELP-323-000006335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006337 | ELP-323-000006341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006343 | ELP-323-000006344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006346 | ELP-323-000006352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006354 | ELP-323-000006354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006356 | ELP-323-000006359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006361 | ELP-323-000006361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006363 | ELP-323-000006367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006369 | ELP-323-000006375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006378 | ELP-323-000006379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006381 | ELP-323-000006384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006387 | ELP-323-000006387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006389 | ELP-323-000006392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006395 | ELP-323-000006406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006408 | ELP-323-000006409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006411 | ELP-323-000006413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006415 | ELP-323-000006415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006418 | ELP-323-000006420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006423 | ELP-323-000006426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006428 | ELP-323-000006435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006442 | ELP-323-000006447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006449 | ELP-323-000006450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006452 | ELP-323-000006452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006454 | ELP-323-000006457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006459 | ELP-323-000006460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006463 | ELP-323-000006474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006476 | ELP-323-000006482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006484 | ELP-323-000006489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006492 | ELP-323-000006495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006497 | ELP-323-000006501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006504 | ELP-323-000006513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006516 | ELP-323-000006523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006525 | ELP-323-000006527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006532 | ELP-323-000006538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006540 | ELP-323-000006542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006547 | ELP-323-000006547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006549 | ELP-323-000006559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006562 | ELP-323-000006563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006568 | ELP-323-000006571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006574 | ELP-323-000006574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006577 | ELP-323-000006588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006592 | ELP-323-000006595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006597 | ELP-323-000006601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006603 | ELP-323-000006609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006612 | ELP-323-000006614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006616 | ELP-323-000006627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006629 | ELP-323-000006641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006644 | ELP-323-000006648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006650 | ELP-323-000006650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006652 | ELP-323-000006656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006660 | ELP-323-000006661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006663 | ELP-323-000006666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006671 | ELP-323-000006676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006678 | ELP-323-000006678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006680 | ELP-323-000006692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006694 | ELP-323-000006694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006696 | ELP-323-000006697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006701 | ELP-323-000006716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006719 | ELP-323-000006720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006726 | ELP-323-000006728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006730 | ELP-323-000006738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006740 | ELP-323-000006741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006743 | ELP-323-000006743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006745 | ELP-323-000006747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006750 | ELP-323-000006753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006756 | ELP-323-000006758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006761 | ELP-323-000006761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006764 | ELP-323-000006786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006793 | ELP-323-000006801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006807 | ELP-323-000006808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006810 | ELP-323-000006817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006820 | ELP-323-000006822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006824 | ELP-323-000006826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006832 | ELP-323-000006837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006839 | ELP-323-000006847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006850 | ELP-323-000006864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006868 | ELP-323-000006874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006876 | ELP-323-000006880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006883 | ELP-323-000006885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006889 | ELP-323-000006899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006901 | ELP-323-000006901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006903 | ELP-323-000006903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006905 | ELP-323-000006905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006907 | ELP-323-000006907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006914 | ELP-323-000006914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006916 | ELP-323-000006917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006921 | ELP-323-000006921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006923 | ELP-323-000006924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006927 | ELP-323-000006931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006934 | ELP-323-000006948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006953 | ELP-323-000006962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006964 | ELP-323-000006979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006982 | ELP-323-000006982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006985 | ELP-323-000006985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006987 | ELP-323-000007001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007004 | ELP-323-000007004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007009 | ELP-323-000007010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007015 | ELP-323-000007017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007020 | ELP-323-000007026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007030 | ELP-323-000007031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007034 | ELP-323-000007034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007036 | ELP-323-000007037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007042 | ELP-323-000007044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007049 | ELP-323-000007056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007058 | ELP-323-000007061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007063 | ELP-323-000007075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007081 | ELP-323-000007083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007085 | ELP-323-000007089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007095 | ELP-323-000007098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007100 | ELP-323-000007106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007108 | ELP-323-000007111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007115 | ELP-323-000007116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007118 | ELP-323-000007121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007124 | ELP-323-000007125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007130 | ELP-323-000007146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007148 | ELP-323-000007151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007153 | ELP-323-000007157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007159 | ELP-323-000007163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007166 | ELP-323-000007175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007179 | ELP-323-000007180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007182 | ELP-323-000007189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007192 | ELP-323-000007192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007194 | ELP-323-000007207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007209 | ELP-323-000007216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007218 | ELP-323-000007226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007231 | ELP-323-000007234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007236 | ELP-323-000007245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007248 | ELP-323-000007251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007253 | ELP-323-000007253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007256 | ELP-323-000007256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007260 | ELP-323-000007261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007269 | ELP-323-000007270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007272 | ELP-323-000007281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007283 | ELP-323-000007290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007292 | ELP-323-000007296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007298 | ELP-323-000007299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007301 | ELP-323-000007306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007309 | ELP-323-000007310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007318 | ELP-323-000007322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007325 | ELP-323-000007328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007331 | ELP-323-000007334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007336 | ELP-323-000007336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007340 | ELP-323-000007349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007355 | ELP-323-000007356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007358 | ELP-323-000007358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007363 | ELP-323-000007367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007373 | ELP-323-000007373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007375 | ELP-323-000007377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007379 | ELP-323-000007384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007386 | ELP-323-000007393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007395 | ELP-323-000007395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007401 | ELP-323-000007404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007408 | ELP-323-000007410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007412 | ELP-323-000007414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007416 | ELP-323-000007416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007423 | ELP-323-000007435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007439 | ELP-323-000007449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007454 | ELP-323-000007456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007458 | ELP-323-000007465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007467 | ELP-323-000007467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007470 | ELP-323-000007479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007483 | ELP-323-000007497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007500 | ELP-323-000007500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007502 | ELP-323-000007507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007509 | ELP-323-000007509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007511 | ELP-323-000007516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007518 | ELP-323-000007522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007524 | ELP-323-000007528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007530 | ELP-323-000007532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007535 | ELP-323-000007538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007540 | ELP-323-000007544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007546 | ELP-323-000007547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007550 | ELP-323-000007552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007555 | ELP-323-000007558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007561 | ELP-323-000007565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007567 | ELP-323-000007568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007570 | ELP-323-000007570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007575 | ELP-323-000007577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007579 | ELP-323-000007579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007581 | ELP-323-000007584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007587 | ELP-323-000007587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007589 | ELP-323-000007592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007597 | ELP-323-000007599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007601 | ELP-323-000007602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007606 | ELP-323-000007609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007613 | ELP-323-000007621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007623 | ELP-323-000007629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007631 | ELP-323-000007636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007639 | ELP-323-000007644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007657 | ELP-323-000007657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007661 | ELP-323-000007670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007672 | ELP-323-000007677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007682 | ELP-323-000007686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007688 | ELP-323-000007689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007699 | ELP-323-000007700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007702 | ELP-323-000007703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007705 | ELP-323-000007712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007714 | ELP-323-000007719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007721 | ELP-323-000007721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007723 | ELP-323-000007725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007727 | ELP-323-000007729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007731 | ELP-323-000007740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007742 | ELP-323-000007750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007760 | ELP-323-000007781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007783 | ELP-323-000007800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007803 | ELP-323-000007803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007807 | ELP-323-000007807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007811 | ELP-323-000007811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007813 | ELP-323-000007813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007815 | ELP-323-000007815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007819 | ELP-323-000007821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007823 | ELP-323-000007828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007832 | ELP-323-000007859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007861 | ELP-323-000007861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007863 | ELP-323-000007863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007866 | ELP-323-000007866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007868 | ELP-323-000007869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007871 | ELP-323-000007879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007883 | ELP-323-000007889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007891 | ELP-323-000007891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007895 | ELP-323-000007895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007898 | ELP-323-000007902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007907 | ELP-323-000007908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007911 | ELP-323-000007928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007930 | ELP-323-000007930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007932 | ELP-323-000007932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007942 | ELP-323-000007945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007947 | ELP-323-000007956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007959 | ELP-323-000007960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007962 | ELP-323-000007962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007966 | ELP-323-000007969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007971 | ELP-323-000007972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007976 | ELP-323-000007979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007981 | ELP-323-000007981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007984 | ELP-323-000007984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007987 | ELP-323-000007998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008004 | ELP-323-000008005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008007 | ELP-323-000008008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008010 | ELP-323-000008011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008013 | ELP-323-000008023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008025 | ELP-323-000008027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008029 | ELP-323-000008032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008035 | ELP-323-000008036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008041 | ELP-323-000008041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008044 | ELP-323-000008044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008046 | ELP-323-000008046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008048 | ELP-323-000008052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008054 | ELP-323-000008056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008059 | ELP-323-000008061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008067 | ELP-323-000008090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008094 | ELP-323-000008110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008114 | ELP-323-000008114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008116 | ELP-323-000008134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008139 | ELP-323-000008142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008144 | ELP-323-000008151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008155 | ELP-323-000008157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008159 | ELP-323-000008159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008165 | ELP-323-000008165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008168 | ELP-323-000008170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008177 | ELP-323-000008180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008182 | ELP-323-000008194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008198 | ELP-323-000008200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008202 | ELP-323-000008207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008210 | ELP-323-000008210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008212 | ELP-323-000008220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008223 | ELP-323-000008229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008233 | ELP-323-000008237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008240 | ELP-323-000008246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008249 | ELP-323-000008250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008252 | ELP-323-000008254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008256 | ELP-323-000008256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008258 | ELP-323-000008259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008261 | ELP-323-000008266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008269 | ELP-323-000008272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008275 | ELP-323-000008275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008277 | ELP-323-000008281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008283 | ELP-323-000008285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008289 | ELP-323-000008289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008292 | ELP-323-000008303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008306 | ELP-323-000008306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008308 | ELP-323-000008311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008315 | ELP-323-000008316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008321 | ELP-323-000008321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008328 | ELP-323-000008335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008338 | ELP-323-000008346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008349 | ELP-323-000008350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008352 | ELP-323-000008352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008354 | ELP-323-000008355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008357 | ELP-323-000008361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008364 | ELP-323-000008374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008377 | ELP-323-000008390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008393 | ELP-323-000008397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008399 | ELP-323-000008400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008402 | ELP-323-000008431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008434 | ELP-323-000008435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008439 | ELP-323-000008452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008454 | ELP-323-000008471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008473 | ELP-323-000008486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008488 | ELP-323-000008488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008490 | ELP-323-000008493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008495 | ELP-323-000008495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008501 | ELP-323-000008507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008513 | ELP-323-000008513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008520 | ELP-323-000008526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008528 | ELP-323-000008528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008530 | ELP-323-000008530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008532 | ELP-323-000008534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008537 | ELP-323-000008542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008545 | ELP-323-000008545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008547 | ELP-323-000008547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008550 | ELP-323-000008562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008564 | ELP-323-000008584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008586 | ELP-323-000008588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008591 | ELP-323-000008611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008613 | ELP-323-000008615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008617 | ELP-323-000008617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008619 | ELP-323-000008628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008631 | ELP-323-000008634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008636 | ELP-323-000008637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008643 | ELP-323-000008650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008652 | ELP-323-000008655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008658 | ELP-323-000008670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008672 | ELP-323-000008674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008676 | ELP-323-000008682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008685 | ELP-323-000008694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008698 | ELP-323-000008699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008701 | ELP-323-000008704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008706 | ELP-323-000008730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008732 | ELP-323-000008732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008735 | ELP-323-000008740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008742 | ELP-323-000008746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008753 | ELP-323-000008753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008755 | ELP-323-000008756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008758 | ELP-323-000008760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008762 | ELP-323-000008785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008787 | ELP-323-000008791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008794 | ELP-323-000008808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008811 | ELP-323-000008815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008818 | ELP-323-000008821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008823 | ELP-323-000008823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008826 | ELP-323-000008829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008831 | ELP-323-000008831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008833 | ELP-323-000008847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008853 | ELP-323-000008857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008859 | ELP-323-000008867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008872 | ELP-323-000008875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008877 | ELP-323-000008878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008881 | ELP-323-000008885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008887 | ELP-323-000008888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008892 | ELP-323-000008894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008897 | ELP-323-000008903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008905 | ELP-323-000008916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008920 | ELP-323-000008926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008928 | ELP-323-000008938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008940 | ELP-323-000008940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008949 | ELP-323-000008952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008954 | ELP-323-000008957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008961 | ELP-323-000008961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008963 | ELP-323-000008983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008988 | ELP-323-000008990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008992 | ELP-323-000008992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008994 | ELP-323-000009004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009007 | ELP-323-000009015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009018 | ELP-323-000009018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009020 | ELP-323-000009022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009024 | ELP-323-000009026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009028 | ELP-323-000009041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009043 | ELP-323-000009045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009047 | ELP-323-000009049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009051 | ELP-323-000009061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009068 | ELP-323-000009068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009071 | ELP-323-000009071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009073 | ELP-323-000009078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009083 | ELP-323-000009087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009092 | ELP-323-000009092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009094 | ELP-323-000009107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009113 | ELP-323-000009114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009118 | ELP-323-000009124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009129 | ELP-323-000009133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009137 | ELP-323-000009137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009140 | ELP-323-000009140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009144 | ELP-323-000009161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009169 | ELP-323-000009187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009189 | ELP-323-000009197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009199 | ELP-323-000009204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009208 | ELP-323-000009215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009217 | ELP-323-000009217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009219 | ELP-323-000009219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009225 | ELP-323-000009234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009236 | ELP-323-000009253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009255 | ELP-323-000009257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009267 | ELP-323-000009267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009269 | ELP-323-000009273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009276 | ELP-323-000009279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009281 | ELP-323-000009287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009289 | ELP-323-000009298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009306 | ELP-323-000009307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009310 | ELP-323-000009316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009319 | ELP-323-000009319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009321 | ELP-323-000009322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009325 | ELP-323-000009328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009331 | ELP-323-000009331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009341 | ELP-323-000009346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009355 | ELP-323-000009359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009361 | ELP-323-000009369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009375 | ELP-323-000009378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009380 | ELP-323-000009381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009383 | ELP-323-000009389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009391 | ELP-323-000009394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009396 | ELP-323-000009399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009401 | ELP-323-000009402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009404 | ELP-323-000009409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009411 | ELP-323-000009411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009413 | ELP-323-000009413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009416 | ELP-323-000009416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009419 | ELP-323-000009421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009423 | ELP-323-000009428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009431 | ELP-323-000009450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009456 | ELP-323-000009465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009468 | ELP-323-000009473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009475 | ELP-323-000009488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009490 | ELP-323-000009494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009497 | ELP-323-000009515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009518 | ELP-323-000009520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009524 | ELP-323-000009525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009527 | ELP-323-000009527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009529 | ELP-323-000009532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009534 | ELP-323-000009534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009536 | ELP-323-000009538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009541 | ELP-323-000009541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009543 | ELP-323-000009554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009556 | ELP-323-000009557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009566 | ELP-323-000009570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009573 | ELP-323-000009578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009581 | ELP-323-000009581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009586 | ELP-323-000009586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009591 | ELP-323-000009591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009593 | ELP-323-000009593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009595 | ELP-323-000009595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009597 | ELP-323-000009597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009599 | ELP-323-000009599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009602 | ELP-323-000009602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009604 | ELP-323-000009619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009622 | ELP-323-000009624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009626 | ELP-323-000009630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009633 | ELP-323-000009634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009636 | ELP-323-000009637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009639 | ELP-323-000009639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009643 | ELP-323-000009644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009654 | ELP-323-000009654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009656 | ELP-323-000009660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009662 | ELP-323-000009669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009671 | ELP-323-000009677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009679 | ELP-323-000009700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009702 | ELP-323-000009702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009704 | ELP-323-000009709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009711 | ELP-323-000009716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009718 | ELP-323-000009728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009731 | ELP-323-000009734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009737 | ELP-323-000009742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009746 | ELP-323-000009750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009752 | ELP-323-000009773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009775 | ELP-323-000009779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009781 | ELP-323-000009789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009791 | ELP-323-000009792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009795 | ELP-323-000009795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009798 | ELP-323-000009802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009804 | ELP-323-000009804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009806 | ELP-323-000009809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009813 | ELP-323-000009815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009817 | ELP-323-000009820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009822 | ELP-323-000009835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009837 | ELP-323-000009837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009839 | ELP-323-000009839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009841 | ELP-323-000009841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009844 | ELP-323-000009845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009848 | ELP-323-000009850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009852 | ELP-323-000009853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009855 | ELP-323-000009857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009864 | ELP-323-000009869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009873 | ELP-323-000009897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009899 | ELP-323-000009901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009903 | ELP-323-000009917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009919 | ELP-323-000009925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009927 | ELP-323-000009929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009931 | ELP-323-000009935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000009941 | ELP-323-000009941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009943 | ELP-323-000009943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009947 | ELP-323-000009959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009961 | ELP-323-000009975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009977 | ELP-323-000009977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009981 | ELP-323-000009982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009984 | ELP-323-000009997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009999 | ELP-323-000009999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010003 | ELP-323-000010011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010013 | ELP-323-000010033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010035 | ELP-323-000010036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010038 | ELP-323-000010038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010041 | ELP-323-000010041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010045 | ELP-323-000010070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010072 | ELP-323-000010078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010080 | ELP-323-000010082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010084 | ELP-323-000010086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010091 | ELP-323-000010096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010098 | ELP-323-000010098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010100 | ELP-323-000010117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010122 | ELP-323-000010134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010137 | ELP-323-000010139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010141 | ELP-323-000010142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010144 | ELP-323-000010161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010164 | ELP-323-000010201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010203 | ELP-323-000010204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010207 | ELP-323-000010208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010219 | ELP-323-000010223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010225 | ELP-323-000010233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010243 | ELP-323-000010257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010276 | ELP-323-000010280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010282 | ELP-323-000010287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010289 | ELP-323-000010292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010294 | ELP-323-000010300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010302 | ELP-323-000010324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010326 | ELP-323-000010327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010329 | ELP-323-000010330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010332 | ELP-323-000010359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010364 | ELP-323-000010373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010375 | ELP-323-000010375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010377 | ELP-323-000010391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010393 | ELP-323-000010425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010428 | ELP-323-000010464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010466 | ELP-323-000010471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010473 | ELP-323-000010475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010478 | ELP-323-000010493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010495 | ELP-323-000010503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010505 | ELP-323-000010505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010508 | ELP-323-000010530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010534 | ELP-323-000010542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010545 | ELP-323-000010548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010550 | ELP-323-000010552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010554 | ELP-323-000010561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010563 | ELP-323-000010563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010565 | ELP-323-000010572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010574 | ELP-323-000010585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010587 | ELP-323-000010588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010590 | ELP-323-000010590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010592 | ELP-323-000010602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010604 | ELP-323-000010615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010617 | ELP-323-000010620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010622 | ELP-323-000010628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010630 | ELP-323-000010635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010637 | ELP-323-000010640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010642 | ELP-323-000010678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010680 | ELP-323-000010691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010693 | ELP-323-000010695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010697 | ELP-323-000010718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010720 | ELP-323-000010720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010722 | ELP-323-000010739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010741 | ELP-323-000010745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010747 | ELP-323-000010750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010752 | ELP-323-000010755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010758 | ELP-323-000010763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010765 | ELP-323-000010781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010783 | ELP-323-000010785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010787 | ELP-323-000010792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010794 | ELP-323-000010814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010816 | ELP-323-000010817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010819 | ELP-323-000010822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010824 | ELP-323-000010830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010832 | ELP-323-000010838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010840 | ELP-323-000010842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010845 | ELP-323-000010866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010868 | ELP-323-000010868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010871 | ELP-323-000010885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010887 | ELP-323-000010898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010900 | ELP-323-000010909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000010911 | ELP-323-000010941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010943 | ELP-323-000010943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010945 | ELP-323-000010980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010982 | ELP-323-000010985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010987 | ELP-323-000011001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011003 | ELP-323-000011010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011012 | ELP-323-000011059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011061 | ELP-323-000011065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011067 | ELP-323-000011078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011080 | ELP-323-000011091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011093 | ELP-323-000011099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011101 | ELP-323-000011122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011125 | ELP-323-000011126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011128 | ELP-323-000011128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011130 | ELP-323-000011130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011133 | ELP-323-000011142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011144 | ELP-323-000011160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011162 | ELP-323-000011164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011166 | ELP-323-000011170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011172 | ELP-323-000011179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011181 | ELP-323-000011181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011184 | ELP-323-000011189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011191 | ELP-323-000011192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011195 | ELP-323-000011197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011200 | ELP-323-000011200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011202 | ELP-323-000011204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011206 | ELP-323-000011206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011208 | ELP-323-000011213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011215 | ELP-323-000011224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011226 | ELP-323-000011228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011230 | ELP-323-000011230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011232 | ELP-323-000011233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011235 | ELP-323-000011235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011237 | ELP-323-000011240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011243 | ELP-323-000011263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011265 | ELP-323-000011294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011296 | ELP-323-000011305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011307 | ELP-323-000011313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011315 | ELP-323-000011315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011317 | ELP-323-000011328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011330 | ELP-323-000011340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011342 | ELP-323-000011365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011368 | ELP-323-000011373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011375 | ELP-323-000011401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011403 | ELP-323-000011405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011407 | ELP-323-000011461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011463 | ELP-323-000011498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011500 | ELP-323-000011516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011518 | ELP-323-000011544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011546 | ELP-323-000011547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011549 | ELP-323-000011551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011553 | ELP-323-000011565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011567 | ELP-323-000011571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011574 | ELP-323-000011575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011577 | ELP-323-000011583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011585 | ELP-323-000011592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011594 | ELP-323-000011611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011613 | ELP-323-000011622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011624 | ELP-323-000011629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011631 | ELP-323-000011648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011651 | ELP-323-000011657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011659 | ELP-323-000011666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011668 | ELP-323-000011668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011670 | ELP-323-000011671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011673 | ELP-323-000011682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011684 | ELP-323-000011690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011692 | ELP-323-000011697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011699 | ELP-323-000011704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011707 | ELP-323-000011712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011714 | ELP-323-000011724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011726 | ELP-323-000011744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011746 | ELP-323-000011759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011761 | ELP-323-000011785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011787 | ELP-323-000011789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011791 | ELP-323-000011791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011794 | ELP-323-000011794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011796 | ELP-323-000011807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011809 | ELP-323-000011846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011848 | ELP-323-000011850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011853 | ELP-323-000011877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011881 | ELP-323-000011893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011895 | ELP-323-000011909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011911 | ELP-323-000011911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011913 | ELP-323-000011917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011919 | ELP-323-000011926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011928 | ELP-323-000011929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011931 | ELP-323-000011931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011935 | ELP-323-000011935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000011937 | ELP-323-000011938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011940 | ELP-323-000011953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011956 | ELP-323-000011958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011960 | ELP-323-000011967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011970 | ELP-323-000011992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011994 | ELP-323-000011995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000011998 | ELP-323-000012006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012008 | ELP-323-000012070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012072 | ELP-323-000012081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012084 | ELP-323-000012098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012100 | ELP-323-000012105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012107 | ELP-323-000012112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012114 | ELP-323-000012116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012118 | ELP-323-000012122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012124 | ELP-323-000012125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012127 | ELP-323-000012127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012129 | ELP-323-000012130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012132 | ELP-323-000012165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012167 | ELP-323-000012167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012170 | ELP-323-000012172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012175 | ELP-323-000012182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012184 | ELP-323-000012191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012193 | ELP-323-000012199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012201 | ELP-323-000012202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012204 | ELP-323-000012204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012206 | ELP-323-000012206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012208 | ELP-323-000012216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012218 | ELP-323-000012224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012226 | ELP-323-000012227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012230 | ELP-323-000012255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012257 | ELP-323-000012257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012259 | ELP-323-000012259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012262 | ELP-323-000012266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012268 | ELP-323-000012280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012282 | ELP-323-000012303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012305 | ELP-323-000012308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012310 | ELP-323-000012313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012315 | ELP-323-000012323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012325 | ELP-323-000012338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012340 | ELP-323-000012340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012342 | ELP-323-000012348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012350 | ELP-323-000012372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012374 | ELP-323-000012377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012379 | ELP-323-000012383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012386 | ELP-323-000012407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012409 | ELP-323-000012414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012416 | ELP-323-000012416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012418 | ELP-323-000012419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012423 | ELP-323-000012426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012428 | ELP-323-000012436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012438 | ELP-323-000012445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012447 | ELP-323-000012459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012461 | ELP-323-000012462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012464 | ELP-323-000012474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012476 | ELP-323-000012478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012480 | ELP-323-000012485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012487 | ELP-323-000012509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012511 | ELP-323-000012522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012524 | ELP-323-000012536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012538 | ELP-323-000012538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012540 | ELP-323-000012573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012575 | ELP-323-000012592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012594 | ELP-323-000012597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012599 | ELP-323-000012609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012611 | ELP-323-000012629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012631 | ELP-323-000012631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012633 | ELP-323-000012636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012640 | ELP-323-000012646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012649 | ELP-323-000012649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012651 | ELP-323-000012653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012655 | ELP-323-000012656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012659 | ELP-323-000012671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012673 | ELP-323-000012676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012678 | ELP-323-000012700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012702 | ELP-323-000012703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012705 | ELP-323-000012708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012710 | ELP-323-000012710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012712 | ELP-323-000012714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012716 | ELP-323-000012721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012723 | ELP-323-000012728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012730 | ELP-323-000012733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012735 | ELP-323-000012746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012748 | ELP-323-000012749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012751 | ELP-323-000012751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012753 | ELP-323-000012757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012759 | ELP-323-000012759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012761 | ELP-323-000012777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012779 | ELP-323-000012795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012797 | ELP-323-000012801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012804 | ELP-323-000012815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012817 | ELP-323-000012833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012835 | ELP-323-000012883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012885 | ELP-323-000012901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012904 | ELP-323-000012928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012930 | ELP-323-000012930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012932 | ELP-323-000012941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000012943 | ELP-323-000012945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012947 | ELP-323-000012947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012949 | ELP-323-000012966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012969 | ELP-323-000012969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012971 | ELP-323-000012972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012974 | ELP-323-000012984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012986 | ELP-323-000012998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013000 | ELP-323-000013010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013012 | ELP-323-000013022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013024 | ELP-323-000013024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013026 | ELP-323-000013072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013074 | ELP-323-000013080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013082 | ELP-323-000013090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013093 | ELP-323-000013093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013095 | ELP-323-000013096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013098 | ELP-323-000013109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013111 | ELP-323-000013130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013132 | ELP-323-000013132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013135 | ELP-323-000013139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013141 | ELP-323-000013148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013151 | ELP-323-000013151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013154 | ELP-323-000013155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013157 | ELP-323-000013173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013175 | ELP-323-000013175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013178 | ELP-323-000013223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013225 | ELP-323-000013257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013260 | ELP-323-000013271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013273 | ELP-323-000013285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013287 | ELP-323-000013290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013292 | ELP-323-000013292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013294 | ELP-323-000013296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013298 | ELP-323-000013305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013307 | ELP-323-000013334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013336 | ELP-323-000013355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013357 | ELP-323-000013369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013371 | ELP-323-000013372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013374 | ELP-323-000013398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013400 | ELP-323-000013404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013406 | ELP-323-000013422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013424 | ELP-323-000013434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013436 | ELP-323-000013465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013467 | ELP-323-000013467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013469 | ELP-323-000013485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013487 | ELP-323-000013495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013497 | ELP-323-000013499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013501 | ELP-323-000013529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013532 | ELP-323-000013572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013574 | ELP-323-000013584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013586 | ELP-323-000013591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013593 | ELP-323-000013593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013595 | ELP-323-000013623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013626 | ELP-323-000013626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013628 | ELP-323-000013630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013633 | ELP-323-000013637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013640 | ELP-323-000013655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013657 | ELP-323-000013669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013673 | ELP-323-000013675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013681 | ELP-323-000013684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013687 | ELP-323-000013688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013690 | ELP-323-000013690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013694 | ELP-323-000013694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013696 | ELP-323-000013700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013702 | ELP-323-000013709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013711 | ELP-323-000013719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013722 | ELP-323-000013735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013737 | ELP-323-000013756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013758 | ELP-323-000013787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013789 | ELP-323-000013813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013815 | ELP-323-000013820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013822 | ELP-323-000013824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013827 | ELP-323-000013838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013840 | ELP-323-000013841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013843 | ELP-323-000013857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013859 | ELP-323-000013875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013877 | ELP-323-000013884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013886 | ELP-323-000013893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013895 | ELP-323-000013909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013911 | ELP-323-000013914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013916 | ELP-323-000013924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013926 | ELP-323-000013932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000013934 | ELP-323-000013962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013965 | ELP-323-000013968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000013970 | ELP-323-000014005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014007 | ELP-323-000014007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014010 | ELP-323-000014013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014015 | ELP-323-000014021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014023 | ELP-323-000014045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014047 | ELP-323-000014048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014050 | ELP-323-000014051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014053 | ELP-323-000014080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014085 | ELP-323-000014094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014096 | ELP-323-000014096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014098 | ELP-323-000014112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014114 | ELP-323-000014146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014149 | ELP-323-000014185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014187 | ELP-323-000014192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014194 | ELP-323-000014196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014199 | ELP-323-000014214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014216 | ELP-323-000014224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014226 | ELP-323-000014226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014229 | ELP-323-000014251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014255 | ELP-323-000014263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014266 | ELP-323-000014269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014271 | ELP-323-000014273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014275 | ELP-323-000014282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014284 | ELP-323-000014284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014286 | ELP-323-000014293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014295 | ELP-323-000014306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014308 | ELP-323-000014309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014311 | ELP-323-000014311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014313 | ELP-323-000014323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014325 | ELP-323-000014336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014338 | ELP-323-000014341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014343 | ELP-323-000014349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014351 | ELP-323-000014356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014358 | ELP-323-000014361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014363 | ELP-323-000014399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014401 | ELP-323-000014412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014414 | ELP-323-000014416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014418 | ELP-323-000014439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014441 | ELP-323-000014441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014443 | ELP-323-000014460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014462 | ELP-323-000014466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014468 | ELP-323-000014471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014473 | ELP-323-000014476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014479 | ELP-323-000014484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014486 | ELP-323-000014502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014504 | ELP-323-000014506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014508 | ELP-323-000014513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014515 | ELP-323-000014535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014537 | ELP-323-000014538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014540 | ELP-323-000014543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014545 | ELP-323-000014551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014553 | ELP-323-000014559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014561 | ELP-323-000014563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014566 | ELP-323-000014587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014589 | ELP-323-000014589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014592 | ELP-323-000014606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014608 | ELP-323-000014619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014621 | ELP-323-000014630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014632 | ELP-323-000014662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014664 | ELP-323-000014664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014666 | ELP-323-000014701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014703 | ELP-323-000014706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014708 | ELP-323-000014722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014724 | ELP-323-000014731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014733 | ELP-323-000014780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014782 | ELP-323-000014786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014788 | ELP-323-000014799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014801 | ELP-323-000014812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014814 | ELP-323-000014820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014822 | ELP-323-000014843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014846 | ELP-323-000014847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014849 | ELP-323-000014849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014851 | ELP-323-000014851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014854 | ELP-323-000014863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014865 | ELP-323-000014881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014883 | ELP-323-000014885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014887 | ELP-323-000014891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014893 | ELP-323-000014900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014902 | ELP-323-000014902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014905 | ELP-323-000014910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014912 | ELP-323-000014913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014916 | ELP-323-000014918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014921 | ELP-323-000014921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014923 | ELP-323-000014925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014927 | ELP-323-000014927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014929 | ELP-323-000014934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000014936 | ELP-323-000014945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014947 | ELP-323-000014949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014951 | ELP-323-000014951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014953 | ELP-323-000014954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014956 | ELP-323-000014956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014958 | ELP-323-000014961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014964 | ELP-323-000014984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000014986 | ELP-323-000015015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015017 | ELP-323-000015026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015028 | ELP-323-000015034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015036 | ELP-323-000015036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015038 | ELP-323-000015049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015051 | ELP-323-000015061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015063 | ELP-323-000015086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015089 | ELP-323-000015094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015096 | ELP-323-000015122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015124 | ELP-323-000015126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015128 | ELP-323-000015182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015184 | ELP-323-000015219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015221 | ELP-323-000015237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015239 | ELP-323-000015265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015267 | ELP-323-000015268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015270 | ELP-323-000015272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015274 | ELP-323-000015286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015288 | ELP-323-000015292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015295 | ELP-323-000015296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015298 | ELP-323-000015304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015306 | ELP-323-000015313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015315 | ELP-323-000015332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015334 | ELP-323-000015343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015345 | ELP-323-000015350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015352 | ELP-323-000015369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015372 | ELP-323-000015378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015380 | ELP-323-000015387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015389 | ELP-323-000015389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015391 | ELP-323-000015392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015394 | ELP-323-000015403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015405 | ELP-323-000015411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015413 | ELP-323-000015418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015420 | ELP-323-000015425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015428 | ELP-323-000015433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015435 | ELP-323-000015445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015447 | ELP-323-000015465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015467 | ELP-323-000015480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015482 | ELP-323-000015506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015508 | ELP-323-000015510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015512 | ELP-323-000015512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015515 | ELP-323-000015515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015517 | ELP-323-000015528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015530 | ELP-323-000015567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015569 | ELP-323-000015571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015574 | ELP-323-000015598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015602 | ELP-323-000015614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015616 | ELP-323-000015630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015632 | ELP-323-000015632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015634 | ELP-323-000015638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015640 | ELP-323-000015647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015649 | ELP-323-000015650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015652 | ELP-323-000015652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015656 | ELP-323-000015656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015658 | ELP-323-000015659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015661 | ELP-323-000015674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015677 | ELP-323-000015679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015681 | ELP-323-000015688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015691 | ELP-323-000015713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015715 | ELP-323-000015716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015719 | ELP-323-000015727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015729 | ELP-323-000015791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015793 | ELP-323-000015802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015805 | ELP-323-000015819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015821 | ELP-323-000015826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015828 | ELP-323-000015833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015835 | ELP-323-000015837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015839 | ELP-323-000015843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015845 | ELP-323-000015846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015848 | ELP-323-000015848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015850 | ELP-323-000015851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015853 | ELP-323-000015886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015888 | ELP-323-000015888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015891 | ELP-323-000015893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015896 | ELP-323-000015903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015905 | ELP-323-000015912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015914 | ELP-323-000015920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015922 | ELP-323-000015923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015925 | ELP-323-000015925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015927 | ELP-323-000015927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015929 | ELP-323-000015937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015939 | ELP-323-000015945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000015947 | ELP-323-000015948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015951 | ELP-323-000015976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015978 | ELP-323-000015978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015980 | ELP-323-000015980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015983 | ELP-323-000015987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015989 | ELP-323-000016001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016003 | ELP-323-000016024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016026 | ELP-323-000016029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016031 | ELP-323-000016034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016036 | ELP-323-000016044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016046 | ELP-323-000016059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016061 | ELP-323-000016061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016063 | ELP-323-000016069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016071 | ELP-323-000016093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016095 | ELP-323-000016098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016100 | ELP-323-000016104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016107 | ELP-323-000016128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016130 | ELP-323-000016135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016137 | ELP-323-000016137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016139 | ELP-323-000016140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016144 | ELP-323-000016147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016149 | ELP-323-000016157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016159 | ELP-323-000016166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016168 | ELP-323-000016180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016182 | ELP-323-000016183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016185 | ELP-323-000016195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016197 | ELP-323-000016199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016201 | ELP-323-000016206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016208 | ELP-323-000016230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016232 | ELP-323-000016243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016245 | ELP-323-000016257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016259 | ELP-323-000016259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016261 | ELP-323-000016294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016296 | ELP-323-000016313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016315 | ELP-323-000016318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016320 | ELP-323-000016330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016332 | ELP-323-000016350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016352 | ELP-323-000016352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016354 | ELP-323-000016357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016361 | ELP-323-000016367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016370 | ELP-323-000016370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016372 | ELP-323-000016374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016376 | ELP-323-000016377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016380 | ELP-323-000016392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016394 | ELP-323-000016397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016399 | ELP-323-000016421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016423 | ELP-323-000016424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016426 | ELP-323-000016429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016431 | ELP-323-000016431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016433 | ELP-323-000016435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016437 | ELP-323-000016442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016444 | ELP-323-000016449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016451 | ELP-323-000016454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016456 | ELP-323-000016467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016469 | ELP-323-000016470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016472 | ELP-323-000016472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016474 | ELP-323-000016478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016480 | ELP-323-000016480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016482 | ELP-323-000016498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016500 | ELP-323-000016516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016518 | ELP-323-000016522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016525 | ELP-323-000016536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016538 | ELP-323-000016554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016556 | ELP-323-000016604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016606 | ELP-323-000016622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016625 | ELP-323-000016649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016651 | ELP-323-000016651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016653 | ELP-323-000016662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016664 | ELP-323-000016666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016668 | ELP-323-000016668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016670 | ELP-323-000016687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016690 | ELP-323-000016690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016692 | ELP-323-000016693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016695 | ELP-323-000016705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016707 | ELP-323-000016719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016721 | ELP-323-000016731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016733 | ELP-323-000016743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016745 | ELP-323-000016745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016747 | ELP-323-000016793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016795 | ELP-323-000016801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016803 | ELP-323-000016811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016814 | ELP-323-000016814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016816 | ELP-323-000016817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016819 | ELP-323-000016830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016832 | ELP-323-000016851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016853 | ELP-323-000016853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016856 | ELP-323-000016860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016862 | ELP-323-000016869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000016872 | ELP-323-000016872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016875 | ELP-323-000016876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016878 | ELP-323-000016894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016896 | ELP-323-000016896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016899 | ELP-323-000016944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016946 | ELP-323-000016978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016981 | ELP-323-000016992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000016994 | ELP-323-000017006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017008 | ELP-323-000017011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017013 | ELP-323-000017013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017015 | ELP-323-000017017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017019 | ELP-323-000017026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017028 | ELP-323-000017055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017057 | ELP-323-000017076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017078 | ELP-323-000017090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017092 | ELP-323-000017093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017095 | ELP-323-000017119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017121 | ELP-323-000017125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017127 | ELP-323-000017143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017145 | ELP-323-000017155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017157 | ELP-323-000017186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017188 | ELP-323-000017188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017190 | ELP-323-000017206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017208 | ELP-323-000017216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017218 | ELP-323-000017220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017222 | ELP-323-000017250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017253 | ELP-323-000017293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017295 | ELP-323-000017305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017307 | ELP-323-000017312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017314 | ELP-323-000017314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017316 | ELP-323-000017344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017347 | ELP-323-000017347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017349 | ELP-323-000017351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017354 | ELP-323-000017358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017361 | ELP-323-000017376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017378 | ELP-323-000017390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017394 | ELP-323-000017396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017402 | ELP-323-000017405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017408 | ELP-323-000017409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017411 | ELP-323-000017411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017415 | ELP-323-000017415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017417 | ELP-323-000017421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017423 | ELP-323-000017430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017432 | ELP-323-000017440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017443 | ELP-323-000017456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017458 | ELP-323-000017477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017479 | ELP-323-000017508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017510 | ELP-323-000017534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017536 | ELP-323-000017541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017543 | ELP-323-000017545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017548 | ELP-323-000017559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017561 | ELP-323-000017562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017564 | ELP-323-000017578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017580 | ELP-323-000017596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017598 | ELP-323-000017605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017607 | ELP-323-000017614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017616 | ELP-323-000017630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017632 | ELP-323-000017635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017637 | ELP-323-000017645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017647 | ELP-323-000017653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017655 | ELP-323-000017683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017686 | ELP-323-000017689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017691 | ELP-323-000017726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017728 | ELP-323-000017728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017730 | ELP-323-000017733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017737 | ELP-323-000017743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017745 | ELP-323-000017746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017749 | ELP-323-000017750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017763 | ELP-323-000017779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017781 | ELP-323-000017788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017795 | ELP-323-000017795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017798 | ELP-323-000017798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017800 | ELP-323-000017800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017803 | ELP-323-000017804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017806 | ELP-323-000017806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017809 | ELP-323-000017810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017821 | ELP-323-000017821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017825 | ELP-323-000017841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017843 | ELP-323-000017843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017849 | ELP-323-000017852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017855 | ELP-323-000017855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017860 | ELP-323-000017871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017878 | ELP-323-000017881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017889 | ELP-323-000017892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017895 | ELP-323-000017903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017906 | ELP-323-000017917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017919 | ELP-323-000017924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017931 | ELP-323-000017942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000017948 | ELP-323-000017950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017959 | ELP-323-000017959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017961 | ELP-323-000017962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017964 | ELP-323-000017965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017967 | ELP-323-000017968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017970 | ELP-323-000017996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000017999 | ELP-323-000018009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018016 | ELP-323-000018025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018027 | ELP-323-000018034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018036 | ELP-323-000018057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018060 | ELP-323-000018060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018062 | ELP-323-000018062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018064 | ELP-323-000018072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018077 | ELP-323-000018106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018108 | ELP-323-000018109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018111 | ELP-323-000018128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018130 | ELP-323-000018131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018133 | ELP-323-000018134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018137 | ELP-323-000018142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018144 | ELP-323-000018150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018154 | ELP-323-000018162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018164 | ELP-323-000018172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018174 | ELP-323-000018193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018196 | ELP-323-000018212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018214 | ELP-323-000018223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018225 | ELP-323-000018235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018237 | ELP-323-000018237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018241 | ELP-323-000018245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018247 | ELP-323-000018252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018254 | ELP-323-000018256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018258 | ELP-323-000018258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018260 | ELP-323-000018263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018265 | ELP-323-000018283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018286 | ELP-323-000018286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018289 | ELP-323-000018311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018314 | ELP-323-000018342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018346 | ELP-323-000018360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018362 | ELP-323-000018363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018365 | ELP-323-000018372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018374 | ELP-323-000018404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018407 | ELP-323-000018407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018413 | ELP-323-000018419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018421 | ELP-323-000018425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018427 | ELP-323-000018442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018450 | ELP-323-000018461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018463 | ELP-323-000018479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018481 | ELP-323-000018485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018492 | ELP-323-000018516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018520 | ELP-323-000018528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018535 | ELP-323-000018541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018543 | ELP-323-000018543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018545 | ELP-323-000018548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018550 | ELP-323-000018550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018555 | ELP-323-000018556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018559 | ELP-323-000018566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018573 | ELP-323-000018576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018578 | ELP-323-000018582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018589 | ELP-323-000018618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018620 | ELP-323-000018628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018631 | ELP-323-000018631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018633 | ELP-323-000018633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018638 | ELP-323-000018658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018660 | ELP-323-000018664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018666 | ELP-323-000018666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018668 | ELP-323-000018673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018675 | ELP-323-000018683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018688 | ELP-323-000018688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018690 | ELP-323-000018697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018699 | ELP-323-000018702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018704 | ELP-323-000018734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018737 | ELP-323-000018737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018739 | ELP-323-000018740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018743 | ELP-323-000018751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018753 | ELP-323-000018757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018761 | ELP-323-000018761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018765 | ELP-323-000018765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018767 | ELP-323-000018768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018770 | ELP-323-000018774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018780 | ELP-323-000018781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018787 | ELP-323-000018791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018794 | ELP-323-000018794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018800 | ELP-323-000018812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018814 | ELP-323-000018822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018829 | ELP-323-000018834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018837 | ELP-323-000018838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018840 | ELP-323-000018859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018862 | ELP-323-000018872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018874 | ELP-323-000018874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018877 | ELP-323-000018882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018888 | ELP-323-000018899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018901 | ELP-323-000018902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018904 | ELP-323-000018909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018912 | ELP-323-000018912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018915 | ELP-323-000018933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018935 | ELP-323-000018978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018980 | ELP-323-000018982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000018988 | ELP-323-000018995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018997 | ELP-323-000018997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000018999 | ELP-323-000019004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019007 | ELP-323-000019009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019011 | ELP-323-000019011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019018 | ELP-323-000019028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019030 | ELP-323-000019037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019039 | ELP-323-000019060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019065 | ELP-323-000019095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019097 | ELP-323-000019105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019107 | ELP-323-000019138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019140 | ELP-323-000019154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019156 | ELP-323-000019170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019174 | ELP-323-000019180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019182 | ELP-323-000019183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019185 | ELP-323-000019201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019205 | ELP-323-000019205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019207 | ELP-323-000019207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019210 | ELP-323-000019214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019216 | ELP-323-000019216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019218 | ELP-323-000019227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019230 | ELP-323-000019245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019247 | ELP-323-000019250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019252 | ELP-323-000019261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019263 | ELP-323-000019270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019272 | ELP-323-000019286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019288 | ELP-323-000019290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019292 | ELP-323-000019315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019317 | ELP-323-000019320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019322 | ELP-323-000019323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019327 | ELP-323-000019335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019338 | ELP-323-000019338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019340 | ELP-323-000019340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019342 | ELP-323-000019351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019353 | ELP-323-000019367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019369 | ELP-323-000019391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019393 | ELP-323-000019423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019425 | ELP-323-000019450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019452 | ELP-323-000019459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019464 | ELP-323-000019464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019467 | ELP-323-000019479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019481 | ELP-323-000019484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019486 | ELP-323-000019532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019537 | ELP-323-000019557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019560 | ELP-323-000019561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019563 | ELP-323-000019569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019571 | ELP-323-000019581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019585 | ELP-323-000019601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019603 | ELP-323-000019603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019611 | ELP-323-000019615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019619 | ELP-323-000019621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019623 | ELP-323-000019623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019625 | ELP-323-000019645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019647 | ELP-323-000019676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019678 | ELP-323-000019680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019682 | ELP-323-000019683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019685 | ELP-323-000019702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019711 | ELP-323-000019715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019718 | ELP-323-000019722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019725 | ELP-323-000019729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019736 | ELP-323-000019791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019794 | ELP-323-000019813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019815 | ELP-323-000019823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019830 | ELP-323-000019830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019839 | ELP-323-000019853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019858 | ELP-323-000019866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019868 | ELP-323-000019889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019891 | ELP-323-000019897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019900 | ELP-323-000019912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019915 | ELP-323-000019915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019917 | ELP-323-000019929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019931 | ELP-323-000019933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000019937 | ELP-323-000019954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019956 | ELP-323-000019968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019970 | ELP-323-000019977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019979 | ELP-323-000019980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019983 | ELP-323-000019992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000019995 | ELP-323-000020012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020014 | ELP-323-000020014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020018 | ELP-323-000020035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020037 | ELP-323-000020039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020046 | ELP-323-000020077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020090 | ELP-323-000020091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020093 | ELP-323-000020101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020103 | ELP-323-000020103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020105 | ELP-323-000020130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020132 | ELP-323-000020134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020136 | ELP-323-000020139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020142 | ELP-323-000020142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020144 | ELP-323-000020149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020152 | ELP-323-000020159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020161 | ELP-323-000020161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020163 | ELP-323-000020173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020175 | ELP-323-000020180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020182 | ELP-323-000020187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020189 | ELP-323-000020189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020191 | ELP-323-000020196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020198 | ELP-323-000020206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020209 | ELP-323-000020213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020215 | ELP-323-000020215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020218 | ELP-323-000020224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020231 | ELP-323-000020231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020233 | ELP-323-000020245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020247 | ELP-323-000020247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020250 | ELP-323-000020250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020252 | ELP-323-000020252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020257 | ELP-323-000020267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020269 | ELP-323-000020270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020272 | ELP-323-000020272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020274 | ELP-323-000020289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020291 | ELP-323-000020292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020294 | ELP-323-000020294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020296 | ELP-323-000020300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020302 | ELP-323-000020308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020311 | ELP-323-000020317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020319 | ELP-323-000020319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020339 | ELP-323-000020339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020341 | ELP-323-000020341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020353 | ELP-323-000020357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020360 | ELP-323-000020373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020379 | ELP-323-000020385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020391 | ELP-323-000020393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020395 | ELP-323-000020412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020416 | ELP-323-000020424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020429 | ELP-323-000020457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020459 | ELP-323-000020471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020474 | ELP-323-000020520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020526 | ELP-323-000020527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020531 | ELP-323-000020557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020559 | ELP-323-000020574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020577 | ELP-323-000020581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020584 | ELP-323-000020612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020614 | ELP-323-000020624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020631 | ELP-323-000020631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020633 | ELP-323-000020651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020655 | ELP-323-000020674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020678 | ELP-323-000020711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020713 | ELP-323-000020718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020721 | ELP-323-000020723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020725 | ELP-323-000020727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020729 | ELP-323-000020736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020739 | ELP-323-000020765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020768 | ELP-323-000020771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020778 | ELP-323-000020799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020801 | ELP-323-000020804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020806 | ELP-323-000020826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020828 | ELP-323-000020866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020869 | ELP-323-000020884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020886 | ELP-323-000020886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020888 | ELP-323-000020936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020940 | ELP-323-000020940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020945 | ELP-323-000020947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000020949 | ELP-323-000020974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020976 | ELP-323-000020980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020982 | ELP-323-000020988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020990 | ELP-323-000021001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021006 | ELP-323-000021006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021008 | ELP-323-000021025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021027 | ELP-323-000021027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021029 | ELP-323-000021029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021033 | ELP-323-000021038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021040 | ELP-323-000021045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021047 | ELP-323-000021054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021056 | ELP-323-000021065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021068 | ELP-323-000021078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021080 | ELP-323-000021107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021110 | ELP-323-000021117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021120 | ELP-323-000021125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021130 | ELP-323-000021134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021137 | ELP-323-000021138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021140 | ELP-323-000021153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021155 | ELP-323-000021169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021171 | ELP-323-000021177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021179 | ELP-323-000021192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021194 | ELP-323-000021209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021211 | ELP-323-000021223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021225 | ELP-323-000021229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021233 | ELP-323-000021266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021268 | ELP-323-000021272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021274 | ELP-323-000021276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021278 | ELP-323-000021292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021294 | ELP-323-000021300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021302 | ELP-323-000021305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021308 | ELP-323-000021309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021311 | ELP-323-000021324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021326 | ELP-323-000021366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021368 | ELP-323-000021376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021378 | ELP-323-000021378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021381 | ELP-323-000021382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021386 | ELP-323-000021423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021425 | ELP-323-000021426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021428 | ELP-323-000021445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021447 | ELP-323-000021483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021485 | ELP-323-000021495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021497 | ELP-323-000021497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021500 | ELP-323-000021500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021502 | ELP-323-000021503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021505 | ELP-323-000021514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021516 | ELP-323-000021516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021520 | ELP-323-000021520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021522 | ELP-323-000021535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021537 | ELP-323-000021551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021553 | ELP-323-000021555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021557 | ELP-323-000021567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021569 | ELP-323-000021569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021571 | ELP-323-000021572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021574 | ELP-323-000021584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021586 | ELP-323-000021599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021601 | ELP-323-000021605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021607 | ELP-323-000021608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021610 | ELP-323-000021613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021615 | ELP-323-000021620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021622 | ELP-323-000021630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021634 | ELP-323-000021642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021644 | ELP-323-000021659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021661 | ELP-323-000021663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021667 | ELP-323-000021669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021671 | ELP-323-000021714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021716 | ELP-323-000021724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021729 | ELP-323-000021729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021732 | ELP-323-000021747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021750 | ELP-323-000021771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021775 | ELP-323-000021775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021778 | ELP-323-000021805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021808 | ELP-323-000021823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021827 | ELP-323-000021827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021830 | ELP-323-000021833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021835 | ELP-323-000021846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021848 | ELP-323-000021882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021885 | ELP-323-000021911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021917 | ELP-323-000021917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021919 | ELP-323-000021925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000021930 | ELP-323-000021956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021958 | ELP-323-000021958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021960 | ELP-323-000021980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000021982 | ELP-323-000022000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022002 | ELP-323-000022018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022020 | ELP-323-000022029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022031 | ELP-323-000022039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022041 | ELP-323-000022042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022044 | ELP-323-000022064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022071 | ELP-323-000022081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022084 | ELP-323-000022085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022087 | ELP-323-000022091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022093 | ELP-323-000022095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022097 | ELP-323-000022097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022100 | ELP-323-000022103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022107 | ELP-323-000022123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022131 | ELP-323-000022143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022147 | ELP-323-000022147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022149 | ELP-323-000022153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022157 | ELP-323-000022158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022160 | ELP-323-000022162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022165 | ELP-323-000022178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022183 | ELP-323-000022188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022197 | ELP-323-000022210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022212 | ELP-323-000022225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022227 | ELP-323-000022230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022232 | ELP-323-000022236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022238 | ELP-323-000022244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022246 | ELP-323-000022246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022251 | ELP-323-000022252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022254 | ELP-323-000022284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022291 | ELP-323-000022306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022313 | ELP-323-000022316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022318 | ELP-323-000022329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022331 | ELP-323-000022352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022354 | ELP-323-000022357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022359 | ELP-323-000022359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022365 | ELP-323-000022365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022369 | ELP-323-000022388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022390 | ELP-323-000022390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022396 | ELP-323-000022397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022404 | ELP-323-000022414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022416 | ELP-323-000022416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022418 | ELP-323-000022418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022434 | ELP-323-000022435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022437 | ELP-323-000022437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022439 | ELP-323-000022442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022444 | ELP-323-000022452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022459 | ELP-323-000022459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022462 | ELP-323-000022470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022474 | ELP-323-000022479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022486 | ELP-323-000022492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022494 | ELP-323-000022503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022505 | ELP-323-000022513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022515 | ELP-323-000022537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022539 | ELP-323-000022549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022551 | ELP-323-000022552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022558 | ELP-323-000022574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022576 | ELP-323-000022580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022583 | ELP-323-000022608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022610 | ELP-323-000022610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022616 | ELP-323-000022639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022641 | ELP-323-000022642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022644 | ELP-323-000022659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022661 | ELP-323-000022662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022665 | ELP-323-000022671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022674 | ELP-323-000022675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022680 | ELP-323-000022681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022688 | ELP-323-000022690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022693 | ELP-323-000022694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022696 | ELP-323-000022704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022707 | ELP-323-000022707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022710 | ELP-323-000022710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022721 | ELP-323-000022728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022730 | ELP-323-000022731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022735 | ELP-323-000022735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022737 | ELP-323-000022737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022739 | ELP-323-000022745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022747 | ELP-323-000022747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022749 | ELP-323-000022749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022751 | ELP-323-000022754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022756 | ELP-323-000022758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022763 | ELP-323-000022771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022774 | ELP-323-000022788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022794 | ELP-323-000022816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022819 | ELP-323-000022819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022821 | ELP-323-000022838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022840 | ELP-323-000022846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022850 | ELP-323-000022851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022853 | ELP-323-000022866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022868 | ELP-323-000022868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022870 | ELP-323-000022887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022889 | ELP-323-000022906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022909 | ELP-323-000022912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022914 | ELP-323-000022920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022922 | ELP-323-000022924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000022931 | ELP-323-000022931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022936 | ELP-323-000022937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022944 | ELP-323-000022964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022971 | ELP-323-000022974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022976 | ELP-323-000022992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000022994 | ELP-323-000022995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023002 | ELP-323-000023007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023009 | ELP-323-000023010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023012 | ELP-323-000023037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023041 | ELP-323-000023045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023047 | ELP-323-000023048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023051 | ELP-323-000023080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023084 | ELP-323-000023089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023091 | ELP-323-000023092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023096 | ELP-323-000023098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023100 | ELP-323-000023109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023112 | ELP-323-000023118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023126 | ELP-323-000023126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023128 | ELP-323-000023150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023152 | ELP-323-000023164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023166 | ELP-323-000023174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023182 | ELP-323-000023188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023192 | ELP-323-000023200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023202 | ELP-323-000023216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023218 | ELP-323-000023218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023221 | ELP-323-000023223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023225 | ELP-323-000023233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023235 | ELP-323-000023266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023269 | ELP-323-000023293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023300 | ELP-323-000023300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023302 | ELP-323-000023303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023305 | ELP-323-000023308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023312 | ELP-323-000023325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023327 | ELP-323-000023348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023351 | ELP-323-000023352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023354 | ELP-323-000023356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023358 | ELP-323-000023368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023370 | ELP-323-000023386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023388 | ELP-323-000023389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023392 | ELP-323-000023406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023408 | ELP-323-000023409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023413 | ELP-323-000023414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023419 | ELP-323-000023419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023421 | ELP-323-000023443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023450 | ELP-323-000023456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023458 | ELP-323-000023458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023460 | ELP-323-000023460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023462 | ELP-323-000023462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023466 | ELP-323-000023466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023468 | ELP-323-000023472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023498 | ELP-323-000023499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023501 | ELP-323-000023502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023509 | ELP-323-000023525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023529 | ELP-323-000023529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023531 | ELP-323-000023555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023559 | ELP-323-000023561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023563 | ELP-323-000023563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023565 | ELP-323-000023582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023584 | ELP-323-000023605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023608 | ELP-323-000023613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023615 | ELP-323-000023615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023624 | ELP-323-000023631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023633 | ELP-323-000023633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023635 | ELP-323-000023639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023642 | ELP-323-000023652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023654 | ELP-323-000023659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023661 | ELP-323-000023676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023678 | ELP-323-000023698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023700 | ELP-323-000023727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023729 | ELP-323-000023729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023731 | ELP-323-000023732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023734 | ELP-323-000023737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023739 | ELP-323-000023757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023759 | ELP-323-000023790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023793 | ELP-323-000023794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023798 | ELP-323-000023821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023823 | ELP-323-000023883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023887 | ELP-323-000023887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023890 | ELP-323-000023901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023903 | ELP-323-000023905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000023908 | ELP-323-000023920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023922 | ELP-323-000023928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023935 | ELP-323-000023937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023949 | ELP-323-000023954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023956 | ELP-323-000023963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023966 | ELP-323-000023979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000023982 | ELP-323-000024014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024021 | ELP-323-000024021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000024024 | ELP-323-000024025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024027 | ELP-323-000024060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024062 | ELP-323-000024064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024067 | ELP-323-000024086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024092 | ELP-323-000024093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024103 | ELP-323-000024109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024111 | ELP-323-000024123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024127 | ELP-323-000024135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000024139 | ELP-323-000024149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024158 | ELP-323-000024169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024171 | ELP-323-000024188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024191 | ELP-323-000024196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024198 | ELP-323-000024198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024201 | ELP-323-000024202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024207 | ELP-323-000024216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024219 | ELP-323-000024242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000024245 | ELP-323-000024255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024262 | ELP-323-000024288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024293 | ELP-323-000024363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024371 | ELP-323-000024414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024417 | ELP-323-000024422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000024426 | ELP-323-000024477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000002 | ELP-324-000000005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000007 | ELP-324-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000015 | ELP-324-000000037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000039 | ELP-324-000000040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000042 | ELP-324-000000043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000045 | ELP-324-000000072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000077 | ELP-324-000000086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000088 | ELP-324-000000088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000090 | ELP-324-000000104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000106 | ELP-324-000000138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000141 | ELP-324-000000177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000179 | ELP-324-000000184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000186 | ELP-324-000000188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000191 | ELP-324-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000208 | ELP-324-000000216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000218 | ELP-324-000000218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000221 | ELP-324-000000243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000247 | ELP-324-000000255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000258 | ELP-324-000000261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000263 | ELP-324-000000265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000267 | ELP-324-000000274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000276 | ELP-324-000000276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000278 | ELP-324-000000285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000287 | ELP-324-000000298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000300 | ELP-324-000000301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000303 | ELP-324-000000303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000305 | ELP-324-000000315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000317 | ELP-324-000000328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000330 | ELP-324-000000333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000335 | ELP-324-000000341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000343 | ELP-324-000000348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000350 | ELP-324-000000353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000355 | ELP-324-000000391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000393 | ELP-324-000000404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000406 | ELP-324-000000408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000410 | ELP-324-000000431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000433 | ELP-324-000000433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000435 | ELP-324-000000452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000454 | ELP-324-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000460 | ELP-324-000000463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000465 | ELP-324-000000468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000471 | ELP-324-000000476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000478 | ELP-324-000000494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000496 | ELP-324-000000498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000500 | ELP-324-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000507 | ELP-324-000000527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000529 | ELP-324-000000530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000532 | ELP-324-000000535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000537 | ELP-324-000000543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000545 | ELP-324-000000551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000553 | ELP-324-000000555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000558 | ELP-324-000000579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000581 | ELP-324-000000581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000584 | ELP-324-000000598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000600 | ELP-324-000000611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000613 | ELP-324-000000622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000624 | ELP-324-000000654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000656 | ELP-324-000000656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000658 | ELP-324-000000693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000695 | ELP-324-000000698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000700 | ELP-324-000000714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000716 | ELP-324-000000723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000725 | ELP-324-000000772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000774 | ELP-324-000000778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000780 | ELP-324-000000791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000793 | ELP-324-000000804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000806 | ELP-324-000000812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000814 | ELP-324-000000835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000838 | ELP-324-000000839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000841 | ELP-324-000000841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000843 | ELP-324-000000843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000846 | ELP-324-000000855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000857 | ELP-324-000000873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000875 | ELP-324-000000877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000879 | ELP-324-000000883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000885 | ELP-324-000000892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000894 | ELP-324-000000894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000897 | ELP-324-000000902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000904 | ELP-324-000000905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000908 | ELP-324-000000910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000913 | ELP-324-000000913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000915 | ELP-324-000000917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000919 | ELP-324-000000919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000921 | ELP-324-000000926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000928 | ELP-324-000000937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000939 | ELP-324-000000941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000943 | ELP-324-000000943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000945 | ELP-324-000000946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000948 | ELP-324-000000948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000950 | ELP-324-000000953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000000956 | ELP-324-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000000978 | ELP-324-000001007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001009 | ELP-324-000001018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001020 | ELP-324-000001026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001028 | ELP-324-000001028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001030 | ELP-324-000001041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001043 | ELP-324-000001053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001055 | ELP-324-000001078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001081 | ELP-324-000001086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001088 | ELP-324-000001114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001116 | ELP-324-000001118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001120 | ELP-324-000001174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001176 | ELP-324-000001211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001213 | ELP-324-000001229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001231 | ELP-324-000001257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001259 | ELP-324-000001260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001262 | ELP-324-000001264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001266 | ELP-324-000001278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001280 | ELP-324-000001284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001287 | ELP-324-000001288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001290 | ELP-324-000001296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001298 | ELP-324-000001305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001307 | ELP-324-000001324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001326 | ELP-324-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001337 | ELP-324-000001342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001344 | ELP-324-000001361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001364 | ELP-324-000001370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001372 | ELP-324-000001379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001381 | ELP-324-000001381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001383 | ELP-324-000001384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001386 | ELP-324-000001395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001397 | ELP-324-000001403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001405 | ELP-324-000001410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001412 | ELP-324-000001417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001420 | ELP-324-000001425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001427 | ELP-324-000001437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001439 | ELP-324-000001457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001459 | ELP-324-000001472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001474 | ELP-324-000001498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001500 | ELP-324-000001502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001504 | ELP-324-000001504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001507 | ELP-324-000001507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001509 | ELP-324-000001520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001522 | ELP-324-000001559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001561 | ELP-324-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001566 | ELP-324-000001590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001594 | ELP-324-000001606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001608 | ELP-324-000001622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001624 | ELP-324-000001624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001626 | ELP-324-000001630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001632 | ELP-324-000001639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001641 | ELP-324-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001644 | ELP-324-000001644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001648 | ELP-324-000001648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001650 | ELP-324-000001651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001653 | ELP-324-000001666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001669 | ELP-324-000001671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001673 | ELP-324-000001680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001683 | ELP-324-000001705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001707 | ELP-324-000001708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001711 | ELP-324-000001719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001721 | ELP-324-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001785 | ELP-324-000001794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001797 | ELP-324-000001811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001813 | ELP-324-000001818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001820 | ELP-324-000001825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001827 | ELP-324-000001829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001831 | ELP-324-000001835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001837 | ELP-324-000001838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001840 | ELP-324-000001840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001842 | ELP-324-000001843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001845 | ELP-324-000001878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001880 | ELP-324-000001880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001883 | ELP-324-000001885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001888 | ELP-324-000001895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001897 | ELP-324-000001904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001906 | ELP-324-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001914 | ELP-324-000001915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001917 | ELP-324-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001919 | ELP-324-000001919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001921 | ELP-324-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001931 | ELP-324-000001937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001939 | ELP-324-000001940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001943 | ELP-324-000001968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001970 | ELP-324-000001970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001972 | ELP-324-000001972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001975 | ELP-324-000001979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001981 | ELP-324-000001993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000001995 | ELP-324-000002016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002018 | ELP-324-000002021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002023 | ELP-324-000002026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002028 | ELP-324-000002036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002038 | ELP-324-000002051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002053 | ELP-324-000002053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002055 | ELP-324-000002061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002063 | ELP-324-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002087 | ELP-324-000002090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002092 | ELP-324-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002099 | ELP-324-000002120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002122 | ELP-324-000002127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002129 | ELP-324-000002129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002131 | ELP-324-000002132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002136 | ELP-324-000002139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002141 | ELP-324-000002149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002151 | ELP-324-000002158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002160 | ELP-324-000002172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002174 | ELP-324-000002175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002177 | ELP-324-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002189 | ELP-324-000002191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002193 | ELP-324-000002198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002200 | ELP-324-000002222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002224 | ELP-324-000002235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002237 | ELP-324-000002249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002251 | ELP-324-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002253 | ELP-324-000002286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002288 | ELP-324-000002305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002307 | ELP-324-000002310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002312 | ELP-324-000002322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002324 | ELP-324-000002342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002344 | ELP-324-000002344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002346 | ELP-324-000002349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002353 | ELP-324-000002359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002362 | ELP-324-000002362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002364 | ELP-324-000002366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002368 | ELP-324-000002369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002372 | ELP-324-000002384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002386 | ELP-324-000002389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002391 | ELP-324-000002413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002415 | ELP-324-000002416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002418 | ELP-324-000002421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002423 | ELP-324-000002423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002425 | ELP-324-000002427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002429 | ELP-324-000002434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002436 | ELP-324-000002441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002443 | ELP-324-000002446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002448 | ELP-324-000002459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002461 | ELP-324-000002462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002464 | ELP-324-000002464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002466 | ELP-324-000002470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002472 | ELP-324-000002472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002474 | ELP-324-000002490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002492 | ELP-324-000002508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002510 | ELP-324-000002514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002517 | ELP-324-000002528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002530 | ELP-324-000002546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002548 | ELP-324-000002596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002598 | ELP-324-000002614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002617 | ELP-324-000002641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002643 | ELP-324-000002643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002645 | ELP-324-000002654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002656 | ELP-324-000002658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002660 | ELP-324-000002660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002662 | ELP-324-000002679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002682 | ELP-324-000002682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002684 | ELP-324-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002687 | ELP-324-000002697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002699 | ELP-324-000002711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002713 | ELP-324-000002723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002725 | ELP-324-000002735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002737 | ELP-324-000002737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002739 | ELP-324-000002785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002787 | ELP-324-000002793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002795 | ELP-324-000002803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002806 | ELP-324-000002806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002808 | ELP-324-000002809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002811 | ELP-324-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002824 | ELP-324-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002845 | ELP-324-000002845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002848 | ELP-324-000002852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002854 | ELP-324-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002864 | ELP-324-000002864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002867 | ELP-324-000002868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002870 | ELP-324-000002886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002888 | ELP-324-000002888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002891 | ELP-324-000002936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002938 | ELP-324-000002970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000002973 | ELP-324-000002984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000002986 | ELP-324-000002998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003000 | ELP-324-000003003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003005 | ELP-324-000003005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003007 | ELP-324-000003009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003011 | ELP-324-000003018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003020 | ELP-324-000003047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003049 | ELP-324-000003068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003070 | ELP-324-000003082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003084 | ELP-324-000003085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003087 | ELP-324-000003111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003113 | ELP-324-000003117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003119 | ELP-324-000003135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003137 | ELP-324-000003147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003149 | ELP-324-000003178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003180 | ELP-324-000003180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003182 | ELP-324-000003198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003200 | ELP-324-000003208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003210 | ELP-324-000003212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003214 | ELP-324-000003242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003245 | ELP-324-000003285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003287 | ELP-324-000003297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003299 | ELP-324-000003304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003306 | ELP-324-000003306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003308 | ELP-324-000003336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003339 | ELP-324-000003339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003341 | ELP-324-000003343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003346 | ELP-324-000003350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003353 | ELP-324-000003368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003370 | ELP-324-000003382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003386 | ELP-324-000003388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003394 | ELP-324-000003397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003400 | ELP-324-000003401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003403 | ELP-324-000003403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003407 | ELP-324-000003407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003409 | ELP-324-000003413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003415 | ELP-324-000003422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003424 | ELP-324-000003432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003435 | ELP-324-000003448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003450 | ELP-324-000003469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003471 | ELP-324-000003500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003502 | ELP-324-000003526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003528 | ELP-324-000003533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003535 | ELP-324-000003537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003540 | ELP-324-000003551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003553 | ELP-324-000003554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003556 | ELP-324-000003570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003572 | ELP-324-000003588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003590 | ELP-324-000003597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003599 | ELP-324-000003606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003608 | ELP-324-000003622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003624 | ELP-324-000003627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003629 | ELP-324-000003637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003639 | ELP-324-000003645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003647 | ELP-324-000003675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003678 | ELP-324-000003681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003683 | ELP-324-000003718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003720 | ELP-324-000003720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003723 | ELP-324-000003726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003728 | ELP-324-000003734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003736 | ELP-324-000003758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003760 | ELP-324-000003761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003763 | ELP-324-000003764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003766 | ELP-324-000003793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003798 | ELP-324-000003807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003809 | ELP-324-000003809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003811 | ELP-324-000003825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003827 | ELP-324-000003859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003862 | ELP-324-000003898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003900 | ELP-324-000003905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003907 | ELP-324-000003909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003912 | ELP-324-000003927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003929 | ELP-324-000003937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003939 | ELP-324-000003939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003942 | ELP-324-000003964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003968 | ELP-324-000003976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003979 | ELP-324-000003982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003984 | ELP-324-000003986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003988 | ELP-324-000003995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000003997 | ELP-324-000003997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000003999 | ELP-324-000004006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004008 | ELP-324-000004019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004021 | ELP-324-000004022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004024 | ELP-324-000004024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004026 | ELP-324-000004036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004038 | ELP-324-000004049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004051 | ELP-324-000004054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004056 | ELP-324-000004062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004064 | ELP-324-000004069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004071 | ELP-324-000004074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004076 | ELP-324-000004112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004114 | ELP-324-000004125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004127 | ELP-324-000004129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004131 | ELP-324-000004152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004154 | ELP-324-000004154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004156 | ELP-324-000004173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004175 | ELP-324-000004179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004181 | ELP-324-000004184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004186 | ELP-324-000004189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004192 | ELP-324-000004197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004199 | ELP-324-000004215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004217 | ELP-324-000004219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004221 | ELP-324-000004226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004228 | ELP-324-000004248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004250 | ELP-324-000004251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004253 | ELP-324-000004256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004258 | ELP-324-000004264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004266 | ELP-324-000004272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004274 | ELP-324-000004276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004279 | ELP-324-000004300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004302 | ELP-324-000004302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004305 | ELP-324-000004319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004321 | ELP-324-000004332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004334 | ELP-324-000004343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004345 | ELP-324-000004375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004377 | ELP-324-000004377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004379 | ELP-324-000004414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004416 | ELP-324-000004419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004421 | ELP-324-000004435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004437 | ELP-324-000004444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004446 | ELP-324-000004493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004495 | ELP-324-000004499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004501 | ELP-324-000004512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004514 | ELP-324-000004525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004527 | ELP-324-000004533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004535 | ELP-324-000004556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004559 | ELP-324-000004560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004562 | ELP-324-000004562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004564 | ELP-324-000004564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004567 | ELP-324-000004576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004578 | ELP-324-000004594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004596 | ELP-324-000004598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004600 | ELP-324-000004604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004606 | ELP-324-000004613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004615 | ELP-324-000004615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004618 | ELP-324-000004623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004625 | ELP-324-000004626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004629 | ELP-324-000004631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004634 | ELP-324-000004634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004636 | ELP-324-000004638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004640 | ELP-324-000004640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004642 | ELP-324-000004647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004649 | ELP-324-000004658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004660 | ELP-324-000004662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004664 | ELP-324-000004664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004666 | ELP-324-000004667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004669 | ELP-324-000004669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004671 | ELP-324-000004674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004677 | ELP-324-000004697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004699 | ELP-324-000004728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004730 | ELP-324-000004739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004741 | ELP-324-000004747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004749 | ELP-324-000004749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004751 | ELP-324-000004762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004764 | ELP-324-000004774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004776 | ELP-324-000004799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004802 | ELP-324-000004807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004809 | ELP-324-000004835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004837 | ELP-324-000004839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004841 | ELP-324-000004895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000004897 | ELP-324-000004932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004934 | ELP-324-000004950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004952 | ELP-324-000004978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004980 | ELP-324-000004981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004983 | ELP-324-000004985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000004987 | ELP-324-000004999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005001 | ELP-324-000005005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005008 | ELP-324-000005009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005011 | ELP-324-000005017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005019 | ELP-324-000005026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005028 | ELP-324-000005045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005047 | ELP-324-000005056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005058 | ELP-324-000005063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005065 | ELP-324-000005082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005085 | ELP-324-000005091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005093 | ELP-324-000005100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005102 | ELP-324-000005102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005104 | ELP-324-000005105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005107 | ELP-324-000005116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005118 | ELP-324-000005124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005126 | ELP-324-000005131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005133 | ELP-324-000005138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005141 | ELP-324-000005146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005148 | ELP-324-000005158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005160 | ELP-324-000005178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005180 | ELP-324-000005193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005195 | ELP-324-000005219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005221 | ELP-324-000005223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005225 | ELP-324-000005225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005228 | ELP-324-000005228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005230 | ELP-324-000005241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005243 | ELP-324-000005280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005282 | ELP-324-000005284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005287 | ELP-324-000005311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005315 | ELP-324-000005327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005329 | ELP-324-000005343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005345 | ELP-324-000005345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005347 | ELP-324-000005351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005353 | ELP-324-000005360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005362 | ELP-324-000005363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005365 | ELP-324-000005365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005369 | ELP-324-000005369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005371 | ELP-324-000005372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005374 | ELP-324-000005387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005390 | ELP-324-000005392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005394 | ELP-324-000005401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005404 | ELP-324-000005426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005428 | ELP-324-000005429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005432 | ELP-324-000005440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005442 | ELP-324-000005504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005506 | ELP-324-000005515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005518 | ELP-324-000005532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005534 | ELP-324-000005539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005541 | ELP-324-000005546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005548 | ELP-324-000005550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005552 | ELP-324-000005556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005558 | ELP-324-000005559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005561 | ELP-324-000005561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005563 | ELP-324-000005564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005566 | ELP-324-000005599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005601 | ELP-324-000005601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005604 | ELP-324-000005606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005609 | ELP-324-000005616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005618 | ELP-324-000005625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005627 | ELP-324-000005633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005635 | ELP-324-000005636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005638 | ELP-324-000005638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005640 | ELP-324-000005640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005642 | ELP-324-000005650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005652 | ELP-324-000005658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005660 | ELP-324-000005661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005664 | ELP-324-000005689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005691 | ELP-324-000005691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005693 | ELP-324-000005693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005696 | ELP-324-000005700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005702 | ELP-324-000005714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005716 | ELP-324-000005737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005739 | ELP-324-000005742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005744 | ELP-324-000005747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005749 | ELP-324-000005757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005759 | ELP-324-000005772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005774 | ELP-324-000005774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005776 | ELP-324-000005782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005784 | ELP-324-000005806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005808 | ELP-324-000005811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005813 | ELP-324-000005817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005820 | ELP-324-000005841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005843 | ELP-324-000005848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005850 | ELP-324-000005850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005852 | ELP-324-000005853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005857 | ELP-324-000005860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005862 | ELP-324-000005870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005872 | ELP-324-000005879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005881 | ELP-324-000005893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005895 | ELP-324-000005896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005898 | ELP-324-000005908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000005910 | ELP-324-000005912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005914 | ELP-324-000005919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005921 | ELP-324-000005943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005945 | ELP-324-000005956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005958 | ELP-324-000005970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005972 | ELP-324-000005972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005974 | ELP-324-000006007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006009 | ELP-324-000006026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006028 | ELP-324-000006031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006033 | ELP-324-000006043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006045 | ELP-324-000006063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006065 | ELP-324-000006065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006067 | ELP-324-000006070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006074 | ELP-324-000006080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006083 | ELP-324-000006083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006085 | ELP-324-000006087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006089 | ELP-324-000006090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006093 | ELP-324-000006105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006107 | ELP-324-000006110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006112 | ELP-324-000006134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006136 | ELP-324-000006137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006139 | ELP-324-000006142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006144 | ELP-324-000006144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006146 | ELP-324-000006148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006150 | ELP-324-000006155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006157 | ELP-324-000006162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006164 | ELP-324-000006167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006169 | ELP-324-000006180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006182 | ELP-324-000006183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006185 | ELP-324-000006185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006187 | ELP-324-000006191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006193 | ELP-324-000006193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006195 | ELP-324-000006211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006213 | ELP-324-000006229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006231 | ELP-324-000006235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006238 | ELP-324-000006249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006251 | ELP-324-000006267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006269 | ELP-324-000006317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006319 | ELP-324-000006335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006338 | ELP-324-000006362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006364 | ELP-324-000006364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006366 | ELP-324-000006375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006377 | ELP-324-000006379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006381 | ELP-324-000006381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006383 | ELP-324-000006400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006403 | ELP-324-000006403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006405 | ELP-324-000006406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006408 | ELP-324-000006418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006420 | ELP-324-000006432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006434 | ELP-324-000006444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006446 | ELP-324-000006456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006458 | ELP-324-000006458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006460 | ELP-324-000006506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006508 | ELP-324-000006514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006516 | ELP-324-000006524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006527 | ELP-324-000006527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006529 | ELP-324-000006530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006532 | ELP-324-000006543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006545 | ELP-324-000006564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006566 | ELP-324-000006566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006569 | ELP-324-000006573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006575 | ELP-324-000006582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006585 | ELP-324-000006585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006588 | ELP-324-000006589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006591 | ELP-324-000006607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006609 | ELP-324-000006609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006612 | ELP-324-000006657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006659 | ELP-324-000006691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006694 | ELP-324-000006705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006707 | ELP-324-000006719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006721 | ELP-324-000006724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006726 | ELP-324-000006726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006728 | ELP-324-000006730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006732 | ELP-324-000006739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006741 | ELP-324-000006768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006770 | ELP-324-000006789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006791 | ELP-324-000006803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006805 | ELP-324-000006806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006808 | ELP-324-000006832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006834 | ELP-324-000006838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006840 | ELP-324-000006856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006858 | ELP-324-000006868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006870 | ELP-324-000006899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006901 | ELP-324-000006901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006903 | ELP-324-000006919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006921 | ELP-324-000006929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006931 | ELP-324-000006933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000006935 | ELP-324-000006963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000006966 | ELP-324-000007006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007008 | ELP-324-000007018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007020 | ELP-324-000007025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007027 | ELP-324-000007027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007029 | ELP-324-000007057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007060 | ELP-324-000007060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007062 | ELP-324-000007064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007067 | ELP-324-000007071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007074 | ELP-324-000007089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007091 | ELP-324-000007103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007107 | ELP-324-000007109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007115 | ELP-324-000007118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007121 | ELP-324-000007122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007124 | ELP-324-000007124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007128 | ELP-324-000007128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007130 | ELP-324-000007134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007136 | ELP-324-000007143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007145 | ELP-324-000007153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007156 | ELP-324-000007169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007171 | ELP-324-000007190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007192 | ELP-324-000007221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007223 | ELP-324-000007247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007249 | ELP-324-000007254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007256 | ELP-324-000007258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007261 | ELP-324-000007272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007274 | ELP-324-000007275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007277 | ELP-324-000007291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007293 | ELP-324-000007309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007311 | ELP-324-000007318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007320 | ELP-324-000007327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007329 | ELP-324-000007343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007345 | ELP-324-000007348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007350 | ELP-324-000007358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007360 | ELP-324-000007366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007368 | ELP-324-000007396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007399 | ELP-324-000007402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007404 | ELP-324-000007439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007441 | ELP-324-000007441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007443 | ELP-324-000007443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007445 | ELP-324-000007452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007455 | ELP-324-000007458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007464 | ELP-324-000007471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007473 | ELP-324-000007473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007477 | ELP-324-000007487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007489 | ELP-324-000007498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007501 | ELP-324-000007501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007503 | ELP-324-000007517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007521 | ELP-324-000007522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007525 | ELP-324-000007532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007538 | ELP-324-000007541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007546 | ELP-324-000007546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007549 | ELP-324-000007572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007574 | ELP-324-000007580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007583 | ELP-324-000007593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007595 | ELP-324-000007596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007598 | ELP-324-000007606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007610 | ELP-324-000007624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007626 | ELP-324-000007631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007633 | ELP-324-000007651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007653 | ELP-324-000007659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007666 | ELP-324-000007667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007669 | ELP-324-000007685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007687 | ELP-324-000007689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007694 | ELP-324-000007704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007706 | ELP-324-000007707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007710 | ELP-324-000007710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007712 | ELP-324-000007716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007718 | ELP-324-000007735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007742 | ELP-324-000007763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007766 | ELP-324-000007783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007785 | ELP-324-000007791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007793 | ELP-324-000007805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007807 | ELP-324-000007811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007813 | ELP-324-000007818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007820 | ELP-324-000007841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007843 | ELP-324-000007843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007845 | ELP-324-000007846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007851 | ELP-324-000007871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007877 | ELP-324-000007898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007900 | ELP-324-000007903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000007905 | ELP-324-000007910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007913 | ELP-324-000007913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007915 | ELP-324-000007915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007917 | ELP-324-000007917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007919 | ELP-324-000007963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007966 | ELP-324-000007993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000007995 | ELP-324-000008025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008029 | ELP-324-000008029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008032 | ELP-324-000008033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008036 | ELP-324-000008036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008038 | ELP-324-000008038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008040 | ELP-324-000008040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008043 | ELP-324-000008043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008045 | ELP-324-000008046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008048 | ELP-324-000008048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008051 | ELP-324-000008051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008057 | ELP-324-000008072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008075 | ELP-324-000008075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008079 | ELP-324-000008081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008083 | ELP-324-000008096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008102 | ELP-324-000008108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008116 | ELP-324-000008123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008126 | ELP-324-000008133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008135 | ELP-324-000008136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008138 | ELP-324-000008143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008145 | ELP-324-000008160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008162 | ELP-324-000008166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008168 | ELP-324-000008174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008176 | ELP-324-000008176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008179 | ELP-324-000008200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008204 | ELP-324-000008216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008218 | ELP-324-000008226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008230 | ELP-324-000008238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008240 | ELP-324-000008257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008259 | ELP-324-000008265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008270 | ELP-324-000008270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008273 | ELP-324-000008279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008281 | ELP-324-000008282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008285 | ELP-324-000008286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008292 | ELP-324-000008292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008294 | ELP-324-000008301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008303 | ELP-324-000008303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008305 | ELP-324-000008335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008337 | ELP-324-000008344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008347 | ELP-324-000008381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008383 | ELP-324-000008413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008415 | ELP-324-000008430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008432 | ELP-324-000008433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008437 | ELP-324-000008441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008443 | ELP-324-000008499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008530 | ELP-324-000008530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008540 | ELP-324-000008543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008545 | ELP-324-000008597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008599 | ELP-324-000008599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008601 | ELP-324-000008601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008603 | ELP-324-000008604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008606 | ELP-324-000008608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008610 | ELP-324-000008611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008614 | ELP-324-000008614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008616 | ELP-324-000008618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008620 | ELP-324-000008621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008623 | ELP-324-000008646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008652 | ELP-324-000008652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008655 | ELP-324-000008672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008675 | ELP-324-000008692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008694 | ELP-324-000008712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008715 | ELP-324-000008729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008738 | ELP-324-000008738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008742 | ELP-324-000008745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008749 | ELP-324-000008750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008753 | ELP-324-000008758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008761 | ELP-324-000008770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008772 | ELP-324-000008776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008784 | ELP-324-000008785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008787 | ELP-324-000008817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008829 | ELP-324-000008873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008875 | ELP-324-000008877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008879 | ELP-324-000008880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008882 | ELP-324-000008944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008948 | ELP-324-000008951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000008953 | ELP-324-000008956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008958 | ELP-324-000008959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008961 | ELP-324-000008968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008970 | ELP-324-000008974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008976 | ELP-324-000008982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008989 | ELP-324-000008990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008997 | ELP-324-000008997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008999 | ELP-324-000009020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009022 | ELP-324-000009029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009031 | ELP-324-000009031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009035 | ELP-324-000009035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009038 | ELP-324-000009052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009055 | ELP-324-000009055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009057 | ELP-324-000009066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009068 | ELP-324-000009072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009075 | ELP-324-000009075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009078 | ELP-324-000009092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009094 | ELP-324-000009106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009109 | ELP-324-000009110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009112 | ELP-324-000009112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009114 | ELP-324-000009124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009129 | ELP-324-000009141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009143 | ELP-324-000009150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009152 | ELP-324-000009189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009191 | ELP-324-000009193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009195 | ELP-324-000009195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009200 | ELP-324-000009215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009217 | ELP-324-000009219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009221 | ELP-324-000009227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009229 | ELP-324-000009238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009240 | ELP-324-000009242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009249 | ELP-324-000009256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009258 | ELP-324-000009262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009264 | ELP-324-000009278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009286 | ELP-324-000009315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009320 | ELP-324-000009320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009323 | ELP-324-000009337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009344 | ELP-324-000009349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009353 | ELP-324-000009360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009362 | ELP-324-000009362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009365 | ELP-324-000009365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009369 | ELP-324-000009392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009394 | ELP-324-000009407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009409 | ELP-324-000009432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009435 | ELP-324-000009435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009442 | ELP-324-000009470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009472 | ELP-324-000009485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009487 | ELP-324-000009491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009495 | ELP-324-000009495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009500 | ELP-324-000009503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009505 | ELP-324-000009514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009516 | ELP-324-000009518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009525 | ELP-324-000009525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009532 | ELP-324-000009537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009539 | ELP-324-000009561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009568 | ELP-324-000009571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009578 | ELP-324-000009583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009590 | ELP-324-000009615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009617 | ELP-324-000009618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009620 | ELP-324-000009630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009632 | ELP-324-000009640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009642 | ELP-324-000009642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009646 | ELP-324-000009654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009658 | ELP-324-000009658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009667 | ELP-324-000009674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009676 | ELP-324-000009680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009685 | ELP-324-000009689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009692 | ELP-324-000009710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009718 | ELP-324-000009718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009720 | ELP-324-000009721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009724 | ELP-324-000009726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009728 | ELP-324-000009728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009730 | ELP-324-000009767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009776 | ELP-324-000009788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009795 | ELP-324-000009805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009807 | ELP-324-000009821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009823 | ELP-324-000009833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009840 | ELP-324-000009851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009854 | ELP-324-000009878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009884 | ELP-324-000009885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009887 | ELP-324-000009887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009889 | ELP-324-000009897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009900 | ELP-324-000009911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009914 | ELP-324-000009915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009919 | ELP-324-000009920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009922 | ELP-324-000009940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009945 | ELP-324-000009959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009961 | ELP-324-000009983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000009985 | ELP-324-000009985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000009987 | ELP-324-000010001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010006 | ELP-324-000010006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010008 | ELP-324-000010009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010011 | ELP-324-000010011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010013 | ELP-324-000010026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010030 | ELP-324-000010043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010045 | ELP-324-000010057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010063 | ELP-324-000010064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010067 | ELP-324-000010070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010072 | ELP-324-000010107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010109 | ELP-324-000010118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010120 | ELP-324-000010121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010123 | ELP-324-000010133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010135 | ELP-324-000010158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010160 | ELP-324-000010164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010167 | ELP-324-000010173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010176 | ELP-324-000010192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010194 | ELP-324-000010201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010205 | ELP-324-000010205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010209 | ELP-324-000010222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010224 | ELP-324-000010235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010237 | ELP-324-000010252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010254 | ELP-324-000010260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010262 | ELP-324-000010262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010264 | ELP-324-000010272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010274 | ELP-324-000010274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010276 | ELP-324-000010278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010280 | ELP-324-000010305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010307 | ELP-324-000010323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010325 | ELP-324-000010340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010342 | ELP-324-000010343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010345 | ELP-324-000010359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010361 | ELP-324-000010363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010370 | ELP-324-000010376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010378 | ELP-324-000010383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010386 | ELP-324-000010388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010392 | ELP-324-000010402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010404 | ELP-324-000010404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010406 | ELP-324-000010406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010410 | ELP-324-000010411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010413 | ELP-324-000010414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010422 | ELP-324-000010435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010437 | ELP-324-000010446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010448 | ELP-324-000010476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010480 | ELP-324-000010495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010497 | ELP-324-000010498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010500 | ELP-324-000010519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010527 | ELP-324-000010527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010532 | ELP-324-000010533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010535 | ELP-324-000010542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010546 | ELP-324-000010582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010587 | ELP-324-000010624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010632 | ELP-324-000010644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010646 | ELP-324-000010651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010653 | ELP-324-000010660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010664 | ELP-324-000010665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010670 | ELP-324-000010670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010673 | ELP-324-000010687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010695 | ELP-324-000010707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010709 | ELP-324-000010709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010711 | ELP-324-000010711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010713 | ELP-324-000010714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010721 | ELP-324-000010721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010726 | ELP-324-000010727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010729 | ELP-324-000010736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010738 | ELP-324-000010738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010740 | ELP-324-000010744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010748 | ELP-324-000010754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010762 | ELP-324-000010766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010773 | ELP-324-000010773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010777 | ELP-324-000010779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010781 | ELP-324-000010787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010791 | ELP-324-000010791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010793 | ELP-324-000010796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010799 | ELP-324-000010801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010803 | ELP-324-000010808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010814 | ELP-324-000010814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010816 | ELP-324-000010820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010827 | ELP-324-000010829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010832 | ELP-324-000010833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010835 | ELP-324-000010857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010859 | ELP-324-000010867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010869 | ELP-324-000010871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010873 | ELP-324-000010890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010892 | ELP-324-000010895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010899 | ELP-324-000010899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010902 | ELP-324-000010902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000010904 | ELP-324-000010915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010918 | ELP-324-000010923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010925 | ELP-324-000010948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010950 | ELP-324-000010964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010971 | ELP-324-000010974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010980 | ELP-324-000010988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010991 | ELP-324-000010992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000010994 | ELP-324-000010996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011004 | ELP-324-000011007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011009 | ELP-324-000011009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011011 | ELP-324-000011011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011016 | ELP-324-000011056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011058 | ELP-324-000011058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011061 | ELP-324-000011061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011063 | ELP-324-000011071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011073 | ELP-324-000011074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011076 | ELP-324-000011083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011091 | ELP-324-000011092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011094 | ELP-324-000011110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011112 | ELP-324-000011120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011122 | ELP-324-000011136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011138 | ELP-324-000011139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011141 | ELP-324-000011146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011148 | ELP-324-000011175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011177 | ELP-324-000011181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011183 | ELP-324-000011183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011185 | ELP-324-000011185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011187 | ELP-324-000011190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011193 | ELP-324-000011203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011205 | ELP-324-000011212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011214 | ELP-324-000011215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011217 | ELP-324-000011222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011233 | ELP-324-000011253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011257 | ELP-324-000011257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011261 | ELP-324-000011277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011280 | ELP-324-000011284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011286 | ELP-324-000011288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011299 | ELP-324-000011299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011307 | ELP-324-000011318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011320 | ELP-324-000011326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011330 | ELP-324-000011330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011332 | ELP-324-000011333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011335 | ELP-324-000011337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011339 | ELP-324-000011345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011347 | ELP-324-000011355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011357 | ELP-324-000011358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011360 | ELP-324-000011368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011370 | ELP-324-000011371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011375 | ELP-324-000011382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011384 | ELP-324-000011385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011387 | ELP-324-000011404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011406 | ELP-324-000011423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011425 | ELP-324-000011428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011430 | ELP-324-000011437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011439 | ELP-324-000011474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011479 | ELP-324-000011507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011509 | ELP-324-000011512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011514 | ELP-324-000011518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011520 | ELP-324-000011521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011523 | ELP-324-000011524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011526 | ELP-324-000011588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011590 | ELP-324-000011622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011624 | ELP-324-000011629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011636 | ELP-324-000011636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011638 | ELP-324-000011638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011640 | ELP-324-000011641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011644 | ELP-324-000011665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011669 | ELP-324-000011669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011673 | ELP-324-000011685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011687 | ELP-324-000011689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011694 | ELP-324-000011714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011718 | ELP-324-000011726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011728 | ELP-324-000011732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011734 | ELP-324-000011741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011743 | ELP-324-000011760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011762 | ELP-324-000011763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011765 | ELP-324-000011765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011767 | ELP-324-000011769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011772 | ELP-324-000011773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011775 | ELP-324-000011775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011777 | ELP-324-000011791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011793 | ELP-324-000011798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011800 | ELP-324-000011802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011804 | ELP-324-000011807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011815 | ELP-324-000011826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011830 | ELP-324-000011833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011836 | ELP-324-000011838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011840 | ELP-324-000011840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011842 | ELP-324-000011852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011854 | ELP-324-000011857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011859 | ELP-324-000011870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011872 | ELP-324-000011874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011877 | ELP-324-000011878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011882 | ELP-324-000011882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011888 | ELP-324-000011905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011907 | ELP-324-000011928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000011932 | ELP-324-000011939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011941 | ELP-324-000011949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011951 | ELP-324-000011968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011971 | ELP-324-000011973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011983 | ELP-324-000011983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011985 | ELP-324-000011985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011987 | ELP-324-000011990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011994 | ELP-324-000012035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012037 | ELP-324-000012045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012047 | ELP-324-000012105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012107 | ELP-324-000012119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012123 | ELP-324-000012132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012134 | ELP-324-000012136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012138 | ELP-324-000012149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012151 | ELP-324-000012155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012157 | ELP-324-000012202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012205 | ELP-324-000012225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012227 | ELP-324-000012235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012237 | ELP-324-000012285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012287 | ELP-324-000012290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012292 | ELP-324-000012302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012312 | ELP-324-000012341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012346 | ELP-324-000012350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012352 | ELP-324-000012353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012359 | ELP-324-000012360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012367 | ELP-324-000012383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012386 | ELP-324-000012386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012388 | ELP-324-000012394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012396 | ELP-324-000012401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012403 | ELP-324-000012403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012405 | ELP-324-000012405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012411 | ELP-324-000012414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012422 | ELP-324-000012423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012425 | ELP-324-000012426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012429 | ELP-324-000012429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012431 | ELP-324-000012437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012439 | ELP-324-000012441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012443 | ELP-324-000012461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012463 | ELP-324-000012469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012471 | ELP-324-000012471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012473 | ELP-324-000012477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012479 | ELP-324-000012486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012488 | ELP-324-000012491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012494 | ELP-324-000012496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012499 | ELP-324-000012499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012502 | ELP-324-000012534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012536 | ELP-324-000012537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012540 | ELP-324-000012541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012543 | ELP-324-000012543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012545 | ELP-324-000012556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012558 | ELP-324-000012558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012560 | ELP-324-000012560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012562 | ELP-324-000012563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012565 | ELP-324-000012580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012582 | ELP-324-000012585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012592 | ELP-324-000012596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012598 | ELP-324-000012598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012600 | ELP-324-000012603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012605 | ELP-324-000012609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012613 | ELP-324-000012614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012617 | ELP-324-000012630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012632 | ELP-324-000012634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012638 | ELP-324-000012644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012647 | ELP-324-000012647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012649 | ELP-324-000012657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012661 | ELP-324-000012662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012664 | ELP-324-000012672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012674 | ELP-324-000012674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012678 | ELP-324-000012696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012698 | ELP-324-000012705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012711 | ELP-324-000012712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012714 | ELP-324-000012720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012723 | ELP-324-000012727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012729 | ELP-324-000012743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012745 | ELP-324-000012758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012762 | ELP-324-000012767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012774 | ELP-324-000012795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012800 | ELP-324-000012806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012809 | ELP-324-000012813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012815 | ELP-324-000012822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012824 | ELP-324-000012824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012828 | ELP-324-000012829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012831 | ELP-324-000012843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012845 | ELP-324-000012862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012864 | ELP-324-000012894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012896 | ELP-324-000012901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012903 | ELP-324-000012905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012908 | ELP-324-000012909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000012911 | ELP-324-000012912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012915 | ELP-324-000012915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000012922 | ELP-324-000012999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013001 | ELP-324-000013004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013008 | ELP-324-000013008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013014 | ELP-324-000013015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013017 | ELP-324-000013037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013039 | ELP-324-000013051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013054 | ELP-324-000013054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013059 | ELP-324-000013066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013068 | ELP-324-000013068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013070 | ELP-324-000013072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013074 | ELP-324-000013089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013092 | ELP-324-000013099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013101 | ELP-324-000013116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013118 | ELP-324-000013127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013137 | ELP-324-000013150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013157 | ELP-324-000013160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013164 | ELP-324-000013167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013173 | ELP-324-000013190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013192 | ELP-324-000013194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013196 | ELP-324-000013212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013214 | ELP-324-000013214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013216 | ELP-324-000013221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013223 | ELP-324-000013249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013251 | ELP-324-000013251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013257 | ELP-324-000013272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013275 | ELP-324-000013275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013280 | ELP-324-000013280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013292 | ELP-324-000013297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013299 | ELP-324-000013303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013307 | ELP-324-000013307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013310 | ELP-324-000013310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013312 | ELP-324-000013312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013315 | ELP-324-000013324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013326 | ELP-324-000013341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013343 | ELP-324-000013366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013369 | ELP-324-000013380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013382 | ELP-324-000013400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013403 | ELP-324-000013405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013407 | ELP-324-000013435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013437 | ELP-324-000013443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013446 | ELP-324-000013453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013455 | ELP-324-000013455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013460 | ELP-324-000013463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013465 | ELP-324-000013487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013489 | ELP-324-000013489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013491 | ELP-324-000013491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013493 | ELP-324-000013493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013495 | ELP-324-000013495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013497 | ELP-324-000013509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013511 | ELP-324-000013515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013518 | ELP-324-000013520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013522 | ELP-324-000013535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013537 | ELP-324-000013572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013574 | ELP-324-000013581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013584 | ELP-324-000013587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013590 | ELP-324-000013593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013595 | ELP-324-000013595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013598 | ELP-324-000013599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013603 | ELP-324-000013603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013626 | ELP-324-000013626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013632 | ELP-324-000013652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013654 | ELP-324-000013656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013659 | ELP-324-000013664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013668 | ELP-324-000013692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013694 | ELP-324-000013694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013696 | ELP-324-000013715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013717 | ELP-324-000013734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013736 | ELP-324-000013736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013738 | ELP-324-000013738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013740 | ELP-324-000013764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000013767 | ELP-324-000013768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013773 | ELP-324-000013861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013863 | ELP-324-000013874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013876 | ELP-324-000013909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013911 | ELP-324-000013935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013937 | ELP-324-000013976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000013981 | ELP-324-000014023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014027 | ELP-324-000014039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014042 | ELP-324-000014046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014050 | ELP-324-000014053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014057 | ELP-324-000014060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014063 | ELP-324-000014063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014068 | ELP-324-000014076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014080 | ELP-324-000014193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014195 | ELP-324-000014195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014197 | ELP-324-000014198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014201 | ELP-324-000014202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014204 | ELP-324-000014212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014214 | ELP-324-000014220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014222 | ELP-324-000014232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014234 | ELP-324-000014236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014238 | ELP-324-000014244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014246 | ELP-324-000014257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014259 | ELP-324-000014261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014263 | ELP-324-000014267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014270 | ELP-324-000014289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014291 | ELP-324-000014295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014297 | ELP-324-000014307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014311 | ELP-324-000014328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014331 | ELP-324-000014333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014335 | ELP-324-000014339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014341 | ELP-324-000014344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014351 | ELP-324-000014354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014357 | ELP-324-000014358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014369 | ELP-324-000014370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014377 | ELP-324-000014378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014387 | ELP-324-000014388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014391 | ELP-324-000014392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014403 | ELP-324-000014404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014406 | ELP-324-000014420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014423 | ELP-324-000014424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014426 | ELP-324-000014429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014431 | ELP-324-000014438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014443 | ELP-324-000014443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014445 | ELP-324-000014447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014449 | ELP-324-000014459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014462 | ELP-324-000014462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014464 | ELP-324-000014464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014469 | ELP-324-000014478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014480 | ELP-324-000014490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014492 | ELP-324-000014493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014495 | ELP-324-000014495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014501 | ELP-324-000014510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014512 | ELP-324-000014514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014516 | ELP-324-000014517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014520 | ELP-324-000014522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014524 | ELP-324-000014524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014526 | ELP-324-000014529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014531 | ELP-324-000014533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014535 | ELP-324-000014540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014542 | ELP-324-000014542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014544 | ELP-324-000014548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014550 | ELP-324-000014555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014558 | ELP-324-000014564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014567 | ELP-324-000014571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014573 | ELP-324-000014573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014575 | ELP-324-000014576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014578 | ELP-324-000014579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014581 | ELP-324-000014594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014596 | ELP-324-000014596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014598 | ELP-324-000014600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014603 | ELP-324-000014607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014609 | ELP-324-000014624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014627 | ELP-324-000014627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014629 | ELP-324-000014629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014631 | ELP-324-000014634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014637 | ELP-324-000014639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014641 | ELP-324-000014645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014647 | ELP-324-000014647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014649 | ELP-324-000014657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014659 | ELP-324-000014662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014665 | ELP-324-000014665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014668 | ELP-324-000014678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014680 | ELP-324-000014682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014684 | ELP-324-000014686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014689 | ELP-324-000014706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014708 | ELP-324-000014709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014711 | ELP-324-000014711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014714 | ELP-324-000014715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014719 | ELP-324-000014719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014721 | ELP-324-000014722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014725 | ELP-324-000014726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014729 | ELP-324-000014732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014735 | ELP-324-000014744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014747 | ELP-324-000014754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014759 | ELP-324-000014776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014780 | ELP-324-000014829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014833 | ELP-324-000014842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014851 | ELP-324-000014862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014865 | ELP-324-000014874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014877 | ELP-324-000014882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014885 | ELP-324-000014898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014901 | ELP-324-000014920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014923 | ELP-324-000014942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000014944 | ELP-324-000014945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014950 | ELP-324-000014957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014960 | ELP-324-000014963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014976 | ELP-324-000014977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014982 | ELP-324-000014989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000014994 | ELP-324-000014997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015000 | ELP-324-000015001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015010 | ELP-324-000015011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015014 | ELP-324-000015015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015018 | ELP-324-000015019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015022 | ELP-324-000015035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015038 | ELP-324-000015061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015064 | ELP-324-000015069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015071 | ELP-324-000015075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015078 | ELP-324-000015078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015080 | ELP-324-000015081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015083 | ELP-324-000015086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015088 | ELP-324-000015091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015095 | ELP-324-000015104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015106 | ELP-324-000015110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015113 | ELP-324-000015115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015119 | ELP-324-000015132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015135 | ELP-324-000015143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015146 | ELP-324-000015152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015154 | ELP-324-000015155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015157 | ELP-324-000015163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015165 | ELP-324-000015176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015178 | ELP-324-000015178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015182 | ELP-324-000015186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015188 | ELP-324-000015188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015190 | ELP-324-000015195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015197 | ELP-324-000015200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015202 | ELP-324-000015204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015206 | ELP-324-000015207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015211 | ELP-324-000015215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015217 | ELP-324-000015227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015229 | ELP-324-000015235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015237 | ELP-324-000015243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015245 | ELP-324-000015245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015247 | ELP-324-000015250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015252 | ELP-324-000015252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015254 | ELP-324-000015260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015262 | ELP-324-000015265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015267 | ELP-324-000015285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015287 | ELP-324-000015303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015305 | ELP-324-000015312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015315 | ELP-324-000015316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015318 | ELP-324-000015324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015327 | ELP-324-000015330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015332 | ELP-324-000015332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015334 | ELP-324-000015334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015336 | ELP-324-000015337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015339 | ELP-324-000015341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015343 | ELP-324-000015350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015353 | ELP-324-000015356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015358 | ELP-324-000015363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015365 | ELP-324-000015372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015374 | ELP-324-000015380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015382 | ELP-324-000015392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015394 | ELP-324-000015396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015398 | ELP-324-000015399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015401 | ELP-324-000015405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015408 | ELP-324-000015408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015410 | ELP-324-000015410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015415 | ELP-324-000015415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015417 | ELP-324-000015419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015423 | ELP-324-000015423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015427 | ELP-324-000015427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015429 | ELP-324-000015429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015431 | ELP-324-000015433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015435 | ELP-324-000015437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015439 | ELP-324-000015442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015444 | ELP-324-000015445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015447 | ELP-324-000015456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015460 | ELP-324-000015462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015464 | ELP-324-000015465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015467 | ELP-324-000015467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015470 | ELP-324-000015476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015478 | ELP-324-000015478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015481 | ELP-324-000015482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015484 | ELP-324-000015487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015489 | ELP-324-000015490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015492 | ELP-324-000015492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015494 | ELP-324-000015504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015506 | ELP-324-000015507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015509 | ELP-324-000015510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015513 | ELP-324-000015518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015520 | ELP-324-000015525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015527 | ELP-324-000015529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015531 | ELP-324-000015535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015538 | ELP-324-000015538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015540 | ELP-324-000015542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015545 | ELP-324-000015549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015551 | ELP-324-000015552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015554 | ELP-324-000015564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015566 | ELP-324-000015572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015574 | ELP-324-000015575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015577 | ELP-324-000015584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015586 | ELP-324-000015586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015589 | ELP-324-000015597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015600 | ELP-324-000015603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015605 | ELP-324-000015606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015608 | ELP-324-000015609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015611 | ELP-324-000015622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015628 | ELP-324-000015635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015643 | ELP-324-000015645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015647 | ELP-324-000015649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015651 | ELP-324-000015651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015653 | ELP-324-000015665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015668 | ELP-324-000015668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015670 | ELP-324-000015670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015672 | ELP-324-000015672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015675 | ELP-324-000015676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015678 | ELP-324-000015678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015680 | ELP-324-000015682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015686 | ELP-324-000015694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015697 | ELP-324-000015704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015709 | ELP-324-000015710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015712 | ELP-324-000015714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015717 | ELP-324-000015717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015720 | ELP-324-000015720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015722 | ELP-324-000015723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015725 | ELP-324-000015727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015729 | ELP-324-000015731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015733 | ELP-324-000015737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015739 | ELP-324-000015741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015745 | ELP-324-000015752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015755 | ELP-324-000015756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015759 | ELP-324-000015778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015780 | ELP-324-000015780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015782 | ELP-324-000015789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015791 | ELP-324-000015791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015793 | ELP-324-000015795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015798 | ELP-324-000015800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015802 | ELP-324-000015802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015805 | ELP-324-000015807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015809 | ELP-324-000015812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015814 | ELP-324-000015817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015819 | ELP-324-000015826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015828 | ELP-324-000015828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015830 | ELP-324-000015834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015836 | ELP-324-000015856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015858 | ELP-324-000015858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015861 | ELP-324-000015865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015867 | ELP-324-000015873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015876 | ELP-324-000015890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015892 | ELP-324-000015895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015897 | ELP-324-000015921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015923 | ELP-324-000015926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015928 | ELP-324-000015933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015936 | ELP-324-000015936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015938 | ELP-324-000015957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000015959 | ELP-324-000015961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015963 | ELP-324-000015971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015973 | ELP-324-000015978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015980 | ELP-324-000015981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015985 | ELP-324-000015986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000015988 | ELP-324-000016026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016028 | ELP-324-000016044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016046 | ELP-324-000016051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016054 | ELP-324-000016055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016057 | ELP-324-000016058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016060 | ELP-324-000016097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016099 | ELP-324-000016100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016102 | ELP-324-000016104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016107 | ELP-324-000016107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016109 | ELP-324-000016117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016119 | ELP-324-000016124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016126 | ELP-324-000016127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016129 | ELP-324-000016130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016134 | ELP-324-000016147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016150 | ELP-324-000016157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016161 | ELP-324-000016161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016163 | ELP-324-000016164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016166 | ELP-324-000016166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016168 | ELP-324-000016178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016180 | ELP-324-000016181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016183 | ELP-324-000016183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016185 | ELP-324-000016187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016189 | ELP-324-000016189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016191 | ELP-324-000016197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016199 | ELP-324-000016202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016204 | ELP-324-000016204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016206 | ELP-324-000016207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016209 | ELP-324-000016210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016212 | ELP-324-000016212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016214 | ELP-324-000016220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016222 | ELP-324-000016222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016224 | ELP-324-000016224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016227 | ELP-324-000016238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016240 | ELP-324-000016248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016250 | ELP-324-000016272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016274 | ELP-324-000016280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016282 | ELP-324-000016282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016284 | ELP-324-000016284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016286 | ELP-324-000016295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016297 | ELP-324-000016300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016302 | ELP-324-000016304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016307 | ELP-324-000016307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016309 | ELP-324-000016309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016311 | ELP-324-000016320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016322 | ELP-324-000016341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016343 | ELP-324-000016350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016352 | ELP-324-000016353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016355 | ELP-324-000016365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016367 | ELP-324-000016371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016374 | ELP-324-000016374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016376 | ELP-324-000016376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016378 | ELP-324-000016411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016413 | ELP-324-000016416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016418 | ELP-324-000016418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016420 | ELP-324-000016423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016425 | ELP-324-000016427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016429 | ELP-324-000016437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016440 | ELP-324-000016444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016449 | ELP-324-000016449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016451 | ELP-324-000016451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016459 | ELP-324-000016468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016470 | ELP-324-000016477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016479 | ELP-324-000016481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016483 | ELP-324-000016486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016488 | ELP-324-000016493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016495 | ELP-324-000016502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016505 | ELP-324-000016507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016509 | ELP-324-000016514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016516 | ELP-324-000016524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016528 | ELP-324-000016530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016532 | ELP-324-000016537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016540 | ELP-324-000016541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016543 | ELP-324-000016543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016545 | ELP-324-000016545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016547 | ELP-324-000016547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016550 | ELP-324-000016554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016556 | ELP-324-000016557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016560 | ELP-324-000016560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016562 | ELP-324-000016565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016567 | ELP-324-000016568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016570 | ELP-324-000016570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016572 | ELP-324-000016579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016581 | ELP-324-000016588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016591 | ELP-324-000016593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016596 | ELP-324-000016601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016603 | ELP-324-000016603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016605 | ELP-324-000016605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016608 | ELP-324-000016609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016611 | ELP-324-000016614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016617 | ELP-324-000016617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016620 | ELP-324-000016620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016624 | ELP-324-000016626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016629 | ELP-324-000016632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016634 | ELP-324-000016635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016637 | ELP-324-000016647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016649 | ELP-324-000016656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016658 | ELP-324-000016658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016661 | ELP-324-000016662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016665 | ELP-324-000016665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016667 | ELP-324-000016670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016673 | ELP-324-000016676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016678 | ELP-324-000016679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016682 | ELP-324-000016682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016684 | ELP-324-000016684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016687 | ELP-324-000016690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016692 | ELP-324-000016692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016697 | ELP-324-000016702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016705 | ELP-324-000016707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016711 | ELP-324-000016719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016721 | ELP-324-000016721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016723 | ELP-324-000016726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016728 | ELP-324-000016730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016733 | ELP-324-000016744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016746 | ELP-324-000016752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016754 | ELP-324-000016754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016757 | ELP-324-000016785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016787 | ELP-324-000016787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016789 | ELP-324-000016791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016793 | ELP-324-000016797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016799 | ELP-324-000016805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016808 | ELP-324-000016808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016810 | ELP-324-000016819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016821 | ELP-324-000016821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016823 | ELP-324-000016823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016825 | ELP-324-000016831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016833 | ELP-324-000016834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016838 | ELP-324-000016844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016850 | ELP-324-000016853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016855 | ELP-324-000016866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016868 | ELP-324-000016871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016874 | ELP-324-000016874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016876 | ELP-324-000016880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016882 | ELP-324-000016882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016886 | ELP-324-000016886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016889 | ELP-324-000016889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016893 | ELP-324-000016896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016899 | ELP-324-000016899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016901 | ELP-324-000016905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016907 | ELP-324-000016907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016909 | ELP-324-000016911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016913 | ELP-324-000016922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016924 | ELP-324-000016930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016933 | ELP-324-000016933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016936 | ELP-324-000016939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016941 | ELP-324-000016943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016945 | ELP-324-000016947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016950 | ELP-324-000016950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000016953 | ELP-324-000016960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016962 | ELP-324-000016966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016968 | ELP-324-000016968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016970 | ELP-324-000016980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016982 | ELP-324-000016985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016987 | ELP-324-000016988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000016991 | ELP-324-000016996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017000 | ELP-324-000017000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017002 | ELP-324-000017002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017004 | ELP-324-000017005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017007 | ELP-324-000017007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017009 | ELP-324-000017016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017018 | ELP-324-000017021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017023 | ELP-324-000017028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017030 | ELP-324-000017031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017035 | ELP-324-000017038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017040 | ELP-324-000017040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017042 | ELP-324-000017048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017051 | ELP-324-000017053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017056 | ELP-324-000017058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017060 | ELP-324-000017060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017065 | ELP-324-000017068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017070 | ELP-324-000017076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017078 | ELP-324-000017100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017102 | ELP-324-000017104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017106 | ELP-324-000017127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017129 | ELP-324-000017130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017132 | ELP-324-000017139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017141 | ELP-324-000017143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017145 | ELP-324-000017150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017152 | ELP-324-000017156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017158 | ELP-324-000017159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017161 | ELP-324-000017177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017179 | ELP-324-000017188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017191 | ELP-324-000017236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017238 | ELP-324-000017238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017241 | ELP-324-000017242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017244 | ELP-324-000017244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017246 | ELP-324-000017253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017255 | ELP-324-000017259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017262 | ELP-324-000017264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017266 | ELP-324-000017269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017271 | ELP-324-000017272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017274 | ELP-324-000017278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017282 | ELP-324-000017286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017288 | ELP-324-000017289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017291 | ELP-324-000017296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017300 | ELP-324-000017300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017304 | ELP-324-000017304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017306 | ELP-324-000017306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017308 | ELP-324-000017311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017314 | ELP-324-000017315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017317 | ELP-324-000017324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017326 | ELP-324-000017326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017329 | ELP-324-000017331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017333 | ELP-324-000017336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017338 | ELP-324-000017338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017340 | ELP-324-000017342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017344 | ELP-324-000017344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017346 | ELP-324-000017346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017348 | ELP-324-000017348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017350 | ELP-324-000017353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017355 | ELP-324-000017359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017361 | ELP-324-000017364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017366 | ELP-324-000017372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017375 | ELP-324-000017376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017380 | ELP-324-000017386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017388 | ELP-324-000017390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017392 | ELP-324-000017394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017397 | ELP-324-000017400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017402 | ELP-324-000017404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017406 | ELP-324-000017409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017411 | ELP-324-000017420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017422 | ELP-324-000017426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017429 | ELP-324-000017433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017435 | ELP-324-000017435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017437 | ELP-324-000017437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017439 | ELP-324-000017439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017441 | ELP-324-000017450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017452 | ELP-324-000017452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017454 | ELP-324-000017458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017460 | ELP-324-000017477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017479 | ELP-324-000017479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017481 | ELP-324-000017485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017487 | ELP-324-000017491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017494 | ELP-324-000017497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017499 | ELP-324-000017500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017502 | ELP-324-000017509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017511 | ELP-324-000017512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017514 | ELP-324-000017529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017531 | ELP-324-000017533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017535 | ELP-324-000017535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017537 | ELP-324-000017542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017546 | ELP-324-000017550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017553 | ELP-324-000017553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017555 | ELP-324-000017570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017572 | ELP-324-000017574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017576 | ELP-324-000017587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017589 | ELP-324-000017589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017592 | ELP-324-000017597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017599 | ELP-324-000017616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017618 | ELP-324-000017620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017623 | ELP-324-000017623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017625 | ELP-324-000017628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017630 | ELP-324-000017630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017632 | ELP-324-000017636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017639 | ELP-324-000017639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017641 | ELP-324-000017658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017660 | ELP-324-000017672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017674 | ELP-324-000017685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017687 | ELP-324-000017691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017693 | ELP-324-000017693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017695 | ELP-324-000017700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017702 | ELP-324-000017708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017710 | ELP-324-000017712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017714 | ELP-324-000017714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017716 | ELP-324-000017720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017722 | ELP-324-000017723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017725 | ELP-324-000017729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017731 | ELP-324-000017737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017739 | ELP-324-000017739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017741 | ELP-324-000017744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017746 | ELP-324-000017748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017750 | ELP-324-000017756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017758 | ELP-324-000017761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017763 | ELP-324-000017766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017768 | ELP-324-000017768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017770 | ELP-324-000017777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017779 | ELP-324-000017779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017781 | ELP-324-000017784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017787 | ELP-324-000017789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017794 | ELP-324-000017794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017796 | ELP-324-000017798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017800 | ELP-324-000017800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017803 | ELP-324-000017805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017810 | ELP-324-000017817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017822 | ELP-324-000017822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017824 | ELP-324-000017828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017830 | ELP-324-000017830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017834 | ELP-324-000017834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017836 | ELP-324-000017837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017839 | ELP-324-000017839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017842 | ELP-324-000017852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017855 | ELP-324-000017857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017860 | ELP-324-000017860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017862 | ELP-324-000017863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017867 | ELP-324-000017873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017875 | ELP-324-000017876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017878 | ELP-324-000017879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017881 | ELP-324-000017894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017897 | ELP-324-000017903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017906 | ELP-324-000017913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017915 | ELP-324-000017915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017918 | ELP-324-000017920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017922 | ELP-324-000017922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017932 | ELP-324-000017934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017936 | ELP-324-000017937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017941 | ELP-324-000017942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017944 | ELP-324-000017944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017946 | ELP-324-000017949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000017951 | ELP-324-000017958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017962 | ELP-324-000017962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017965 | ELP-324-000017966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017972 | ELP-324-000017980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017982 | ELP-324-000017983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017987 | ELP-324-000017987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017991 | ELP-324-000017997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000017999 | ELP-324-000018001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018003 | ELP-324-000018007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018012 | ELP-324-000018015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018021 | ELP-324-000018023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018026 | ELP-324-000018031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018033 | ELP-324-000018039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018045 | ELP-324-000018052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018059 | ELP-324-000018062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018064 | ELP-324-000018070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018072 | ELP-324-000018072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018074 | ELP-324-000018074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018076 | ELP-324-000018076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018078 | ELP-324-000018078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018082 | ELP-324-000018084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018086 | ELP-324-000018087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018090 | ELP-324-000018090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018097 | ELP-324-000018100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018103 | ELP-324-000018108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018111 | ELP-324-000018115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018117 | ELP-324-000018117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018119 | ELP-324-000018126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018134 | ELP-324-000018134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018136 | ELP-324-000018138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018141 | ELP-324-000018152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018154 | ELP-324-000018156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018158 | ELP-324-000018159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018172 | ELP-324-000018173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018178 | ELP-324-000018192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018196 | ELP-324-000018200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018203 | ELP-324-000018205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018207 | ELP-324-000018209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018211 | ELP-324-000018216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018218 | ELP-324-000018226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018228 | ELP-324-000018241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018243 | ELP-324-000018243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018250 | ELP-324-000018259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018262 | ELP-324-000018264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018266 | ELP-324-000018270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018280 | ELP-324-000018282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018285 | ELP-324-000018287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018292 | ELP-324-000018292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018295 | ELP-324-000018296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018298 | ELP-324-000018299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018302 | ELP-324-000018306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018309 | ELP-324-000018309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018311 | ELP-324-000018324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018326 | ELP-324-000018334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018339 | ELP-324-000018340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018342 | ELP-324-000018349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018351 | ELP-324-000018351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018361 | ELP-324-000018370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018372 | ELP-324-000018379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018387 | ELP-324-000018388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018391 | ELP-324-000018391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018393 | ELP-324-000018393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018397 | ELP-324-000018405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018407 | ELP-324-000018409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018411 | ELP-324-000018416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018422 | ELP-324-000018424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018431 | ELP-324-000018440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018442 | ELP-324-000018445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018447 | ELP-324-000018459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018462 | ELP-324-000018467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018471 | ELP-324-000018473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018475 | ELP-324-000018476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018479 | ELP-324-000018479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018489 | ELP-324-000018490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018494 | ELP-324-000018497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018501 | ELP-324-000018501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018503 | ELP-324-000018503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018505 | ELP-324-000018505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018507 | ELP-324-000018507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018511 | ELP-324-000018511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018514 | ELP-324-000018530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018534 | ELP-324-000018534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018537 | ELP-324-000018538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018547 | ELP-324-000018548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018551 | ELP-324-000018563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018565 | ELP-324-000018566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018569 | ELP-324-000018570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018575 | ELP-324-000018577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018581 | ELP-324-000018582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018589 | ELP-324-000018592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018594 | ELP-324-000018619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018621 | ELP-324-000018634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018641 | ELP-324-000018643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018645 | ELP-324-000018645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018657 | ELP-324-000018662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018667 | ELP-324-000018667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018672 | ELP-324-000018676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018681 | ELP-324-000018681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018683 | ELP-324-000018684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018686 | ELP-324-000018687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018691 | ELP-324-000018691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018693 | ELP-324-000018697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018700 | ELP-324-000018700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018705 | ELP-324-000018708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018710 | ELP-324-000018714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018717 | ELP-324-000018717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018720 | ELP-324-000018723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018725 | ELP-324-000018737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018742 | ELP-324-000018742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018745 | ELP-324-000018749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018752 | ELP-324-000018753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018755 | ELP-324-000018757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018759 | ELP-324-000018759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018761 | ELP-324-000018761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018763 | ELP-324-000018767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018769 | ELP-324-000018769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018772 | ELP-324-000018772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018775 | ELP-324-000018776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018779 | ELP-324-000018784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018787 | ELP-324-000018790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018792 | ELP-324-000018794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018796 | ELP-324-000018797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018800 | ELP-324-000018807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018809 | ELP-324-000018810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018813 | ELP-324-000018816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018818 | ELP-324-000018833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018839 | ELP-324-000018844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018848 | ELP-324-000018852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018854 | ELP-324-000018856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018871 | ELP-324-000018878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018880 | ELP-324-000018881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018883 | ELP-324-000018900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018906 | ELP-324-000018916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018920 | ELP-324-000018930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018937 | ELP-324-000018958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018960 | ELP-324-000018965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000018971 | ELP-324-000018972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018979 | ELP-324-000018982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018985 | ELP-324-000018991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000018993 | ELP-324-000018995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019001 | ELP-324-000019001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019003 | ELP-324-000019005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019008 | ELP-324-000019024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019029 | ELP-324-000019029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019031 | ELP-324-000019031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019033 | ELP-324-000019034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019036 | ELP-324-000019049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019051 | ELP-324-000019051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019053 | ELP-324-000019061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019063 | ELP-324-000019067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019069 | ELP-324-000019069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019071 | ELP-324-000019074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019077 | ELP-324-000019078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019080 | ELP-324-000019092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019095 | ELP-324-000019095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019098 | ELP-324-000019100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019102 | ELP-324-000019102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019105 | ELP-324-000019106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019108 | ELP-324-000019111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019114 | ELP-324-000019114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019118 | ELP-324-000019120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019122 | ELP-324-000019123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019125 | ELP-324-000019135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019139 | ELP-324-000019148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019150 | ELP-324-000019150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019152 | ELP-324-000019158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019160 | ELP-324-000019160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019162 | ELP-324-000019162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019164 | ELP-324-000019170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019172 | ELP-324-000019172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019175 | ELP-324-000019175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019178 | ELP-324-000019178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019180 | ELP-324-000019183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019187 | ELP-324-000019198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019201 | ELP-324-000019210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019212 | ELP-324-000019236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019238 | ELP-324-000019258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019260 | ELP-324-000019273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019276 | ELP-324-000019286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019288 | ELP-324-000019290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019293 | ELP-324-000019310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019313 | ELP-324-000019316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019318 | ELP-324-000019320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019324 | ELP-324-000019337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019341 | ELP-324-000019341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019343 | ELP-324-000019360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019363 | ELP-324-000019368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019370 | ELP-324-000019372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019374 | ELP-324-000019377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019382 | ELP-324-000019383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019385 | ELP-324-000019399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019402 | ELP-324-000019402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019405 | ELP-324-000019406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019408 | ELP-324-000019418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019420 | ELP-324-000019425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019427 | ELP-324-000019427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019429 | ELP-324-000019432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019434 | ELP-324-000019444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019446 | ELP-324-000019447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019450 | ELP-324-000019450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019453 | ELP-324-000019459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019462 | ELP-324-000019462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019464 | ELP-324-000019468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019475 | ELP-324-000019482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019486 | ELP-324-000019487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019489 | ELP-324-000019489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019491 | ELP-324-000019492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019495 | ELP-324-000019496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019499 | ELP-324-000019517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019519 | ELP-324-000019526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019528 | ELP-324-000019535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019538 | ELP-324-000019540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019542 | ELP-324-000019542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019545 | ELP-324-000019551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019553 | ELP-324-000019560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019565 | ELP-324-000019565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019569 | ELP-324-000019569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019571 | ELP-324-000019574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019576 | ELP-324-000019576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019578 | ELP-324-000019578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019580 | ELP-324-000019580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019582 | ELP-324-000019608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019610 | ELP-324-000019610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019613 | ELP-324-000019627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019630 | ELP-324-000019630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019636 | ELP-324-000019638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019641 | ELP-324-000019645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019647 | ELP-324-000019657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019669 | ELP-324-000019672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019675 | ELP-324-000019675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019677 | ELP-324-000019685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019689 | ELP-324-000019689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019691 | ELP-324-000019691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019706 | ELP-324-000019732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019735 | ELP-324-000019740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019745 | ELP-324-000019748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019753 | ELP-324-000019760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019767 | ELP-324-000019768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019770 | ELP-324-000019775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019779 | ELP-324-000019786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019788 | ELP-324-000019792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019796 | ELP-324-000019796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019799 | ELP-324-000019805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019807 | ELP-324-000019811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019813 | ELP-324-000019814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019819 | ELP-324-000019820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019824 | ELP-324-000019824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019826 | ELP-324-000019835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019837 | ELP-324-000019837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019843 | ELP-324-000019844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019847 | ELP-324-000019853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019855 | ELP-324-000019855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019857 | ELP-324-000019864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019866 | ELP-324-000019866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019868 | ELP-324-000019870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019872 | ELP-324-000019872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019874 | ELP-324-000019891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019893 | ELP-324-000019895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019897 | ELP-324-000019899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019902 | ELP-324-000019902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019905 | ELP-324-000019916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019918 | ELP-324-000019925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019931 | ELP-324-000019933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019937 | ELP-324-000019951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000019953 | ELP-324-000019970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019974 | ELP-324-000019985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019987 | ELP-324-000019987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019989 | ELP-324-000019989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019993 | ELP-324-000019994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000019999 | ELP-324-000020003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020010 | ELP-324-000020030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020036 | ELP-324-000020036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020039 | ELP-324-000020049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020052 | ELP-324-000020060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020062 | ELP-324-000020062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020064 | ELP-324-000020064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020072 | ELP-324-000020072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020074 | ELP-324-000020085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020088 | ELP-324-000020088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020091 | ELP-324-000020095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020097 | ELP-324-000020101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020103 | ELP-324-000020103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020105 | ELP-324-000020105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020108 | ELP-324-000020121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020126 | ELP-324-000020126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020131 | ELP-324-000020131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020133 | ELP-324-000020133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020135 | ELP-324-000020140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020142 | ELP-324-000020144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020148 | ELP-324-000020148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020151 | ELP-324-000020153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020158 | ELP-324-000020158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020160 | ELP-324-000020164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020167 | ELP-324-000020167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020170 | ELP-324-000020174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020177 | ELP-324-000020187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020189 | ELP-324-000020190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020195 | ELP-324-000020204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020206 | ELP-324-000020207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020210 | ELP-324-000020210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020213 | ELP-324-000020213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020215 | ELP-324-000020218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020221 | ELP-324-000020225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020228 | ELP-324-000020234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020245 | ELP-324-000020245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020247 | ELP-324-000020247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020253 | ELP-324-000020260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020263 | ELP-324-000020280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020282 | ELP-324-000020283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020289 | ELP-324-000020291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020294 | ELP-324-000020296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020301 | ELP-324-000020304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020306 | ELP-324-000020316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020318 | ELP-324-000020323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020326 | ELP-324-000020327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020329 | ELP-324-000020335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020337 | ELP-324-000020344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020350 | ELP-324-000020351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020353 | ELP-324-000020356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020360 | ELP-324-000020360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020362 | ELP-324-000020362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020366 | ELP-324-000020366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020368 | ELP-324-000020371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020375 | ELP-324-000020381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020383 | ELP-324-000020396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020399 | ELP-324-000020404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020406 | ELP-324-000020415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020417 | ELP-324-000020419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020421 | ELP-324-000020424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020426 | ELP-324-000020428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020430 | ELP-324-000020441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020443 | ELP-324-000020449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020451 | ELP-324-000020453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020455 | ELP-324-000020458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020460 | ELP-324-000020461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020463 | ELP-324-000020469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020472 | ELP-324-000020473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020475 | ELP-324-000020476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020478 | ELP-324-000020481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020483 | ELP-324-000020490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020493 | ELP-324-000020493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020497 | ELP-324-000020497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020500 | ELP-324-000020518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020521 | ELP-324-000020524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020526 | ELP-324-000020528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020530 | ELP-324-000020533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020535 | ELP-324-000020535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020537 | ELP-324-000020537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020540 | ELP-324-000020546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020554 | ELP-324-000020554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020556 | ELP-324-000020563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020565 | ELP-324-000020573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020577 | ELP-324-000020582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020586 | ELP-324-000020593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020601 | ELP-324-000020602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020604 | ELP-324-000020605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020611 | ELP-324-000020611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020618 | ELP-324-000020622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020626 | ELP-324-000020631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020636 | ELP-324-000020644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020649 | ELP-324-000020664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020668 | ELP-324-000020668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020672 | ELP-324-000020677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020679 | ELP-324-000020684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020686 | ELP-324-000020687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020690 | ELP-324-000020691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020693 | ELP-324-000020701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020703 | ELP-324-000020710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020712 | ELP-324-000020713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020716 | ELP-324-000020729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020732 | ELP-324-000020734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020737 | ELP-324-000020738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020741 | ELP-324-000020742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020744 | ELP-324-000020745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020747 | ELP-324-000020753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020755 | ELP-324-000020758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020760 | ELP-324-000020766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020768 | ELP-324-000020793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020795 | ELP-324-000020801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020807 | ELP-324-000020813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020815 | ELP-324-000020830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020834 | ELP-324-000020850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020852 | ELP-324-000020852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020856 | ELP-324-000020867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020869 | ELP-324-000020875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020877 | ELP-324-000020886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020888 | ELP-324-000020888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020891 | ELP-324-000020913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020920 | ELP-324-000020924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020927 | ELP-324-000020928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020930 | ELP-324-000020951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020953 | ELP-324-000020953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 324 | ELP-324-000020956 | ELP-324-000020961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020963 | ELP-324-000020967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020970 | ELP-324-000020974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020976 | ELP-324-000020981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020983 | ELP-324-000020985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000020988 | ELP-324-000020996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000021000 | ELP-324-000021001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000021006 | ELP-324-000021006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000001 | ELP-325-000000001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000003 | ELP-325-000000005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000007 | ELP-325-000000008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000010 | ELP-325-000000014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000017 | ELP-325-000000019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000022 | ELP-325-000000022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000027 | ELP-325-000000027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000029 | ELP-325-000000029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000032 | ELP-325-000000032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000034 | ELP-325-000000035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000037 | ELP-325-000000037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000039 | ELP-325-000000041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000043 | ELP-325-000000045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000049 | ELP-325-000000052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000056 | ELP-325-000000057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000059 | ELP-325-000000061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000066 | ELP-325-000000067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000070 | ELP-325-000000072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000075 | ELP-325-000000080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000082 | ELP-325-000000083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000086 | ELP-325-000000090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000092 | ELP-325-000000099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000101 | ELP-325-000000103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000107 | ELP-325-000000113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000115 | ELP-325-000000121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000123 | ELP-325-000000124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000126 | ELP-325-000000128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000130 | ELP-325-000000130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000132 | ELP-325-000000135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000137 | ELP-325-000000155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000157 | ELP-325-000000159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000161 | ELP-325-000000166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000168 | ELP-325-000000169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000172 | ELP-325-000000172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000191 | ELP-325-000000191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000193 | ELP-325-000000193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000196 | ELP-325-000000196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000198 | ELP-325-000000199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000201 | ELP-325-000000203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000205 | ELP-325-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000208 | ELP-325-000000209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000213 | ELP-325-000000214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000216 | ELP-325-000000217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000220 | ELP-325-000000226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000228 | ELP-325-000000230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000233 | ELP-325-000000233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000235 | ELP-325-000000241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000244 | ELP-325-000000247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000250 | ELP-325-000000251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000253 | ELP-325-000000256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000258 | ELP-325-000000264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000266 | ELP-325-000000266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000268 | ELP-325-000000270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000272 | ELP-325-000000276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000279 | ELP-325-000000281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000284 | ELP-325-000000284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000288 | ELP-325-000000289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000291 | ELP-325-000000308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000310 | ELP-325-000000311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000313 | ELP-325-000000313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000315 | ELP-325-000000318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000320 | ELP-325-000000320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000322 | ELP-325-000000322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000324 | ELP-325-000000326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000329 | ELP-325-000000334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000336 | ELP-325-000000336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000339 | ELP-325-000000340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000342 | ELP-325-000000348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000350 | ELP-325-000000356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000360 | ELP-325-000000362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000364 | ELP-325-000000367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000370 | ELP-325-000000370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000372 | ELP-325-000000372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000374 | ELP-325-000000375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000378 | ELP-325-000000381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000383 | ELP-325-000000384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000386 | ELP-325-000000388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000391 | ELP-325-000000395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000397 | ELP-325-000000400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000402 | ELP-325-000000412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000414 | ELP-325-000000416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000418 | ELP-325-000000418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000421 | ELP-325-000000426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000428 | ELP-325-000000430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000433 | ELP-325-000000435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000439 | ELP-325-000000449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000451 | ELP-325-000000453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000455 | ELP-325-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000460 | ELP-325-000000462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000464 | ELP-325-000000468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000470 | ELP-325-000000474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000476 | ELP-325-000000478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000480 | ELP-325-000000482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000484 | ELP-325-000000498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000500 | ELP-325-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000507 | ELP-325-000000517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000520 | ELP-325-000000522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000524 | ELP-325-000000528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000530 | ELP-325-000000536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000538 | ELP-325-000000540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000542 | ELP-325-000000548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000551 | ELP-325-000000552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000554 | ELP-325-000000554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000556 | ELP-325-000000558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000564 | ELP-325-000000568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000570 | ELP-325-000000573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000576 | ELP-325-000000580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000582 | ELP-325-000000582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000584 | ELP-325-000000591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000593 | ELP-325-000000593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000596 | ELP-325-000000596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000598 | ELP-325-000000602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000604 | ELP-325-000000607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000609 | ELP-325-000000610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000614 | ELP-325-000000617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000620 | ELP-325-000000628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000630 | ELP-325-000000632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000634 | ELP-325-000000634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000637 | ELP-325-000000639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000644 | ELP-325-000000644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000646 | ELP-325-000000646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000648 | ELP-325-000000653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000655 | ELP-325-000000656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000658 | ELP-325-000000659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000661 | ELP-325-000000668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000670 | ELP-325-000000693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000695 | ELP-325-000000695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000697 | ELP-325-000000699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000701 | ELP-325-000000703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000705 | ELP-325-000000710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000712 | ELP-325-000000722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000724 | ELP-325-000000730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000732 | ELP-325-000000739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000741 | ELP-325-000000742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000746 | ELP-325-000000748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000750 | ELP-325-000000759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000761 | ELP-325-000000762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000764 | ELP-325-000000764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000766 | ELP-325-000000766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000768 | ELP-325-000000778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000780 | ELP-325-000000791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000793 | ELP-325-000000799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000801 | ELP-325-000000803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000805 | ELP-325-000000805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000807 | ELP-325-000000808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000811 | ELP-325-000000812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000814 | ELP-325-000000814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000818 | ELP-325-000000821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000823 | ELP-325-000000823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000825 | ELP-325-000000825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000827 | ELP-325-000000833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000835 | ELP-325-000000846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000848 | ELP-325-000000850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000852 | ELP-325-000000855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000857 | ELP-325-000000857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000859 | ELP-325-000000865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000867 | ELP-325-000000870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000872 | ELP-325-000000872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000874 | ELP-325-000000896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000898 | ELP-325-000000909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000911 | ELP-325-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000914 | ELP-325-000000917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000919 | ELP-325-000000919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000921 | ELP-325-000000922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000924 | ELP-325-000000933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000935 | ELP-325-000000937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000939 | ELP-325-000000940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000943 | ELP-325-000000951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000954 | ELP-325-000000955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000957 | ELP-325-000000961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000963 | ELP-325-000000964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000966 | ELP-325-000000971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000974 | ELP-325-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000978 | ELP-325-000000980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000982 | ELP-325-000000986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000988 | ELP-325-000000988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000990 | ELP-325-000000992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000994 | ELP-325-000000994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000997 | ELP-325-000001007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001009 | ELP-325-000001010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001012 | ELP-325-000001020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001022 | ELP-325-000001027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001029 | ELP-325-000001031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001033 | ELP-325-000001034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001037 | ELP-325-000001039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001041 | ELP-325-000001041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001043 | ELP-325-000001049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001052 | ELP-325-000001053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001055 | ELP-325-000001055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001059 | ELP-325-000001059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001061 | ELP-325-000001068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001070 | ELP-325-000001071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001074 | ELP-325-000001076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001078 | ELP-325-000001087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001090 | ELP-325-000001096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001098 | ELP-325-000001099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001101 | ELP-325-000001112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001114 | ELP-325-000001114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001117 | ELP-325-000001119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001121 | ELP-325-000001127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001129 | ELP-325-000001129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001133 | ELP-325-000001133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001135 | ELP-325-000001135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001137 | ELP-325-000001139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001141 | ELP-325-000001146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001148 | ELP-325-000001154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001156 | ELP-325-000001157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001159 | ELP-325-000001166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001168 | ELP-325-000001175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001177 | ELP-325-000001179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001181 | ELP-325-000001183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001185 | ELP-325-000001190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001192 | ELP-325-000001200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001203 | ELP-325-000001203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001207 | ELP-325-000001208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001212 | ELP-325-000001234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001236 | ELP-325-000001237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001239 | ELP-325-000001246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001248 | ELP-325-000001253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001255 | ELP-325-000001257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001259 | ELP-325-000001260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001263 | ELP-325-000001265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001267 | ELP-325-000001272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001274 | ELP-325-000001275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001277 | ELP-325-000001280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001282 | ELP-325-000001282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001284 | ELP-325-000001285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001287 | ELP-325-000001287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001289 | ELP-325-000001289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001292 | ELP-325-000001316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001318 | ELP-325-000001329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001331 | ELP-325-000001342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001344 | ELP-325-000001345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001347 | ELP-325-000001361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001363 | ELP-325-000001364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001366 | ELP-325-000001366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001368 | ELP-325-000001374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001376 | ELP-325-000001379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001381 | ELP-325-000001382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001386 | ELP-325-000001387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001390 | ELP-325-000001390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001392 | ELP-325-000001394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001396 | ELP-325-000001396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001399 | ELP-325-000001399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001403 | ELP-325-000001403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001405 | ELP-325-000001407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001409 | ELP-325-000001411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001414 | ELP-325-000001422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001424 | ELP-325-000001425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001427 | ELP-325-000001427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001432 | ELP-325-000001439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001442 | ELP-325-000001442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001444 | ELP-325-000001447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001452 | ELP-325-000001452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001454 | ELP-325-000001455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001457 | ELP-325-000001458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001460 | ELP-325-000001460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001462 | ELP-325-000001462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001466 | ELP-325-000001469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001474 | ELP-325-000001475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001478 | ELP-325-000001478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001481 | ELP-325-000001482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001484 | ELP-325-000001485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001487 | ELP-325-000001488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001490 | ELP-325-000001491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001493 | ELP-325-000001494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001496 | ELP-325-000001496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001498 | ELP-325-000001502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001504 | ELP-325-000001528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001531 | ELP-325-000001535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001537 | ELP-325-000001539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001542 | ELP-325-000001542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001544 | ELP-325-000001545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001547 | ELP-325-000001555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001557 | ELP-325-000001557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001559 | ELP-325-000001565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001568 | ELP-325-000001570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001573 | ELP-325-000001573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001577 | ELP-325-000001580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001584 | ELP-325-000001585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001587 | ELP-325-000001587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001591 | ELP-325-000001592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001595 | ELP-325-000001596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001600 | ELP-325-000001602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001604 | ELP-325-000001614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001617 | ELP-325-000001617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001619 | ELP-325-000001622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001624 | ELP-325-000001624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001626 | ELP-325-000001627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001631 | ELP-325-000001648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001650 | ELP-325-000001651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001653 | ELP-325-000001655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001659 | ELP-325-000001659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001663 | ELP-325-000001664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001666 | ELP-325-000001667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001669 | ELP-325-000001671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001675 | ELP-325-000001677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001679 | ELP-325-000001680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001683 | ELP-325-000001683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001685 | ELP-325-000001685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001690 | ELP-325-000001691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001694 | ELP-325-000001696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001700 | ELP-325-000001705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001708 | ELP-325-000001710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001712 | ELP-325-000001712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001715 | ELP-325-000001721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001723 | ELP-325-000001723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001726 | ELP-325-000001727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001732 | ELP-325-000001732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001735 | ELP-325-000001736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001739 | ELP-325-000001749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001751 | ELP-325-000001751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001753 | ELP-325-000001754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001757 | ELP-325-000001761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001763 | ELP-325-000001763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001765 | ELP-325-000001766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001769 | ELP-325-000001775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001777 | ELP-325-000001784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001787 | ELP-325-000001797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001799 | ELP-325-000001805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001808 | ELP-325-000001810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001812 | ELP-325-000001812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001815 | ELP-325-000001815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001817 | ELP-325-000001818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001820 | ELP-325-000001828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001831 | ELP-325-000001831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001833 | ELP-325-000001838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001840 | ELP-325-000001840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001842 | ELP-325-000001842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001844 | ELP-325-000001854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001856 | ELP-325-000001867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001869 | ELP-325-000001870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001872 | ELP-325-000001872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001874 | ELP-325-000001874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001878 | ELP-325-000001878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001881 | ELP-325-000001882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001884 | ELP-325-000001886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001888 | ELP-325-000001890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001894 | ELP-325-000001895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001897 | ELP-325-000001899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001901 | ELP-325-000001907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001909 | ELP-325-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001914 | ELP-325-000001919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001921 | ELP-325-000001921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001923 | ELP-325-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001931 | ELP-325-000001935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001937 | ELP-325-000001942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001944 | ELP-325-000001944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001946 | ELP-325-000001947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001949 | ELP-325-000001956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001959 | ELP-325-000001959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001961 | ELP-325-000001966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001968 | ELP-325-000001969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001971 | ELP-325-000001975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001978 | ELP-325-000001981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001984 | ELP-325-000001984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001986 | ELP-325-000001986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001988 | ELP-325-000001988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001990 | ELP-325-000001992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001996 | ELP-325-000002000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002002 | ELP-325-000002008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002010 | ELP-325-000002013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002015 | ELP-325-000002015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002018 | ELP-325-000002029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002031 | ELP-325-000002031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002033 | ELP-325-000002034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002036 | ELP-325-000002036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002038 | ELP-325-000002041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002043 | ELP-325-000002045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002047 | ELP-325-000002062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002064 | ELP-325-000002073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002075 | ELP-325-000002075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002077 | ELP-325-000002077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002079 | ELP-325-000002083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002086 | ELP-325-000002086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002088 | ELP-325-000002090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002092 | ELP-325-000002098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002100 | ELP-325-000002100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002102 | ELP-325-000002104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002106 | ELP-325-000002106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002108 | ELP-325-000002112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002114 | ELP-325-000002117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002119 | ELP-325-000002124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002126 | ELP-325-000002131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002133 | ELP-325-000002141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002143 | ELP-325-000002143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002145 | ELP-325-000002147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002149 | ELP-325-000002150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002152 | ELP-325-000002158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002160 | ELP-325-000002164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002166 | ELP-325-000002172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002174 | ELP-325-000002174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002178 | ELP-325-000002179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002181 | ELP-325-000002181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002184 | ELP-325-000002184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002187 | ELP-325-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002191 | ELP-325-000002191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002193 | ELP-325-000002194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002196 | ELP-325-000002199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002201 | ELP-325-000002203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002205 | ELP-325-000002235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002238 | ELP-325-000002240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002242 | ELP-325-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002253 | ELP-325-000002255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002257 | ELP-325-000002269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002271 | ELP-325-000002282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002285 | ELP-325-000002289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002291 | ELP-325-000002291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002293 | ELP-325-000002295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002298 | ELP-325-000002298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002302 | ELP-325-000002302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002304 | ELP-325-000002304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002308 | ELP-325-000002308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002310 | ELP-325-000002313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002315 | ELP-325-000002316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002319 | ELP-325-000002320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002322 | ELP-325-000002323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002325 | ELP-325-000002328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002333 | ELP-325-000002336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002338 | ELP-325-000002338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002341 | ELP-325-000002341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002343 | ELP-325-000002344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002346 | ELP-325-000002358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002360 | ELP-325-000002363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002366 | ELP-325-000002370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002372 | ELP-325-000002372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002374 | ELP-325-000002379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002381 | ELP-325-000002381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002383 | ELP-325-000002387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002389 | ELP-325-000002390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002394 | ELP-325-000002398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002401 | ELP-325-000002406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002408 | ELP-325-000002409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002411 | ELP-325-000002422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002424 | ELP-325-000002426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002428 | ELP-325-000002441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002443 | ELP-325-000002445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002447 | ELP-325-000002448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002451 | ELP-325-000002454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002456 | ELP-325-000002461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002463 | ELP-325-000002464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002466 | ELP-325-000002473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002475 | ELP-325-000002478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002480 | ELP-325-000002486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002488 | ELP-325-000002492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002495 | ELP-325-000002498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002500 | ELP-325-000002502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002504 | ELP-325-000002508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002510 | ELP-325-000002528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002530 | ELP-325-000002532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002534 | ELP-325-000002534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002537 | ELP-325-000002540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002542 | ELP-325-000002543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002545 | ELP-325-000002548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002550 | ELP-325-000002561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002563 | ELP-325-000002565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002567 | ELP-325-000002568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002570 | ELP-325-000002577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002581 | ELP-325-000002581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002583 | ELP-325-000002586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002588 | ELP-325-000002590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002592 | ELP-325-000002599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002601 | ELP-325-000002605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002608 | ELP-325-000002610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002612 | ELP-325-000002616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002618 | ELP-325-000002618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002620 | ELP-325-000002621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002623 | ELP-325-000002631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002633 | ELP-325-000002636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002638 | ELP-325-000002642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002644 | ELP-325-000002644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002646 | ELP-325-000002654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002656 | ELP-325-000002658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002660 | ELP-325-000002667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002669 | ELP-325-000002672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002675 | ELP-325-000002675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002677 | ELP-325-000002677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002679 | ELP-325-000002682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002684 | ELP-325-000002688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002690 | ELP-325-000002694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002696 | ELP-325-000002698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002701 | ELP-325-000002704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002706 | ELP-325-000002714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002716 | ELP-325-000002721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002723 | ELP-325-000002723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002725 | ELP-325-000002725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002727 | ELP-325-000002741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002744 | ELP-325-000002745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002747 | ELP-325-000002754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002758 | ELP-325-000002759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002761 | ELP-325-000002771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002773 | ELP-325-000002773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002777 | ELP-325-000002777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002779 | ELP-325-000002780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002782 | ELP-325-000002782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002786 | ELP-325-000002786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002790 | ELP-325-000002801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002803 | ELP-325-000002807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002809 | ELP-325-000002809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002811 | ELP-325-000002816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002818 | ELP-325-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002824 | ELP-325-000002827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002829 | ELP-325-000002832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002834 | ELP-325-000002837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002839 | ELP-325-000002841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002843 | ELP-325-000002853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002855 | ELP-325-000002858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002861 | ELP-325-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002863 | ELP-325-000002864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002867 | ELP-325-000002868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002870 | ELP-325-000002870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002872 | ELP-325-000002872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002876 | ELP-325-000002898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002900 | ELP-325-000002917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002919 | ELP-325-000002927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002931 | ELP-325-000002934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002936 | ELP-325-000002939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002942 | ELP-325-000002951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002953 | ELP-325-000002955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002958 | ELP-325-000002960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000002962 | ELP-325-000002963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002966 | ELP-325-000002969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002971 | ELP-325-000002973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002975 | ELP-325-000002977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002979 | ELP-325-000002981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002983 | ELP-325-000002989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002991 | ELP-325-000002993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002995 | ELP-325-000003019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003021 | ELP-325-000003021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003023 | ELP-325-000003037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003039 | ELP-325-000003041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003044 | ELP-325-000003067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003069 | ELP-325-000003073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003075 | ELP-325-000003084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003087 | ELP-325-000003087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003089 | ELP-325-000003089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003091 | ELP-325-000003096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003098 | ELP-325-000003102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003104 | ELP-325-000003104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003107 | ELP-325-000003108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003110 | ELP-325-000003130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003132 | ELP-325-000003134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003136 | ELP-325-000003143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003145 | ELP-325-000003145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003147 | ELP-325-000003148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003151 | ELP-325-000003155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003157 | ELP-325-000003166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003168 | ELP-325-000003174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003177 | ELP-325-000003177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003179 | ELP-325-000003179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003181 | ELP-325-000003184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003186 | ELP-325-000003187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003189 | ELP-325-000003191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003193 | ELP-325-000003199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003201 | ELP-325-000003205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003207 | ELP-325-000003211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003213 | ELP-325-000003224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003226 | ELP-325-000003231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003233 | ELP-325-000003239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003241 | ELP-325-000003251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003253 | ELP-325-000003275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003277 | ELP-325-000003285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003287 | ELP-325-000003294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003296 | ELP-325-000003301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003304 | ELP-325-000003306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003308 | ELP-325-000003314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003316 | ELP-325-000003319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003321 | ELP-325-000003322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003325 | ELP-325-000003325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003328 | ELP-325-000003334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003336 | ELP-325-000003349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003351 | ELP-325-000003357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003359 | ELP-325-000003359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003361 | ELP-325-000003363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003365 | ELP-325-000003370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003372 | ELP-325-000003376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003380 | ELP-325-000003396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003399 | ELP-325-000003408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003410 | ELP-325-000003410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003412 | ELP-325-000003412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003414 | ELP-325-000003415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003417 | ELP-325-000003419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003421 | ELP-325-000003424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003426 | ELP-325-000003426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003428 | ELP-325-000003428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003430 | ELP-325-000003432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003434 | ELP-325-000003447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003449 | ELP-325-000003450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003452 | ELP-325-000003452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003454 | ELP-325-000003460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003462 | ELP-325-000003463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003466 | ELP-325-000003467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003469 | ELP-325-000003469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003471 | ELP-325-000003471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003475 | ELP-325-000003478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003480 | ELP-325-000003481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003484 | ELP-325-000003489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003491 | ELP-325-000003491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003493 | ELP-325-000003509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003511 | ELP-325-000003519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003521 | ELP-325-000003523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003525 | ELP-325-000003527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003529 | ELP-325-000003529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003531 | ELP-325-000003532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003535 | ELP-325-000003548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003551 | ELP-325-000003551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003554 | ELP-325-000003554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003558 | ELP-325-000003559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003562 | ELP-325-000003562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003564 | ELP-325-000003565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003567 | ELP-325-000003572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003574 | ELP-325-000003580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003582 | ELP-325-000003586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003589 | ELP-325-000003595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003597 | ELP-325-000003603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003607 | ELP-325-000003608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003610 | ELP-325-000003612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003615 | ELP-325-000003615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003617 | ELP-325-000003617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003620 | ELP-325-000003621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003625 | ELP-325-000003627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003629 | ELP-325-000003629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003631 | ELP-325-000003636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003638 | ELP-325-000003651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003653 | ELP-325-000003671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003675 | ELP-325-000003675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003677 | ELP-325-000003681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003683 | ELP-325-000003691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003693 | ELP-325-000003693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003697 | ELP-325-000003699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003702 | ELP-325-000003720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003722 | ELP-325-000003737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003740 | ELP-325-000003742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003744 | ELP-325-000003747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003749 | ELP-325-000003750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003753 | ELP-325-000003777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003779 | ELP-325-000003796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003798 | ELP-325-000003799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003801 | ELP-325-000003802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003804 | ELP-325-000003816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003819 | ELP-325-000003819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003823 | ELP-325-000003824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003826 | ELP-325-000003827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003829 | ELP-325-000003838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003840 | ELP-325-000003840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003842 | ELP-325-000003844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003847 | ELP-325-000003849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003851 | ELP-325-000003853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003856 | ELP-325-000003857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003860 | ELP-325-000003871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003873 | ELP-325-000003874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003878 | ELP-325-000003894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003898 | ELP-325-000003901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003903 | ELP-325-000003903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003905 | ELP-325-000003916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003918 | ELP-325-000003919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000003922 | ELP-325-000003940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003943 | ELP-325-000003943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003945 | ELP-325-000003945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003947 | ELP-325-000003953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003955 | ELP-325-000003960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003964 | ELP-325-000003986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003988 | ELP-325-000003989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003991 | ELP-325-000004002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004004 | ELP-325-000004008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004010 | ELP-325-000004010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004012 | ELP-325-000004018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004020 | ELP-325-000004020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004022 | ELP-325-000004033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004035 | ELP-325-000004042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004044 | ELP-325-000004050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004052 | ELP-325-000004063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004065 | ELP-325-000004070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004072 | ELP-325-000004077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004079 | ELP-325-000004082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004084 | ELP-325-000004101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004103 | ELP-325-000004104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004106 | ELP-325-000004108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004111 | ELP-325-000004114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004116 | ELP-325-000004117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004119 | ELP-325-000004126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004128 | ELP-325-000004128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004130 | ELP-325-000004138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004140 | ELP-325-000004143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004145 | ELP-325-000004163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004166 | ELP-325-000004183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004185 | ELP-325-000004186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004188 | ELP-325-000004207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004209 | ELP-325-000004216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004218 | ELP-325-000004218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004220 | ELP-325-000004230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004232 | ELP-325-000004235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004237 | ELP-325-000004242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004245 | ELP-325-000004248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004250 | ELP-325-000004255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004257 | ELP-325-000004260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004262 | ELP-325-000004264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004266 | ELP-325-000004269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004271 | ELP-325-000004280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004283 | ELP-325-000004302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004304 | ELP-325-000004304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004306 | ELP-325-000004312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004314 | ELP-325-000004323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004325 | ELP-325-000004326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004328 | ELP-325-000004329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004331 | ELP-325-000004332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004334 | ELP-325-000004341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004343 | ELP-325-000004350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004352 | ELP-325-000004355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004359 | ELP-325-000004361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004363 | ELP-325-000004364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004366 | ELP-325-000004367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004369 | ELP-325-000004370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004372 | ELP-325-000004375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004377 | ELP-325-000004378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004382 | ELP-325-000004382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004384 | ELP-325-000004425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004427 | ELP-325-000004431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004433 | ELP-325-000004433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004435 | ELP-325-000004436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004438 | ELP-325-000004456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004458 | ELP-325-000004463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004465 | ELP-325-000004468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004470 | ELP-325-000004470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004472 | ELP-325-000004484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004486 | ELP-325-000004492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004495 | ELP-325-000004497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004499 | ELP-325-000004499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004501 | ELP-325-000004501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004503 | ELP-325-000004507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004509 | ELP-325-000004509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004511 | ELP-325-000004525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004528 | ELP-325-000004531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004534 | ELP-325-000004536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004538 | ELP-325-000004552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004554 | ELP-325-000004555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004557 | ELP-325-000004557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004560 | ELP-325-000004563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004567 | ELP-325-000004567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004571 | ELP-325-000004572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004574 | ELP-325-000004578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004580 | ELP-325-000004580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004582 | ELP-325-000004591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004593 | ELP-325-000004596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004598 | ELP-325-000004625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004628 | ELP-325-000004635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004637 | ELP-325-000004639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004641 | ELP-325-000004646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004648 | ELP-325-000004655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004657 | ELP-325-000004658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004660 | ELP-325-000004663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004665 | ELP-325-000004669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004671 | ELP-325-000004674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004676 | ELP-325-000004677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004679 | ELP-325-000004681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004683 | ELP-325-000004686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004690 | ELP-325-000004690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004692 | ELP-325-000004693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004695 | ELP-325-000004696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004698 | ELP-325-000004700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004702 | ELP-325-000004702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004705 | ELP-325-000004705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004707 | ELP-325-000004710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004712 | ELP-325-000004712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004714 | ELP-325-000004717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004719 | ELP-325-000004723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004725 | ELP-325-000004725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004728 | ELP-325-000004730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004732 | ELP-325-000004767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004769 | ELP-325-000004772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004774 | ELP-325-000004782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004785 | ELP-325-000004794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004796 | ELP-325-000004798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004800 | ELP-325-000004801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004803 | ELP-325-000004815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004817 | ELP-325-000004824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004827 | ELP-325-000004827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004829 | ELP-325-000004829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004831 | ELP-325-000004831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004833 | ELP-325-000004834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004837 | ELP-325-000004840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004846 | ELP-325-000004856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004859 | ELP-325-000004859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004862 | ELP-325-000004863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004868 | ELP-325-000004875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004877 | ELP-325-000004879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004881 | ELP-325-000004882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004884 | ELP-325-000004894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004896 | ELP-325-000004905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004907 | ELP-325-000004917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004919 | ELP-325-000004919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004922 | ELP-325-000004928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004930 | ELP-325-000004933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004935 | ELP-325-000004935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004937 | ELP-325-000004937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004939 | ELP-325-000004950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004952 | ELP-325-000004954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004956 | ELP-325-000004956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004958 | ELP-325-000004963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004965 | ELP-325-000004966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004968 | ELP-325-000004968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004970 | ELP-325-000004971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004973 | ELP-325-000004975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004980 | ELP-325-000004983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004985 | ELP-325-000004987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004989 | ELP-325-000004990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004992 | ELP-325-000004994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004998 | ELP-325-000005003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005006 | ELP-325-000005007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005009 | ELP-325-000005010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005012 | ELP-325-000005013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005016 | ELP-325-000005017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005019 | ELP-325-000005020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005022 | ELP-325-000005024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005027 | ELP-325-000005027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005029 | ELP-325-000005030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005032 | ELP-325-000005037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005039 | ELP-325-000005049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005051 | ELP-325-000005052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005054 | ELP-325-000005054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005059 | ELP-325-000005062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005065 | ELP-325-000005067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005070 | ELP-325-000005086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005088 | ELP-325-000005089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005091 | ELP-325-000005095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005097 | ELP-325-000005097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005099 | ELP-325-000005102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005106 | ELP-325-000005107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005109 | ELP-325-000005109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005111 | ELP-325-000005111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005115 | ELP-325-000005118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005120 | ELP-325-000005120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005122 | ELP-325-000005122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005124 | ELP-325-000005124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005126 | ELP-325-000005126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005128 | ELP-325-000005129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005133 | ELP-325-000005136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005139 | ELP-325-000005145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005149 | ELP-325-000005150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005153 | ELP-325-000005153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005155 | ELP-325-000005155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005158 | ELP-325-000005159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005162 | ELP-325-000005162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005166 | ELP-325-000005168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005170 | ELP-325-000005170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005174 | ELP-325-000005175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005177 | ELP-325-000005181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005183 | ELP-325-000005186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005189 | ELP-325-000005190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005192 | ELP-325-000005193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005195 | ELP-325-000005195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005197 | ELP-325-000005197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005199 | ELP-325-000005201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005203 | ELP-325-000005203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005206 | ELP-325-000005208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005212 | ELP-325-000005213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005216 | ELP-325-000005221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005223 | ELP-325-000005223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005225 | ELP-325-000005226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005228 | ELP-325-000005229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005231 | ELP-325-000005231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005234 | ELP-325-000005240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005244 | ELP-325-000005246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005248 | ELP-325-000005256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005258 | ELP-325-000005268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005270 | ELP-325-000005272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005274 | ELP-325-000005274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005276 | ELP-325-000005276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005278 | ELP-325-000005278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005284 | ELP-325-000005284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005286 | ELP-325-000005288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005291 | ELP-325-000005292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005295 | ELP-325-000005297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005299 | ELP-325-000005301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005305 | ELP-325-000005305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005307 | ELP-325-000005307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005309 | ELP-325-000005309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005311 | ELP-325-000005312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005314 | ELP-325-000005315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005317 | ELP-325-000005325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005330 | ELP-325-000005332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005334 | ELP-325-000005336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005343 | ELP-325-000005343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005345 | ELP-325-000005359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005363 | ELP-325-000005363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005372 | ELP-325-000005373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005376 | ELP-325-000005381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005383 | ELP-325-000005392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005394 | ELP-325-000005395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005397 | ELP-325-000005408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005410 | ELP-325-000005412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005415 | ELP-325-000005415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005417 | ELP-325-000005417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005419 | ELP-325-000005420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005423 | ELP-325-000005431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005433 | ELP-325-000005446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005448 | ELP-325-000005456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005458 | ELP-325-000005459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005462 | ELP-325-000005462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005466 | ELP-325-000005467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005469 | ELP-325-000005469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005471 | ELP-325-000005478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005480 | ELP-325-000005482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005484 | ELP-325-000005485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005488 | ELP-325-000005490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005492 | ELP-325-000005493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005495 | ELP-325-000005497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005499 | ELP-325-000005514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005517 | ELP-325-000005518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005520 | ELP-325-000005521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005527 | ELP-325-000005527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005529 | ELP-325-000005531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005534 | ELP-325-000005541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005545 | ELP-325-000005552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005554 | ELP-325-000005564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005566 | ELP-325-000005567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005570 | ELP-325-000005572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005574 | ELP-325-000005574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005577 | ELP-325-000005580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005582 | ELP-325-000005588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005592 | ELP-325-000005595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005597 | ELP-325-000005602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005606 | ELP-325-000005606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005610 | ELP-325-000005610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005612 | ELP-325-000005614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005617 | ELP-325-000005622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005625 | ELP-325-000005627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005629 | ELP-325-000005630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005632 | ELP-325-000005641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005645 | ELP-325-000005648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005650 | ELP-325-000005659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005662 | ELP-325-000005665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005667 | ELP-325-000005667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005669 | ELP-325-000005669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005671 | ELP-325-000005682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005684 | ELP-325-000005692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005694 | ELP-325-000005695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005697 | ELP-325-000005699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005701 | ELP-325-000005703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005706 | ELP-325-000005707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005709 | ELP-325-000005736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005738 | ELP-325-000005742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005744 | ELP-325-000005746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005748 | ELP-325-000005750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005754 | ELP-325-000005754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005757 | ELP-325-000005757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005759 | ELP-325-000005760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005762 | ELP-325-000005768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005771 | ELP-325-000005771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005774 | ELP-325-000005774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005776 | ELP-325-000005779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005781 | ELP-325-000005782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005785 | ELP-325-000005791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005793 | ELP-325-000005799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005801 | ELP-325-000005806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005808 | ELP-325-000005820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005822 | ELP-325-000005823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005825 | ELP-325-000005825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005828 | ELP-325-000005828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005834 | ELP-325-000005834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005836 | ELP-325-000005838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005840 | ELP-325-000005845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005847 | ELP-325-000005854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005856 | ELP-325-000005859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005861 | ELP-325-000005864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005866 | ELP-325-000005866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005869 | ELP-325-000005876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005878 | ELP-325-000005881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005885 | ELP-325-000005885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005887 | ELP-325-000005889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005891 | ELP-325-000005891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005894 | ELP-325-000005895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005897 | ELP-325-000005905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005907 | ELP-325-000005908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005910 | ELP-325-000005911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005913 | ELP-325-000005917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005919 | ELP-325-000005927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005929 | ELP-325-000005933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005935 | ELP-325-000005939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005941 | ELP-325-000005941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005943 | ELP-325-000005947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005949 | ELP-325-000005950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005952 | ELP-325-000005954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005956 | ELP-325-000005956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005958 | ELP-325-000005958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005960 | ELP-325-000005960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005963 | ELP-325-000005963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005965 | ELP-325-000005979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005981 | ELP-325-000005981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005983 | ELP-325-000005984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005986 | ELP-325-000005987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005989 | ELP-325-000005990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005992 | ELP-325-000005992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005994 | ELP-325-000006001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006003 | ELP-325-000006005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006007 | ELP-325-000006011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006013 | ELP-325-000006014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006016 | ELP-325-000006019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006021 | ELP-325-000006023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006026 | ELP-325-000006030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006034 | ELP-325-000006035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006037 | ELP-325-000006038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006040 | ELP-325-000006052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006056 | ELP-325-000006058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006060 | ELP-325-000006061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006064 | ELP-325-000006066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006069 | ELP-325-000006069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006073 | ELP-325-000006085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006087 | ELP-325-000006088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006092 | ELP-325-000006093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006095 | ELP-325-000006099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006102 | ELP-325-000006109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006113 | ELP-325-000006146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006148 | ELP-325-000006148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006150 | ELP-325-000006152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006154 | ELP-325-000006155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006158 | ELP-325-000006162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006164 | ELP-325-000006164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006166 | ELP-325-000006167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006169 | ELP-325-000006192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006194 | ELP-325-000006200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006203 | ELP-325-000006205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006207 | ELP-325-000006211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006213 | ELP-325-000006213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006217 | ELP-325-000006217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006219 | ELP-325-000006220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006222 | ELP-325-000006233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006237 | ELP-325-000006242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006245 | ELP-325-000006248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006252 | ELP-325-000006256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006258 | ELP-325-000006267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006269 | ELP-325-000006276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006279 | ELP-325-000006317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006319 | ELP-325-000006320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006322 | ELP-325-000006336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006338 | ELP-325-000006354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006356 | ELP-325-000006363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006365 | ELP-325-000006382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006384 | ELP-325-000006409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006413 | ELP-325-000006415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006417 | ELP-325-000006421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006423 | ELP-325-000006428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006430 | ELP-325-000006434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006437 | ELP-325-000006438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006442 | ELP-325-000006445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006447 | ELP-325-000006448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006450 | ELP-325-000006454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006456 | ELP-325-000006460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006462 | ELP-325-000006465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006468 | ELP-325-000006470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006473 | ELP-325-000006475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006481 | ELP-325-000006483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006485 | ELP-325-000006488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006493 | ELP-325-000006493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006495 | ELP-325-000006503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006505 | ELP-325-000006505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006507 | ELP-325-000006508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006510 | ELP-325-000006530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006534 | ELP-325-000006539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006541 | ELP-325-000006546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006549 | ELP-325-000006557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006559 | ELP-325-000006574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006577 | ELP-325-000006584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006586 | ELP-325-000006586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006588 | ELP-325-000006588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006590 | ELP-325-000006614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006617 | ELP-325-000006623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006625 | ELP-325-000006625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006628 | ELP-325-000006629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006631 | ELP-325-000006633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006635 | ELP-325-000006649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006652 | ELP-325-000006654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006656 | ELP-325-000006656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006658 | ELP-325-000006667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006670 | ELP-325-000006670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006672 | ELP-325-000006672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006676 | ELP-325-000006676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006678 | ELP-325-000006678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006680 | ELP-325-000006694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006696 | ELP-325-000006709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006712 | ELP-325-000006712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006714 | ELP-325-000006716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006718 | ELP-325-000006721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006723 | ELP-325-000006725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006727 | ELP-325-000006733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006736 | ELP-325-000006751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006754 | ELP-325-000006760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006762 | ELP-325-000006762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006764 | ELP-325-000006777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006779 | ELP-325-000006779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006781 | ELP-325-000006786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006790 | ELP-325-000006795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006797 | ELP-325-000006805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006808 | ELP-325-000006816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006818 | ELP-325-000006833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006835 | ELP-325-000006836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006838 | ELP-325-000006845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006847 | ELP-325-000006847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006849 | ELP-325-000006853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006855 | ELP-325-000006869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006871 | ELP-325-000006884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006886 | ELP-325-000006887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006889 | ELP-325-000006889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006891 | ELP-325-000006893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006898 | ELP-325-000006898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006900 | ELP-325-000006906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006908 | ELP-325-000006923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006925 | ELP-325-000006925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006928 | ELP-325-000006929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006931 | ELP-325-000006937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006940 | ELP-325-000006941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006943 | ELP-325-000006953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006955 | ELP-325-000006961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006964 | ELP-325-000006964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006966 | ELP-325-000006967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006969 | ELP-325-000006977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006979 | ELP-325-000006981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006983 | ELP-325-000006985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006987 | ELP-325-000006988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006990 | ELP-325-000006990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000006993 | ELP-325-000006997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006999 | ELP-325-000007013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007015 | ELP-325-000007016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007018 | ELP-325-000007024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007026 | ELP-325-000007038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007041 | ELP-325-000007041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007044 | ELP-325-000007047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007049 | ELP-325-000007059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007061 | ELP-325-000007062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007064 | ELP-325-000007064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007069 | ELP-325-000007073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007075 | ELP-325-000007084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007086 | ELP-325-000007086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007088 | ELP-325-000007090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007092 | ELP-325-000007101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007103 | ELP-325-000007103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007105 | ELP-325-000007106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007108 | ELP-325-000007108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007110 | ELP-325-000007114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007116 | ELP-325-000007127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007129 | ELP-325-000007135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007137 | ELP-325-000007144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007146 | ELP-325-000007146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007148 | ELP-325-000007153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007156 | ELP-325-000007157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007159 | ELP-325-000007177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007179 | ELP-325-000007183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007186 | ELP-325-000007215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007217 | ELP-325-000007219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007221 | ELP-325-000007226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007228 | ELP-325-000007234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007236 | ELP-325-000007238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007240 | ELP-325-000007245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007247 | ELP-325-000007248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007250 | ELP-325-000007252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007254 | ELP-325-000007268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007270 | ELP-325-000007280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007282 | ELP-325-000007285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007287 | ELP-325-000007289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007291 | ELP-325-000007292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007295 | ELP-325-000007297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007299 | ELP-325-000007316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007318 | ELP-325-000007322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007324 | ELP-325-000007326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007328 | ELP-325-000007328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007330 | ELP-325-000007331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007335 | ELP-325-000007336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007338 | ELP-325-000007339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007341 | ELP-325-000007344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007346 | ELP-325-000007355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007358 | ELP-325-000007386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007388 | ELP-325-000007390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007392 | ELP-325-000007405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007407 | ELP-325-000007422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007425 | ELP-325-000007451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007456 | ELP-325-000007458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007461 | ELP-325-000007462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007464 | ELP-325-000007465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007467 | ELP-325-000007467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007470 | ELP-325-000007474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007476 | ELP-325-000007476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007478 | ELP-325-000007482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007484 | ELP-325-000007484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007486 | ELP-325-000007514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007516 | ELP-325-000007516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007518 | ELP-325-000007518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007520 | ELP-325-000007528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007530 | ELP-325-000007533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007536 | ELP-325-000007538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007540 | ELP-325-000007542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007544 | ELP-325-000007549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007551 | ELP-325-000007551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007554 | ELP-325-000007554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007556 | ELP-325-000007556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007558 | ELP-325-000007560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007562 | ELP-325-000007567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007569 | ELP-325-000007572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007574 | ELP-325-000007578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007580 | ELP-325-000007584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007587 | ELP-325-000007590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007592 | ELP-325-000007605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007608 | ELP-325-000007612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007614 | ELP-325-000007615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007618 | ELP-325-000007623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007625 | ELP-325-000007625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007627 | ELP-325-000007627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007629 | ELP-325-000007639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007641 | ELP-325-000007648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007652 | ELP-325-000007668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007670 | ELP-325-000007670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007672 | ELP-325-000007672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007674 | ELP-325-000007682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007684 | ELP-325-000007685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007687 | ELP-325-000007690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007692 | ELP-325-000007710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007712 | ELP-325-000007716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007719 | ELP-325-000007727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007729 | ELP-325-000007741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007744 | ELP-325-000007758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007760 | ELP-325-000007760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007762 | ELP-325-000007763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007765 | ELP-325-000007773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007777 | ELP-325-000007785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007788 | ELP-325-000007805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007807 | ELP-325-000007828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007830 | ELP-325-000007834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007837 | ELP-325-000007840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007842 | ELP-325-000007843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007845 | ELP-325-000007845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007850 | ELP-325-000007850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007854 | ELP-325-000007854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007856 | ELP-325-000007858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007860 | ELP-325-000007880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007882 | ELP-325-000007886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007889 | ELP-325-000007895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007897 | ELP-325-000007899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007901 | ELP-325-000007901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007903 | ELP-325-000007908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007910 | ELP-325-000007911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007913 | ELP-325-000007913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007916 | ELP-325-000007919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007921 | ELP-325-000007921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007925 | ELP-325-000007926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007928 | ELP-325-000007931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007933 | ELP-325-000007946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007948 | ELP-325-000007953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007955 | ELP-325-000007963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007965 | ELP-325-000007969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000007972 | ELP-325-000007972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007975 | ELP-325-000007977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007979 | ELP-325-000007982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007984 | ELP-325-000007985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007987 | ELP-325-000007987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007992 | ELP-325-000007992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000007998 | ELP-325-000008001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008003 | ELP-325-000008006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008008 | ELP-325-000008013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008016 | ELP-325-000008029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008031 | ELP-325-000008033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008036 | ELP-325-000008037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008039 | ELP-325-000008041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008043 | ELP-325-000008044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008046 | ELP-325-000008046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008048 | ELP-325-000008055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008057 | ELP-325-000008062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008064 | ELP-325-000008065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008067 | ELP-325-000008068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008070 | ELP-325-000008090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008092 | ELP-325-000008094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008096 | ELP-325-000008100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008102 | ELP-325-000008103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008107 | ELP-325-000008111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008114 | ELP-325-000008114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008116 | ELP-325-000008123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008125 | ELP-325-000008128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008130 | ELP-325-000008141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008143 | ELP-325-000008150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008152 | ELP-325-000008154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008156 | ELP-325-000008161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008163 | ELP-325-000008179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008181 | ELP-325-000008182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008184 | ELP-325-000008187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008189 | ELP-325-000008193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008196 | ELP-325-000008205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008209 | ELP-325-000008209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008211 | ELP-325-000008212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008214 | ELP-325-000008216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008218 | ELP-325-000008218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008220 | ELP-325-000008221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008223 | ELP-325-000008224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008229 | ELP-325-000008246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008249 | ELP-325-000008249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008252 | ELP-325-000008252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008255 | ELP-325-000008258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008260 | ELP-325-000008269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008273 | ELP-325-000008276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008278 | ELP-325-000008281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008283 | ELP-325-000008288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008290 | ELP-325-000008290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008292 | ELP-325-000008299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008301 | ELP-325-000008307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008309 | ELP-325-000008327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008329 | ELP-325-000008334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008337 | ELP-325-000008337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008339 | ELP-325-000008348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008350 | ELP-325-000008350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008353 | ELP-325-000008355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008359 | ELP-325-000008360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008362 | ELP-325-000008370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008373 | ELP-325-000008373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008375 | ELP-325-000008391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008393 | ELP-325-000008393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008395 | ELP-325-000008396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008398 | ELP-325-000008398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008400 | ELP-325-000008401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008403 | ELP-325-000008410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008412 | ELP-325-000008413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008416 | ELP-325-000008416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008418 | ELP-325-000008418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008420 | ELP-325-000008424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008426 | ELP-325-000008434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008436 | ELP-325-000008436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008438 | ELP-325-000008439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008443 | ELP-325-000008448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008450 | ELP-325-000008465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008467 | ELP-325-000008467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008469 | ELP-325-000008482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008484 | ELP-325-000008487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008490 | ELP-325-000008492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008494 | ELP-325-000008494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008496 | ELP-325-000008520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008523 | ELP-325-000008527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008529 | ELP-325-000008532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008534 | ELP-325-000008537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008539 | ELP-325-000008553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008555 | ELP-325-000008555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008557 | ELP-325-000008562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008564 | ELP-325-000008566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008568 | ELP-325-000008568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008570 | ELP-325-000008572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008575 | ELP-325-000008578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008580 | ELP-325-000008590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008593 | ELP-325-000008633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008635 | ELP-325-000008636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008638 | ELP-325-000008647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008651 | ELP-325-000008652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008656 | ELP-325-000008658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008660 | ELP-325-000008676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008678 | ELP-325-000008678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008680 | ELP-325-000008689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008691 | ELP-325-000008714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008717 | ELP-325-000008728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008730 | ELP-325-000008755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008757 | ELP-325-000008758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008761 | ELP-325-000008761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008763 | ELP-325-000008768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008770 | ELP-325-000008774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008776 | ELP-325-000008785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008787 | ELP-325-000008787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008789 | ELP-325-000008792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008794 | ELP-325-000008802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008805 | ELP-325-000008806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008809 | ELP-325-000008810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008812 | ELP-325-000008815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008817 | ELP-325-000008823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008826 | ELP-325-000008837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008839 | ELP-325-000008842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008844 | ELP-325-000008854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008858 | ELP-325-000008860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008862 | ELP-325-000008869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008871 | ELP-325-000008874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008876 | ELP-325-000008877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008879 | ELP-325-000008888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008890 | ELP-325-000008890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008892 | ELP-325-000008893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008895 | ELP-325-000008908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008910 | ELP-325-000008920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008922 | ELP-325-000008936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008939 | ELP-325-000008940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008942 | ELP-325-000008947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008949 | ELP-325-000008949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008951 | ELP-325-000008960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008962 | ELP-325-000008962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008965 | ELP-325-000008965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008967 | ELP-325-000008969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008971 | ELP-325-000008971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008973 | ELP-325-000008992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008997 | ELP-325-000008998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009000 | ELP-325-000009003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009009 | ELP-325-000009009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009011 | ELP-325-000009012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009014 | ELP-325-000009022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009033 | ELP-325-000009035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009039 | ELP-325-000009039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009043 | ELP-325-000009051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009056 | ELP-325-000009058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009060 | ELP-325-000009061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009065 | ELP-325-000009073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009084 | ELP-325-000009087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009089 | ELP-325-000009092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009094 | ELP-325-000009101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009103 | ELP-325-000009105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009107 | ELP-325-000009107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009109 | ELP-325-000009120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009123 | ELP-325-000009123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009125 | ELP-325-000009129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009132 | ELP-325-000009132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009143 | ELP-325-000009144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009155 | ELP-325-000009155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009157 | ELP-325-000009157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009159 | ELP-325-000009162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009168 | ELP-325-000009168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009171 | ELP-325-000009172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009176 | ELP-325-000009178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009187 | ELP-325-000009191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009196 | ELP-325-000009202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009206 | ELP-325-000009210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009212 | ELP-325-000009218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009221 | ELP-325-000009222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009227 | ELP-325-000009229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009231 | ELP-325-000009232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009234 | ELP-325-000009250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009254 | ELP-325-000009254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009256 | ELP-325-000009257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009267 | ELP-325-000009271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009273 | ELP-325-000009274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009278 | ELP-325-000009282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009287 | ELP-325-000009297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009299 | ELP-325-000009302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009311 | ELP-325-000009312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009314 | ELP-325-000009317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009321 | ELP-325-000009321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009324 | ELP-325-000009332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009335 | ELP-325-000009342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009345 | ELP-325-000009348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009350 | ELP-325-000009350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009353 | ELP-325-000009361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009366 | ELP-325-000009368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009370 | ELP-325-000009375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009380 | ELP-325-000009380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009382 | ELP-325-000009383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009386 | ELP-325-000009388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009390 | ELP-325-000009411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009418 | ELP-325-000009419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009421 | ELP-325-000009421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009423 | ELP-325-000009423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009426 | ELP-325-000009432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009435 | ELP-325-000009436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009438 | ELP-325-000009438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009442 | ELP-325-000009443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009445 | ELP-325-000009448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009455 | ELP-325-000009455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009459 | ELP-325-000009469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009471 | ELP-325-000009473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009477 | ELP-325-000009481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009485 | ELP-325-000009485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009487 | ELP-325-000009487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009490 | ELP-325-000009491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009493 | ELP-325-000009495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009499 | ELP-325-000009507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009509 | ELP-325-000009510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009512 | ELP-325-000009524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009526 | ELP-325-000009529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009531 | ELP-325-000009534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009536 | ELP-325-000009537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009543 | ELP-325-000009543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009546 | ELP-325-000009546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009548 | ELP-325-000009548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009550 | ELP-325-000009552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009554 | ELP-325-000009555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009565 | ELP-325-000009565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009568 | ELP-325-000009568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009572 | ELP-325-000009572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009574 | ELP-325-000009578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009581 | ELP-325-000009581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009583 | ELP-325-000009584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009586 | ELP-325-000009590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009597 | ELP-325-000009598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009602 | ELP-325-000009602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009617 | ELP-325-000009621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009624 | ELP-325-000009624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009629 | ELP-325-000009640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009642 | ELP-325-000009644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009656 | ELP-325-000009656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009658 | ELP-325-000009673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009675 | ELP-325-000009684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009686 | ELP-325-000009688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009691 | ELP-325-000009702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009704 | ELP-325-000009714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009716 | ELP-325-000009722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009724 | ELP-325-000009734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009736 | ELP-325-000009736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009743 | ELP-325-000009746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009749 | ELP-325-000009762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009770 | ELP-325-000009770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009772 | ELP-325-000009772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009776 | ELP-325-000009776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009787 | ELP-325-000009788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009790 | ELP-325-000009801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009803 | ELP-325-000009807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009822 | ELP-325-000009823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009825 | ELP-325-000009830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009832 | ELP-325-000009838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009840 | ELP-325-000009840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009842 | ELP-325-000009859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009861 | ELP-325-000009880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009882 | ELP-325-000009885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009889 | ELP-325-000009897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009906 | ELP-325-000009908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009917 | ELP-325-000009930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009932 | ELP-325-000009935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009938 | ELP-325-000009953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009962 | ELP-325-000009963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009965 | ELP-325-000009969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009971 | ELP-325-000009975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009978 | ELP-325-000009984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009986 | ELP-325-000009991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009994 | ELP-325-000010000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010003 | ELP-325-000010006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010011 | ELP-325-000010013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010017 | ELP-325-000010021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010023 | ELP-325-000010030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010032 | ELP-325-000010059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010061 | ELP-325-000010061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010063 | ELP-325-000010063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010065 | ELP-325-000010076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010083 | ELP-325-000010084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010091 | ELP-325-000010091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010102 | ELP-325-000010104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010108 | ELP-325-000010109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010113 | ELP-325-000010121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010125 | ELP-325-000010125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010129 | ELP-325-000010134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010138 | ELP-325-000010143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010145 | ELP-325-000010147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010149 | ELP-325-000010153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010155 | ELP-325-000010155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010158 | ELP-325-000010158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010161 | ELP-325-000010161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010163 | ELP-325-000010163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010172 | ELP-325-000010175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010178 | ELP-325-000010178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010180 | ELP-325-000010188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010190 | ELP-325-000010190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010192 | ELP-325-000010192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010194 | ELP-325-000010201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010212 | ELP-325-000010224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010238 | ELP-325-000010238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010240 | ELP-325-000010241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010243 | ELP-325-000010246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010248 | ELP-325-000010250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010254 | ELP-325-000010260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010262 | ELP-325-000010268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010272 | ELP-325-000010281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010284 | ELP-325-000010291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010295 | ELP-325-000010295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010300 | ELP-325-000010300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010304 | ELP-325-000010308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010325 | ELP-325-000010328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010353 | ELP-325-000010362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010364 | ELP-325-000010368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010370 | ELP-325-000010370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010372 | ELP-325-000010373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010375 | ELP-325-000010375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010377 | ELP-325-000010377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010379 | ELP-325-000010379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010382 | ELP-325-000010382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010384 | ELP-325-000010384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010428 | ELP-325-000010428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010441 | ELP-325-000010442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010448 | ELP-325-000010448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010451 | ELP-325-000010457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010459 | ELP-325-000010461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010463 | ELP-325-000010469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010472 | ELP-325-000010472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010477 | ELP-325-000010478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010488 | ELP-325-000010488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010491 | ELP-325-000010494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010500 | ELP-325-000010504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010507 | ELP-325-000010509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010512 | ELP-325-000010513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010515 | ELP-325-000010515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010517 | ELP-325-000010517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010519 | ELP-325-000010528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010534 | ELP-325-000010541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010546 | ELP-325-000010550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010553 | ELP-325-000010567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010569 | ELP-325-000010569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010577 | ELP-325-000010577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010581 | ELP-325-000010581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010592 | ELP-325-000010594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010596 | ELP-325-000010610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010612 | ELP-325-000010622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010624 | ELP-325-000010634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010641 | ELP-325-000010642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010644 | ELP-325-000010650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010657 | ELP-325-000010657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010667 | ELP-325-000010669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010673 | ELP-325-000010673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010676 | ELP-325-000010676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010678 | ELP-325-000010679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010682 | ELP-325-000010682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010693 | ELP-325-000010693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010695 | ELP-325-000010696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010699 | ELP-325-000010702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010711 | ELP-325-000010714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010717 | ELP-325-000010720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010725 | ELP-325-000010727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010734 | ELP-325-000010736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010738 | ELP-325-000010738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010740 | ELP-325-000010740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010743 | ELP-325-000010743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010745 | ELP-325-000010749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010751 | ELP-325-000010752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010757 | ELP-325-000010762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010772 | ELP-325-000010775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010777 | ELP-325-000010805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010816 | ELP-325-000010824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010829 | ELP-325-000010833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010848 | ELP-325-000010853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010855 | ELP-325-000010868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010871 | ELP-325-000010872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010874 | ELP-325-000010876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010879 | ELP-325-000010882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010889 | ELP-325-000010890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010892 | ELP-325-000010907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010910 | ELP-325-000010911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010914 | ELP-325-000010915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010918 | ELP-325-000010918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010920 | ELP-325-000010922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010926 | ELP-325-000010927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010931 | ELP-325-000010933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010935 | ELP-325-000010937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010939 | ELP-325-000010939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010945 | ELP-325-000010945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010953 | ELP-325-000010957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010959 | ELP-325-000010963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010970 | ELP-325-000010973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010977 | ELP-325-000010979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010981 | ELP-325-000010983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010986 | ELP-325-000010987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010992 | ELP-325-000010995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010997 | ELP-325-000011006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011009 | ELP-325-000011013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011020 | ELP-325-000011020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011022 | ELP-325-000011022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011025 | ELP-325-000011027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011029 | ELP-325-000011029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011032 | ELP-325-000011032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011041 | ELP-325-000011050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011055 | ELP-325-000011055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011057 | ELP-325-000011059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011061 | ELP-325-000011068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011072 | ELP-325-000011074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011077 | ELP-325-000011101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011105 | ELP-325-000011105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011107 | ELP-325-000011107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011114 | ELP-325-000011123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011130 | ELP-325-000011131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011133 | ELP-325-000011144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011147 | ELP-325-000011148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011151 | ELP-325-000011152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011155 | ELP-325-000011155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011157 | ELP-325-000011159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011162 | ELP-325-000011162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011164 | ELP-325-000011171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011175 | ELP-325-000011205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011208 | ELP-325-000011208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011212 | ELP-325-000011214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011220 | ELP-325-000011220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011222 | ELP-325-000011223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011225 | ELP-325-000011225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011228 | ELP-325-000011231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011235 | ELP-325-000011245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011248 | ELP-325-000011258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011260 | ELP-325-000011277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011279 | ELP-325-000011279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011283 | ELP-325-000011285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011311 | ELP-325-000011314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011316 | ELP-325-000011321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011325 | ELP-325-000011325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011328 | ELP-325-000011332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011350 | ELP-325-000011356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011364 | ELP-325-000011365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011367 | ELP-325-000011367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011370 | ELP-325-000011387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011392 | ELP-325-000011400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011402 | ELP-325-000011402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011406 | ELP-325-000011407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011410 | ELP-325-000011413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011415 | ELP-325-000011417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011419 | ELP-325-000011424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011426 | ELP-325-000011427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011430 | ELP-325-000011454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011458 | ELP-325-000011460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011463 | ELP-325-000011470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011473 | ELP-325-000011477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011489 | ELP-325-000011490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011502 | ELP-325-000011508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011514 | ELP-325-000011515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011526 | ELP-325-000011533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011538 | ELP-325-000011542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011544 | ELP-325-000011548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011550 | ELP-325-000011561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011568 | ELP-325-000011568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011573 | ELP-325-000011577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011588 | ELP-325-000011588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011592 | ELP-325-000011596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011598 | ELP-325-000011599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011602 | ELP-325-000011612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011616 | ELP-325-000011623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011626 | ELP-325-000011641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011643 | ELP-325-000011643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011661 | ELP-325-000011661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011663 | ELP-325-000011663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011665 | ELP-325-000011670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011672 | ELP-325-000011679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011681 | ELP-325-000011685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011689 | ELP-325-000011692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011698 | ELP-325-000011698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011707 | ELP-325-000011716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011728 | ELP-325-000011742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011745 | ELP-325-000011746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011748 | ELP-325-000011762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011764 | ELP-325-000011765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011767 | ELP-325-000011768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011775 | ELP-325-000011788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011800 | ELP-325-000011815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011817 | ELP-325-000011824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011826 | ELP-325-000011843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011847 | ELP-325-000011852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011868 | ELP-325-000011870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011882 | ELP-325-000011882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011884 | ELP-325-000011884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011886 | ELP-325-000011886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011889 | ELP-325-000011889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011891 | ELP-325-000011891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011893 | ELP-325-000011893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011895 | ELP-325-000011895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011897 | ELP-325-000011897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011900 | ELP-325-000011900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011903 | ELP-325-000011903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011905 | ELP-325-000011905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011910 | ELP-325-000011919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011926 | ELP-325-000011952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011954 | ELP-325-000011958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011960 | ELP-325-000011960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011971 | ELP-325-000011975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011977 | ELP-325-000011978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011982 | ELP-325-000011982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011984 | ELP-325-000011991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011993 | ELP-325-000012011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012015 | ELP-325-000012028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012030 | ELP-325-000012032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012035 | ELP-325-000012040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012045 | ELP-325-000012048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012050 | ELP-325-000012055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012059 | ELP-325-000012059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012062 | ELP-325-000012066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012068 | ELP-325-000012070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012072 | ELP-325-000012073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012075 | ELP-325-000012077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012083 | ELP-325-000012092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012096 | ELP-325-000012100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012102 | ELP-325-000012102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012104 | ELP-325-000012105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012107 | ELP-325-000012108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012110 | ELP-325-000012112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012115 | ELP-325-000012134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012136 | ELP-325-000012143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012145 | ELP-325-000012145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012149 | ELP-325-000012156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012159 | ELP-325-000012159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012161 | ELP-325-000012162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012167 | ELP-325-000012167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012169 | ELP-325-000012174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012180 | ELP-325-000012195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012197 | ELP-325-000012198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012200 | ELP-325-000012200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012202 | ELP-325-000012211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012215 | ELP-325-000012215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012218 | ELP-325-000012218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012221 | ELP-325-000012221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012225 | ELP-325-000012229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012233 | ELP-325-000012233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012235 | ELP-325-000012238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012241 | ELP-325-000012246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012251 | ELP-325-000012257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012262 | ELP-325-000012289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012295 | ELP-325-000012295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012297 | ELP-325-000012297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012299 | ELP-325-000012300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012304 | ELP-325-000012304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012306 | ELP-325-000012324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012326 | ELP-325-000012331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012333 | ELP-325-000012336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012338 | ELP-325-000012338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012340 | ELP-325-000012341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012343 | ELP-325-000012343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012345 | ELP-325-000012346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012352 | ELP-325-000012355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012357 | ELP-325-000012358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012362 | ELP-325-000012363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012366 | ELP-325-000012368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012371 | ELP-325-000012372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012375 | ELP-325-000012376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012382 | ELP-325-000012382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012385 | ELP-325-000012385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012387 | ELP-325-000012387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012389 | ELP-325-000012389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012399 | ELP-325-000012408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012410 | ELP-325-000012413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012417 | ELP-325-000012417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012419 | ELP-325-000012422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012428 | ELP-325-000012443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012445 | ELP-325-000012451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012457 | ELP-325-000012463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012465 | ELP-325-000012465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012467 | ELP-325-000012467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012470 | ELP-325-000012472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012474 | ELP-325-000012480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012482 | ELP-325-000012482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012487 | ELP-325-000012490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012494 | ELP-325-000012494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012496 | ELP-325-000012501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012505 | ELP-325-000012507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012509 | ELP-325-000012512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012523 | ELP-325-000012532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012534 | ELP-325-000012538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012542 | ELP-325-000012542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012544 | ELP-325-000012550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012552 | ELP-325-000012559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012561 | ELP-325-000012564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012569 | ELP-325-000012572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012574 | ELP-325-000012583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012586 | ELP-325-000012587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012592 | ELP-325-000012593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012595 | ELP-325-000012595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012604 | ELP-325-000012607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012609 | ELP-325-000012609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012613 | ELP-325-000012647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012649 | ELP-325-000012649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012651 | ELP-325-000012653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012656 | ELP-325-000012656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012659 | ELP-325-000012659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012661 | ELP-325-000012662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012667 | ELP-325-000012674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012681 | ELP-325-000012701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012703 | ELP-325-000012703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012706 | ELP-325-000012706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012708 | ELP-325-000012716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012720 | ELP-325-000012721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012724 | ELP-325-000012724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012730 | ELP-325-000012730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012732 | ELP-325-000012732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012735 | ELP-325-000012738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012740 | ELP-325-000012740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012745 | ELP-325-000012749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012751 | ELP-325-000012751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012758 | ELP-325-000012758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012760 | ELP-325-000012764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012766 | ELP-325-000012780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012782 | ELP-325-000012782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012785 | ELP-325-000012786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012788 | ELP-325-000012788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012791 | ELP-325-000012791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012794 | ELP-325-000012798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012800 | ELP-325-000012804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012812 | ELP-325-000012815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012818 | ELP-325-000012837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012841 | ELP-325-000012858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012860 | ELP-325-000012860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012862 | ELP-325-000012862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012868 | ELP-325-000012876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012878 | ELP-325-000012885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012887 | ELP-325-000012891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012893 | ELP-325-000012893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012895 | ELP-325-000012895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012897 | ELP-325-000012902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012905 | ELP-325-000012910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012913 | ELP-325-000012921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012923 | ELP-325-000012923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012926 | ELP-325-000012926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012930 | ELP-325-000012936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012938 | ELP-325-000012940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012946 | ELP-325-000012949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012951 | ELP-325-000012956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012959 | ELP-325-000012963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012965 | ELP-325-000012970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012973 | ELP-325-000012974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012978 | ELP-325-000012982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012987 | ELP-325-000012988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012990 | ELP-325-000012992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012996 | ELP-325-000012997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012999 | ELP-325-000013007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013009 | ELP-325-000013026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013031 | ELP-325-000013031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013033 | ELP-325-000013051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013053 | ELP-325-000013060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013063 | ELP-325-000013069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013071 | ELP-325-000013071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013075 | ELP-325-000013091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013096 | ELP-325-000013099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013103 | ELP-325-000013103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013105 | ELP-325-000013105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013111 | ELP-325-000013115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013119 | ELP-325-000013124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013126 | ELP-325-000013126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013128 | ELP-325-000013128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013132 | ELP-325-000013134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013136 | ELP-325-000013137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013140 | ELP-325-000013140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013143 | ELP-325-000013144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013148 | ELP-325-000013149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013153 | ELP-325-000013163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013165 | ELP-325-000013182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013184 | ELP-325-000013189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013191 | ELP-325-000013229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013232 | ELP-325-000013238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013240 | ELP-325-000013254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013259 | ELP-325-000013263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013269 | ELP-325-000013270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013272 | ELP-325-000013275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013278 | ELP-325-000013278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013280 | ELP-325-000013282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013285 | ELP-325-000013294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013297 | ELP-325-000013299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013301 | ELP-325-000013314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013317 | ELP-325-000013321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013325 | ELP-325-000013329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013331 | ELP-325-000013335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013339 | ELP-325-000013340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013345 | ELP-325-000013345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013347 | ELP-325-000013350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013355 | ELP-325-000013358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013360 | ELP-325-000013370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013372 | ELP-325-000013372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013378 | ELP-325-000013378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013380 | ELP-325-000013401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013408 | ELP-325-000013409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013411 | ELP-325-000013416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013419 | ELP-325-000013421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013423 | ELP-325-000013430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013432 | ELP-325-000013447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013449 | ELP-325-000013449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013451 | ELP-325-000013456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013466 | ELP-325-000013476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013478 | ELP-325-000013482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013485 | ELP-325-000013487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013499 | ELP-325-000013500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013502 | ELP-325-000013502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013507 | ELP-325-000013511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013513 | ELP-325-000013513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013528 | ELP-325-000013547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013552 | ELP-325-000013561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013563 | ELP-325-000013569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013572 | ELP-325-000013574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013576 | ELP-325-000013583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013585 | ELP-325-000013604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013610 | ELP-325-000013627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013630 | ELP-325-000013632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013634 | ELP-325-000013644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013646 | ELP-325-000013651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013661 | ELP-325-000013665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013670 | ELP-325-000013672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013676 | ELP-325-000013676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013700 | ELP-325-000013701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013711 | ELP-325-000013720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013725 | ELP-325-000013737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013739 | ELP-325-000013749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013758 | ELP-325-000013759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013761 | ELP-325-000013770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013819 | ELP-325-000013822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013824 | ELP-325-000013824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013826 | ELP-325-000013826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013833 | ELP-325-000013836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013838 | ELP-325-000013839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013841 | ELP-325-000013841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013843 | ELP-325-000013843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013845 | ELP-325-000013845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013847 | ELP-325-000013847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013849 | ELP-325-000013849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013851 | ELP-325-000013851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013853 | ELP-325-000013853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013855 | ELP-325-000013855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013857 | ELP-325-000013867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013869 | ELP-325-000013872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013875 | ELP-325-000013877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013887 | ELP-325-000013887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013889 | ELP-325-000013892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013898 | ELP-325-000013905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013908 | ELP-325-000013917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013922 | ELP-325-000013922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013928 | ELP-325-000013929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013940 | ELP-325-000013944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013948 | ELP-325-000013948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013950 | ELP-325-000013952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013954 | ELP-325-000013964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013967 | ELP-325-000013967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013969 | ELP-325-000013971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000013984 | ELP-325-000013984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014007 | ELP-325-000014007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014021 | ELP-325-000014022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014024 | ELP-325-000014030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014034 | ELP-325-000014043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014045 | ELP-325-000014049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014051 | ELP-325-000014070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014073 | ELP-325-000014075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014080 | ELP-325-000014081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014083 | ELP-325-000014084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014086 | ELP-325-000014086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014094 | ELP-325-000014096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014101 | ELP-325-000014102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014104 | ELP-325-000014122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014124 | ELP-325-000014125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014129 | ELP-325-000014133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014135 | ELP-325-000014147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014152 | ELP-325-000014160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014163 | ELP-325-000014163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014167 | ELP-325-000014169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014172 | ELP-325-000014172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014174 | ELP-325-000014185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014188 | ELP-325-000014194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014196 | ELP-325-000014197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014202 | ELP-325-000014203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014210 | ELP-325-000014218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014220 | ELP-325-000014227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014231 | ELP-325-000014236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014241 | ELP-325-000014246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014250 | ELP-325-000014250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014258 | ELP-325-000014262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014264 | ELP-325-000014281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014283 | ELP-325-000014284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014286 | ELP-325-000014288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014297 | ELP-325-000014300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014302 | ELP-325-000014302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014308 | ELP-325-000014309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014311 | ELP-325-000014312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014316 | ELP-325-000014317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014319 | ELP-325-000014326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014329 | ELP-325-000014332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014340 | ELP-325-000014345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014348 | ELP-325-000014356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014358 | ELP-325-000014372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014374 | ELP-325-000014377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014404 | ELP-325-000014406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014408 | ELP-325-000014416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014418 | ELP-325-000014429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014431 | ELP-325-000014444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014446 | ELP-325-000014458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014470 | ELP-325-000014471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014474 | ELP-325-000014478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014480 | ELP-325-000014483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014485 | ELP-325-000014496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014498 | ELP-325-000014533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014536 | ELP-325-000014545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014549 | ELP-325-000014561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014563 | ELP-325-000014564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014566 | ELP-325-000014592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014594 | ELP-325-000014598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014600 | ELP-325-000014650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014655 | ELP-325-000014655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014657 | ELP-325-000014671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014673 | ELP-325-000014675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014677 | ELP-325-000014678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014681 | ELP-325-000014687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014689 | ELP-325-000014707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014709 | ELP-325-000014709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014716 | ELP-325-000014716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014718 | ELP-325-000014718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014720 | ELP-325-000014721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014725 | ELP-325-000014725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014727 | ELP-325-000014731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014734 | ELP-325-000014734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014737 | ELP-325-000014739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014742 | ELP-325-000014768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014770 | ELP-325-000014800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014802 | ELP-325-000014805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014807 | ELP-325-000014824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014826 | ELP-325-000014826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014828 | ELP-325-000014828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014830 | ELP-325-000014830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014832 | ELP-325-000014853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014855 | ELP-325-000014855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014859 | ELP-325-000014861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014863 | ELP-325-000014864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014866 | ELP-325-000014870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014872 | ELP-325-000014880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014882 | ELP-325-000014882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014887 | ELP-325-000014887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014889 | ELP-325-000014890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014892 | ELP-325-000014916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014919 | ELP-325-000014923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014925 | ELP-325-000014928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014930 | ELP-325-000014945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014947 | ELP-325-000014952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000014958 | ELP-325-000014962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014968 | ELP-325-000014972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014974 | ELP-325-000014982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000014986 | ELP-325-000014992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015000 | ELP-325-000015006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015012 | ELP-325-000015012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015019 | ELP-325-000015019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015044 | ELP-325-000015044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015046 | ELP-325-000015046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015048 | ELP-325-000015048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015050 | ELP-325-000015050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015052 | ELP-325-000015052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015054 | ELP-325-000015054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015056 | ELP-325-000015056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015058 | ELP-325-000015058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015060 | ELP-325-000015060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015062 | ELP-325-000015062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015064 | ELP-325-000015064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015066 | ELP-325-000015070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015072 | ELP-325-000015076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015081 | ELP-325-000015101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015108 | ELP-325-000015110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015117 | ELP-325-000015127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015130 | ELP-325-000015151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015154 | ELP-325-000015154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015156 | ELP-325-000015158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015162 | ELP-325-000015162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015164 | ELP-325-000015168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015174 | ELP-325-000015174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015176 | ELP-325-000015177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015179 | ELP-325-000015179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015181 | ELP-325-000015181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015183 | ELP-325-000015196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015198 | ELP-325-000015201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015203 | ELP-325-000015230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015232 | ELP-325-000015233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015239 | ELP-325-000015244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015246 | ELP-325-000015248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015250 | ELP-325-000015258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015260 | ELP-325-000015263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015265 | ELP-325-000015271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015273 | ELP-325-000015319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015321 | ELP-325-000015340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015342 | ELP-325-000015351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015354 | ELP-325-000015354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015356 | ELP-325-000015372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015374 | ELP-325-000015388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015395 | ELP-325-000015398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015401 | ELP-325-000015408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015410 | ELP-325-000015424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015426 | ELP-325-000015434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015436 | ELP-325-000015444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015446 | ELP-325-000015482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015484 | ELP-325-000015484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015492 | ELP-325-000015509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015511 | ELP-325-000015511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015514 | ELP-325-000015518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015520 | ELP-325-000015532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015535 | ELP-325-000015536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015538 | ELP-325-000015538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015540 | ELP-325-000015540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015542 | ELP-325-000015542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015544 | ELP-325-000015546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015548 | ELP-325-000015559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015565 | ELP-325-000015565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015567 | ELP-325-000015571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015575 | ELP-325-000015582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015584 | ELP-325-000015613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015617 | ELP-325-000015636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015640 | ELP-325-000015650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015653 | ELP-325-000015653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015657 | ELP-325-000015657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015663 | ELP-325-000015663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015666 | ELP-325-000015666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015669 | ELP-325-000015669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015671 | ELP-325-000015675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015677 | ELP-325-000015678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015686 | ELP-325-000015691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015700 | ELP-325-000015704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015706 | ELP-325-000015706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015708 | ELP-325-000015711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015713 | ELP-325-000015717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015721 | ELP-325-000015721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015723 | ELP-325-000015726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015729 | ELP-325-000015740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015742 | ELP-325-000015743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015746 | ELP-325-000015748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015750 | ELP-325-000015757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015759 | ELP-325-000015759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015761 | ELP-325-000015761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015766 | ELP-325-000015766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015769 | ELP-325-000015773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015775 | ELP-325-000015775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015777 | ELP-325-000015780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015782 | ELP-325-000015782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015784 | ELP-325-000015791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015794 | ELP-325-000015800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015808 | ELP-325-000015808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015810 | ELP-325-000015843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015845 | ELP-325-000015851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015855 | ELP-325-000015870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015872 | ELP-325-000015876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015878 | ELP-325-000015905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015910 | ELP-325-000015914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000015917 | ELP-325-000015931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015934 | ELP-325-000015954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015956 | ELP-325-000015961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015968 | ELP-325-000015980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015996 | ELP-325-000015999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016001 | ELP-325-000016002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016004 | ELP-325-000016009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016011 | ELP-325-000016012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016014 | ELP-325-000016020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016026 | ELP-325-000016029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016033 | ELP-325-000016033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016037 | ELP-325-000016037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016040 | ELP-325-000016040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016044 | ELP-325-000016044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016047 | ELP-325-000016054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016056 | ELP-325-000016062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016064 | ELP-325-000016064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016066 | ELP-325-000016082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016084 | ELP-325-000016090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016094 | ELP-325-000016102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016107 | ELP-325-000016116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016121 | ELP-325-000016129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016132 | ELP-325-000016140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016142 | ELP-325-000016162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016164 | ELP-325-000016179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016181 | ELP-325-000016186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016189 | ELP-325-000016194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016197 | ELP-325-000016197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016201 | ELP-325-000016207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016210 | ELP-325-000016214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016217 | ELP-325-000016221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016224 | ELP-325-000016240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016242 | ELP-325-000016244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016246 | ELP-325-000016254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016256 | ELP-325-000016268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016270 | ELP-325-000016274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016276 | ELP-325-000016276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016282 | ELP-325-000016282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016285 | ELP-325-000016302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016304 | ELP-325-000016305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016308 | ELP-325-000016309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016311 | ELP-325-000016316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016318 | ELP-325-000016320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016322 | ELP-325-000016325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016327 | ELP-325-000016351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016353 | ELP-325-000016359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016364 | ELP-325-000016369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016371 | ELP-325-000016405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016407 | ELP-325-000016413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016417 | ELP-325-000016418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016422 | ELP-325-000016430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016432 | ELP-325-000016445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016447 | ELP-325-000016449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016451 | ELP-325-000016458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016469 | ELP-325-000016474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016477 | ELP-325-000016477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016480 | ELP-325-000016486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016489 | ELP-325-000016497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016505 | ELP-325-000016505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016507 | ELP-325-000016509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016512 | ELP-325-000016515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016529 | ELP-325-000016532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016534 | ELP-325-000016535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016539 | ELP-325-000016539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016545 | ELP-325-000016548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016553 | ELP-325-000016554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016556 | ELP-325-000016573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016578 | ELP-325-000016579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016584 | ELP-325-000016584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016587 | ELP-325-000016595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016597 | ELP-325-000016599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016603 | ELP-325-000016615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016617 | ELP-325-000016642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016644 | ELP-325-000016645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016651 | ELP-325-000016662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016668 | ELP-325-000016668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016670 | ELP-325-000016672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016689 | ELP-325-000016689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016691 | ELP-325-000016691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016693 | ELP-325-000016721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016725 | ELP-325-000016733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016735 | ELP-325-000016742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016744 | ELP-325-000016763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016766 | ELP-325-000016769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016771 | ELP-325-000016772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016780 | ELP-325-000016784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016786 | ELP-325-000016801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016803 | ELP-325-000016831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016835 | ELP-325-000016840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016842 | ELP-325-000016848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016850 | ELP-325-000016851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016854 | ELP-325-000016854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016857 | ELP-325-000016858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016860 | ELP-325-000016865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016868 | ELP-325-000016871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016873 | ELP-325-000016882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016884 | ELP-325-000016884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016887 | ELP-325-000016914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016916 | ELP-325-000016955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016957 | ELP-325-000016967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016970 | ELP-325-000016972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016985 | ELP-325-000016986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016990 | ELP-325-000016999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017003 | ELP-325-000017004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017006 | ELP-325-000017017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017019 | ELP-325-000017042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017046 | ELP-325-000017057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017059 | ELP-325-000017062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017078 | ELP-325-000017078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017080 | ELP-325-000017081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017083 | ELP-325-000017092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017095 | ELP-325-000017095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017100 | ELP-325-000017103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017105 | ELP-325-000017114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017116 | ELP-325-000017160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017162 | ELP-325-000017163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017165 | ELP-325-000017168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017171 | ELP-325-000017173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017175 | ELP-325-000017185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017187 | ELP-325-000017193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017195 | ELP-325-000017198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017200 | ELP-325-000017200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017203 | ELP-325-000017204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017206 | ELP-325-000017212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017217 | ELP-325-000017223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017226 | ELP-325-000017293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017306 | ELP-325-000017311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017318 | ELP-325-000017325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017327 | ELP-325-000017334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017336 | ELP-325-000017347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017349 | ELP-325-000017350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017352 | ELP-325-000017355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017357 | ELP-325-000017360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017362 | ELP-325-000017368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017370 | ELP-325-000017392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017394 | ELP-325-000017395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017397 | ELP-325-000017398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017400 | ELP-325-000017427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017432 | ELP-325-000017441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017443 | ELP-325-000017443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017445 | ELP-325-000017459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017461 | ELP-325-000017493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017496 | ELP-325-000017532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017534 | ELP-325-000017539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017541 | ELP-325-000017543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017546 | ELP-325-000017561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017563 | ELP-325-000017571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017573 | ELP-325-000017573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017576 | ELP-325-000017598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017602 | ELP-325-000017610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017613 | ELP-325-000017616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017618 | ELP-325-000017620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017622 | ELP-325-000017629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017631 | ELP-325-000017631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017633 | ELP-325-000017640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017642 | ELP-325-000017653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017655 | ELP-325-000017656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017658 | ELP-325-000017658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017660 | ELP-325-000017670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017672 | ELP-325-000017683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017685 | ELP-325-000017688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017690 | ELP-325-000017696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017698 | ELP-325-000017703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017705 | ELP-325-000017708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017710 | ELP-325-000017746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017748 | ELP-325-000017759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017761 | ELP-325-000017763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017765 | ELP-325-000017786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017788 | ELP-325-000017788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017790 | ELP-325-000017807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017809 | ELP-325-000017813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017815 | ELP-325-000017818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017820 | ELP-325-000017823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017826 | ELP-325-000017831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017833 | ELP-325-000017849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017851 | ELP-325-000017853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017855 | ELP-325-000017860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017862 | ELP-325-000017882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017884 | ELP-325-000017885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017887 | ELP-325-000017890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017892 | ELP-325-000017898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017900 | ELP-325-000017906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017908 | ELP-325-000017910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017913 | ELP-325-000017934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000017936 | ELP-325-000017936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017939 | ELP-325-000017953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017955 | ELP-325-000017966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017968 | ELP-325-000017977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000017979 | ELP-325-000018009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018011 | ELP-325-000018011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018013 | ELP-325-000018048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018050 | ELP-325-000018053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018055 | ELP-325-000018069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018071 | ELP-325-000018078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018080 | ELP-325-000018127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018129 | ELP-325-000018133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018135 | ELP-325-000018146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018148 | ELP-325-000018159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018161 | ELP-325-000018167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018169 | ELP-325-000018190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018193 | ELP-325-000018194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018196 | ELP-325-000018196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018198 | ELP-325-000018198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018201 | ELP-325-000018210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018212 | ELP-325-000018228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018230 | ELP-325-000018232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018234 | ELP-325-000018238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018240 | ELP-325-000018247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018249 | ELP-325-000018249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018252 | ELP-325-000018257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018259 | ELP-325-000018260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018263 | ELP-325-000018265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018268 | ELP-325-000018268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018270 | ELP-325-000018272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018274 | ELP-325-000018274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018276 | ELP-325-000018281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018283 | ELP-325-000018292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018294 | ELP-325-000018296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018298 | ELP-325-000018298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018300 | ELP-325-000018301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018303 | ELP-325-000018303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018305 | ELP-325-000018308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018311 | ELP-325-000018331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018333 | ELP-325-000018362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018364 | ELP-325-000018373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018375 | ELP-325-000018381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018383 | ELP-325-000018383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018385 | ELP-325-000018396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018398 | ELP-325-000018408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018410 | ELP-325-000018433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018436 | ELP-325-000018441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018443 | ELP-325-000018469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018471 | ELP-325-000018473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018475 | ELP-325-000018529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018531 | ELP-325-000018566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018568 | ELP-325-000018584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018586 | ELP-325-000018612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018614 | ELP-325-000018615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018617 | ELP-325-000018619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018621 | ELP-325-000018633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018635 | ELP-325-000018639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018642 | ELP-325-000018643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018645 | ELP-325-000018651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018653 | ELP-325-000018660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018662 | ELP-325-000018679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018681 | ELP-325-000018690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018692 | ELP-325-000018697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018699 | ELP-325-000018716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018719 | ELP-325-000018725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018727 | ELP-325-000018734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018736 | ELP-325-000018736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018738 | ELP-325-000018739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018741 | ELP-325-000018750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018752 | ELP-325-000018758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018760 | ELP-325-000018765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018767 | ELP-325-000018772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018775 | ELP-325-000018780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018782 | ELP-325-000018792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018794 | ELP-325-000018812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018814 | ELP-325-000018827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018829 | ELP-325-000018853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018855 | ELP-325-000018857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018859 | ELP-325-000018859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018862 | ELP-325-000018862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018864 | ELP-325-000018875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018877 | ELP-325-000018914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018916 | ELP-325-000018918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018921 | ELP-325-000018945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018949 | ELP-325-000018961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018963 | ELP-325-000018977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018979 | ELP-325-000018979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018981 | ELP-325-000018985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000018987 | ELP-325-000018994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018996 | ELP-325-000018997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000018999 | ELP-325-000018999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019003 | ELP-325-000019003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019005 | ELP-325-000019006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019008 | ELP-325-000019021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019024 | ELP-325-000019026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019028 | ELP-325-000019035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019038 | ELP-325-000019060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019062 | ELP-325-000019063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019066 | ELP-325-000019074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019076 | ELP-325-000019138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019140 | ELP-325-000019149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019152 | ELP-325-000019166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019168 | ELP-325-000019173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019175 | ELP-325-000019180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019182 | ELP-325-000019184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019186 | ELP-325-000019190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019192 | ELP-325-000019193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019195 | ELP-325-000019195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019197 | ELP-325-000019198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019200 | ELP-325-000019233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019235 | ELP-325-000019235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019238 | ELP-325-000019240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019243 | ELP-325-000019250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019252 | ELP-325-000019259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019261 | ELP-325-000019267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019269 | ELP-325-000019270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019272 | ELP-325-000019272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019274 | ELP-325-000019274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019276 | ELP-325-000019284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019286 | ELP-325-000019292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019294 | ELP-325-000019295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019298 | ELP-325-000019323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019325 | ELP-325-000019325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019327 | ELP-325-000019327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019330 | ELP-325-000019334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019336 | ELP-325-000019348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019350 | ELP-325-000019371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019373 | ELP-325-000019376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019378 | ELP-325-000019381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019383 | ELP-325-000019391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019393 | ELP-325-000019406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019408 | ELP-325-000019408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019410 | ELP-325-000019416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019418 | ELP-325-000019440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019442 | ELP-325-000019445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019447 | ELP-325-000019451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019454 | ELP-325-000019475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019477 | ELP-325-000019482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019484 | ELP-325-000019484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019486 | ELP-325-000019487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019491 | ELP-325-000019494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019496 | ELP-325-000019504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019506 | ELP-325-000019513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019515 | ELP-325-000019527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019529 | ELP-325-000019530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019532 | ELP-325-000019542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019544 | ELP-325-000019546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019548 | ELP-325-000019553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019555 | ELP-325-000019577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019579 | ELP-325-000019590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019592 | ELP-325-000019604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019606 | ELP-325-000019606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019608 | ELP-325-000019641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019643 | ELP-325-000019660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019662 | ELP-325-000019665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019667 | ELP-325-000019677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019679 | ELP-325-000019697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019699 | ELP-325-000019699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019701 | ELP-325-000019704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019708 | ELP-325-000019714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019717 | ELP-325-000019717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019719 | ELP-325-000019721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019723 | ELP-325-000019724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019727 | ELP-325-000019739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019741 | ELP-325-000019744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019746 | ELP-325-000019768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019770 | ELP-325-000019771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019773 | ELP-325-000019776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019778 | ELP-325-000019778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019780 | ELP-325-000019782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019784 | ELP-325-000019789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019791 | ELP-325-000019796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019798 | ELP-325-000019801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019803 | ELP-325-000019814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019816 | ELP-325-000019817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019819 | ELP-325-000019819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019821 | ELP-325-000019825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019827 | ELP-325-000019827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019829 | ELP-325-000019845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019847 | ELP-325-000019863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019865 | ELP-325-000019869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019872 | ELP-325-000019883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019885 | ELP-325-000019901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019903 | ELP-325-000019951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000019953 | ELP-325-000019969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019972 | ELP-325-000019996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019998 | ELP-325-000019998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020000 | ELP-325-000020009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020011 | ELP-325-000020013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020015 | ELP-325-000020015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020017 | ELP-325-000020034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020037 | ELP-325-000020037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020039 | ELP-325-000020040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020042 | ELP-325-000020052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020054 | ELP-325-000020066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020068 | ELP-325-000020078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020080 | ELP-325-000020090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020092 | ELP-325-000020092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020094 | ELP-325-000020140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020142 | ELP-325-000020148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020150 | ELP-325-000020158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020161 | ELP-325-000020161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020163 | ELP-325-000020164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020166 | ELP-325-000020177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020179 | ELP-325-000020198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020200 | ELP-325-000020200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020203 | ELP-325-000020207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020209 | ELP-325-000020216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020219 | ELP-325-000020219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020222 | ELP-325-000020223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020225 | ELP-325-000020241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020243 | ELP-325-000020243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020246 | ELP-325-000020291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020293 | ELP-325-000020325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020328 | ELP-325-000020339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020341 | ELP-325-000020353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020355 | ELP-325-000020358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020360 | ELP-325-000020360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020362 | ELP-325-000020364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020366 | ELP-325-000020373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020375 | ELP-325-000020402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020404 | ELP-325-000020423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020425 | ELP-325-000020437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020439 | ELP-325-000020440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020442 | ELP-325-000020466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020468 | ELP-325-000020472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020474 | ELP-325-000020490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020492 | ELP-325-000020502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020504 | ELP-325-000020533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020535 | ELP-325-000020535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020537 | ELP-325-000020553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020555 | ELP-325-000020563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020565 | ELP-325-000020567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020569 | ELP-325-000020597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020600 | ELP-325-000020640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020642 | ELP-325-000020652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020654 | ELP-325-000020659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020661 | ELP-325-000020661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020663 | ELP-325-000020691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020694 | ELP-325-000020694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020696 | ELP-325-000020698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020701 | ELP-325-000020705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020708 | ELP-325-000020723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020725 | ELP-325-000020737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020741 | ELP-325-000020743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020749 | ELP-325-000020752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020755 | ELP-325-000020756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020758 | ELP-325-000020758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020762 | ELP-325-000020762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020764 | ELP-325-000020768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020770 | ELP-325-000020777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020779 | ELP-325-000020787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020790 | ELP-325-000020803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020805 | ELP-325-000020824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020826 | ELP-325-000020855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020857 | ELP-325-000020881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020883 | ELP-325-000020888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020890 | ELP-325-000020892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020895 | ELP-325-000020906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020908 | ELP-325-000020909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020911 | ELP-325-000020925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020927 | ELP-325-000020943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020945 | ELP-325-000020952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020954 | ELP-325-000020961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000020963 | ELP-325-000020977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020979 | ELP-325-000020982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020984 | ELP-325-000020992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000020994 | ELP-325-000021000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021002 | ELP-325-000021030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021033 | ELP-325-000021036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021038 | ELP-325-000021073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021075 | ELP-325-000021075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021077 | ELP-325-000021088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021090 | ELP-325-000021090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021102 | ELP-325-000021103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021105 | ELP-325-000021118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021121 | ELP-325-000021137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021145 | ELP-325-000021190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021194 | ELP-325-000021200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021206 | ELP-325-000021209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021212 | ELP-325-000021214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021218 | ELP-325-000021232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021235 | ELP-325-000021237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021239 | ELP-325-000021239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021241 | ELP-325-000021244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021251 | ELP-325-000021260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021262 | ELP-325-000021264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021268 | ELP-325-000021271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021273 | ELP-325-000021290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021292 | ELP-325-000021296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021301 | ELP-325-000021315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021317 | ELP-325-000021318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021323 | ELP-325-000021330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021332 | ELP-325-000021357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021359 | ELP-325-000021364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021366 | ELP-325-000021376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021378 | ELP-325-000021396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021398 | ELP-325-000021400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021402 | ELP-325-000021415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021417 | ELP-325-000021428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021430 | ELP-325-000021431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021433 | ELP-325-000021468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021470 | ELP-325-000021470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021472 | ELP-325-000021495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021497 | ELP-325-000021508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021510 | ELP-325-000021513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021515 | ELP-325-000021515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021525 | ELP-325-000021526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021528 | ELP-325-000021528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021533 | ELP-325-000021546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021548 | ELP-325-000021555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021557 | ELP-325-000021562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021564 | ELP-325-000021588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021594 | ELP-325-000021594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021599 | ELP-325-000021605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021607 | ELP-325-000021607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021610 | ELP-325-000021612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021615 | ELP-325-000021626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021628 | ELP-325-000021632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021635 | ELP-325-000021644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021646 | ELP-325-000021650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021652 | ELP-325-000021670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021672 | ELP-325-000021697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021699 | ELP-325-000021708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021712 | ELP-325-000021716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021720 | ELP-325-000021726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021728 | ELP-325-000021731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021733 | ELP-325-000021746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021751 | ELP-325-000021751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021753 | ELP-325-000021762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021764 | ELP-325-000021773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021775 | ELP-325-000021775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021779 | ELP-325-000021784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021786 | ELP-325-000021791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021793 | ELP-325-000021812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021814 | ELP-325-000021864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021866 | ELP-325-000021880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021882 | ELP-325-000021888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021891 | ELP-325-000021899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021902 | ELP-325-000021955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021957 | ELP-325-000021960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021962 | ELP-325-000021962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021967 | ELP-325-000021977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021979 | ELP-325-000021980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000021982 | ELP-325-000021990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021993 | ELP-325-000022001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022003 | ELP-325-000022003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022006 | ELP-325-000022006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022008 | ELP-325-000022032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022034 | ELP-325-000022036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022039 | ELP-325-000022052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022055 | ELP-325-000022058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022060 | ELP-325-000022068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022070 | ELP-325-000022098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022100 | ELP-325-000022103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022105 | ELP-325-000022113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022118 | ELP-325-000022134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022138 | ELP-325-000022145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022147 | ELP-325-000022160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022162 | ELP-325-000022235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022237 | ELP-325-000022241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022244 | ELP-325-000022244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022246 | ELP-325-000022275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022277 | ELP-325-000022277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022283 | ELP-325-000022302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022305 | ELP-325-000022307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022309 | ELP-325-000022325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022327 | ELP-325-000022353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022355 | ELP-325-000022362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022364 | ELP-325-000022400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022402 | ELP-325-000022402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022406 | ELP-325-000022406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022408 | ELP-325-000022408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022424 | ELP-325-000022424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022427 | ELP-325-000022427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022443 | ELP-325-000022449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022456 | ELP-325-000022460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022470 | ELP-325-000022494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022496 | ELP-325-000022507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022510 | ELP-325-000022512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022514 | ELP-325-000022521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022524 | ELP-325-000022551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022553 | ELP-325-000022553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022556 | ELP-325-000022561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022563 | ELP-325-000022578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022580 | ELP-325-000022585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022587 | ELP-325-000022594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022598 | ELP-325-000022605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022607 | ELP-325-000022612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022614 | ELP-325-000022620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022622 | ELP-325-000022626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022628 | ELP-325-000022630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022632 | ELP-325-000022638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022640 | ELP-325-000022640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022642 | ELP-325-000022655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022658 | ELP-325-000022673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022676 | ELP-325-000022692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022694 | ELP-325-000022722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022726 | ELP-325-000022727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022731 | ELP-325-000022740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022742 | ELP-325-000022742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022744 | ELP-325-000022769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022772 | ELP-325-000022775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022778 | ELP-325-000022779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022781 | ELP-325-000022782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022784 | ELP-325-000022791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022799 | ELP-325-000022803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022810 | ELP-325-000022811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022813 | ELP-325-000022815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022817 | ELP-325-000022833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022835 | ELP-325-000022835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022838 | ELP-325-000022848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022850 | ELP-325-000022853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022855 | ELP-325-000022870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022872 | ELP-325-000022881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022889 | ELP-325-000022889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000022892 | ELP-325-000022908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022910 | ELP-325-000022918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022920 | ELP-325-000022935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022938 | ELP-325-000022938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022943 | ELP-325-000022983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022985 | ELP-325-000022989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000022991 | ELP-325-000023013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023016 | ELP-325-000023017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023019 | ELP-325-000023022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023025 | ELP-325-000023026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023028 | ELP-325-000023028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023030 | ELP-325-000023044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023046 | ELP-325-000023046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023050 | ELP-325-000023050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023052 | ELP-325-000023054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023056 | ELP-325-000023065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023067 | ELP-325-000023071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023076 | ELP-325-000023082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023086 | ELP-325-000023100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023102 | ELP-325-000023102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023106 | ELP-325-000023106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023110 | ELP-325-000023125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023127 | ELP-325-000023127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023129 | ELP-325-000023138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023140 | ELP-325-000023142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023144 | ELP-325-000023144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023148 | ELP-325-000023148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023152 | ELP-325-000023157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023160 | ELP-325-000023167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023169 | ELP-325-000023188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023191 | ELP-325-000023195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023200 | ELP-325-000023212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023217 | ELP-325-000023221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023223 | ELP-325-000023242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023246 | ELP-325-000023246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023248 | ELP-325-000023250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023252 | ELP-325-000023268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023270 | ELP-325-000023278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023285 | ELP-325-000023291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023294 | ELP-325-000023303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023306 | ELP-325-000023313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023315 | ELP-325-000023318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023320 | ELP-325-000023320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023323 | ELP-325-000023323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023327 | ELP-325-000023328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023331 | ELP-325-000023357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023367 | ELP-325-000023379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023382 | ELP-325-000023382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023384 | ELP-325-000023384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023388 | ELP-325-000023391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023393 | ELP-325-000023401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023413 | ELP-325-000023414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023417 | ELP-325-000023418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023420 | ELP-325-000023420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023422 | ELP-325-000023423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023430 | ELP-325-000023455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023457 | ELP-325-000023465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023467 | ELP-325-000023467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023469 | ELP-325-000023469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023472 | ELP-325-000023477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023480 | ELP-325-000023490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023492 | ELP-325-000023493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023496 | ELP-325-000023496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023503 | ELP-325-000023503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023505 | ELP-325-000023505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023507 | ELP-325-000023508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023510 | ELP-325-000023519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023521 | ELP-325-000023521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023523 | ELP-325-000023523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023525 | ELP-325-000023568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023572 | ELP-325-000023577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023580 | ELP-325-000023580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023583 | ELP-325-000023583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023587 | ELP-325-000023597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023599 | ELP-325-000023602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023609 | ELP-325-000023615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023617 | ELP-325-000023622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023626 | ELP-325-000023626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023628 | ELP-325-000023635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023642 | ELP-325-000023662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023664 | ELP-325-000023667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023669 | ELP-325-000023676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023679 | ELP-325-000023684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023686 | ELP-325-000023707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023709 | ELP-325-000023713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023717 | ELP-325-000023717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023719 | ELP-325-000023719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023723 | ELP-325-000023723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023726 | ELP-325-000023730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023732 | ELP-325-000023746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023748 | ELP-325-000023748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023750 | ELP-325-000023771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023773 | ELP-325-000023780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023783 | ELP-325-000023785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023788 | ELP-325-000023789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023792 | ELP-325-000023792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023794 | ELP-325-000023798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023805 | ELP-325-000023815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023818 | ELP-325-000023820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023826 | ELP-325-000023826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023829 | ELP-325-000023832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023835 | ELP-325-000023835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023837 | ELP-325-000023837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023840 | ELP-325-000023840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023842 | ELP-325-000023842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023844 | ELP-325-000023861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023863 | ELP-325-000023865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023871 | ELP-325-000023871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023873 | ELP-325-000023887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023889 | ELP-325-000023891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023895 | ELP-325-000023896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023899 | ELP-325-000023908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000023910 | ELP-325-000023918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023923 | ELP-325-000023924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023931 | ELP-325-000023931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023938 | ELP-325-000023943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023951 | ELP-325-000023984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023986 | ELP-325-000023986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000023989 | ELP-325-000024026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024028 | ELP-325-000024029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000024031 | ELP-325-000024031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024034 | ELP-325-000024040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024042 | ELP-325-000024044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024048 | ELP-325-000024048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024053 | ELP-325-000024053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024059 | ELP-325-000024064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024074 | ELP-325-000024080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024082 | ELP-325-000024138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000024140 | ELP-325-000024152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024154 | ELP-325-000024157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024160 | ELP-325-000024172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024174 | ELP-325-000024196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024198 | ELP-325-000024204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024213 | ELP-325-000024225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024227 | ELP-325-000024231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024233 | ELP-325-000024248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000024250 | ELP-325-000024268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024272 | ELP-325-000024284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024287 | ELP-325-000024303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024305 | ELP-325-000024319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024321 | ELP-325-000024331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024339 | ELP-325-000024401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024404 | ELP-325-000024408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000024412 | ELP-325-000024450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000001 | ELP-326-000000003 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000006 | ELP-326-000000006 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000009 | ELP-326-000000012 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000015 | ELP-326-000000015 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000017 | ELP-326-000000020 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000022 | ELP-326-000000022 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000026 | ELP-326-000000026 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000028 | ELP-326-000000030 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000034 | ELP-326-000000034 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000037 | ELP-326-000000042 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000045 | ELP-326-000000046 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000050 | ELP-326-000000051 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000053 | ELP-326-000000054 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000056 | ELP-326-000000058 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000060 | ELP-326-000000076 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000080 | ELP-326-000000082 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000087 | ELP-326-000000092 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000094 | ELP-326-000000108 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000110 | ELP-326-000000112 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000114 | ELP-326-000000115 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000117 | ELP-326-000000117 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000121 | ELP-326-000000122 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000125 | ELP-326-000000126 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000128 | ELP-326-000000128 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000131 | ELP-326-000000161 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000163 | ELP-326-000000165 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000167 | ELP-326-000000171 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000174 | ELP-326-000000177 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000179 | ELP-326-000000181 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000183 | ELP-326-000000255 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000264 | ELP-326-000000265 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000267 | ELP-326-000000269 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000271 | ELP-326-000000291 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000293 | ELP-326-000000293 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000296 | ELP-326-000000310 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000312 | ELP-326-000000316 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000319 | ELP-326-000000320 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000323 | ELP-326-000000323 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000327 | ELP-326-000000331 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000333 | ELP-326-000000337 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000339 | ELP-326-000000339 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000341 | ELP-326-000000344 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000346 | ELP-326-000000356 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000358 | ELP-326-000000358 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000360 | ELP-326-000000368 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000371 | ELP-326-000000378 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000380 | ELP-326-000000380 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000382 | ELP-326-000000389 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000391 | ELP-326-000000394 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000397 | ELP-326-000000398 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000400 | ELP-326-000000400 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000402 | ELP-326-000000406 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000408 | ELP-326-000000408 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000410 | ELP-326-000000410 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000412 | ELP-326-000000414 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000416 | ELP-326-000000417 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000419 | ELP-326-000000419 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000421 | ELP-326-000000434 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000436 | ELP-326-000000436 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000438 | ELP-326-000000441 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000443 | ELP-326-000000450 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000452 | ELP-326-000000453 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000455 | ELP-326-000000460 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000462 | ELP-326-000000462 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000468 | ELP-326-000000469 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000471 | ELP-326-000000471 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000473 | ELP-326-000000489 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000491 | ELP-326-000000495 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000497 | ELP-326-000000499 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000501 | ELP-326-000000502 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000504 | ELP-326-000000504 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000506 | ELP-326-000000513 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000515 | ELP-326-000000519 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000521 | ELP-326-000000528 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000532 | ELP-326-000000532 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000534 | ELP-326-000000539 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000541 | ELP-326-000000545 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000547 | ELP-326-000000553 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000555 | ELP-326-000000560 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000562 | ELP-326-000000566 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000568 | ELP-326-000000576 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000578 | ELP-326-000000579 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000581 | ELP-326-000000586 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000588 | ELP-326-000000588 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000591 | ELP-326-000000593 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000596 | ELP-326-000000600 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000603 | ELP-326-000000603 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000606 | ELP-326-000000606 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000609 | ELP-326-000000609 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000611 | ELP-326-000000615 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000617 | ELP-326-000000623 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000625 | ELP-326-000000627 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000629 | ELP-326-000000632 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000634 | ELP-326-000000637 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000640 | ELP-326-000000643 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000645 | ELP-326-000000656 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000658 | ELP-326-000000658 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000660 | ELP-326-000000663 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000665 | ELP-326-000000672 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000674 | ELP-326-000000690 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000692 | ELP-326-000000698 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000703 | ELP-326-000000703 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000705 | ELP-326-000000706 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000710 | ELP-326-000000714 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000716 | ELP-326-000000720 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000722 | ELP-326-000000735 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000737 | ELP-326-000000744 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000747 | ELP-326-000000749 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000752 | ELP-326-000000755 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000757 | ELP-326-000000757 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000760 | ELP-326-000000764 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000766 | ELP-326-000000771 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000773 | ELP-326-000000773 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000775 | ELP-326-000000789 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000791 | ELP-326-000000792 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000794 | ELP-326-000000796 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000799 | ELP-326-000000799 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000804 | ELP-326-000000805 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000807 | ELP-326-000000809 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000812 | ELP-326-000000825 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000830 | ELP-326-000000830 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000834 | ELP-326-000000836 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000840 | ELP-326-000000859 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000861 | ELP-326-000000865 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000867 | ELP-326-000000870 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000872 | ELP-326-000000889 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000891 | ELP-326-000000896 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000898 | ELP-326-000000911 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000913 | ELP-326-000000936 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000938 | ELP-326-000000941 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000945 | ELP-326-000000948 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000950 | ELP-326-000000960 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000963 | ELP-326-000000974 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000976 | ELP-326-000000978 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000980 | ELP-326-000000988 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000990 | ELP-326-000000991 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000000994 | ELP-326-000000997 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000000999 | ELP-326-000001014 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001016 | ELP-326-000001024 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001026 | ELP-326-000001026 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001028 | ELP-326-000001036 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001039 | ELP-326-000001040 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001042 | ELP-326-000001049 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001052 | ELP-326-000001057 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001059 | ELP-326-000001062 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001064 | ELP-326-000001065 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001067 | ELP-326-000001079 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001081 | ELP-326-000001086 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001088 | ELP-326-000001089 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001091 | ELP-326-000001094 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001096 | ELP-326-000001104 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001106 | ELP-326-000001107 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001109 | ELP-326-000001115 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001117 | ELP-326-000001128 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001137 | ELP-326-000001139 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001141 | ELP-326-000001141 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001143 | ELP-326-000001146 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001148 | ELP-326-000001151 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001153 | ELP-326-000001153 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001155 | ELP-326-000001155 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001160 | ELP-326-000001160 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001163 | ELP-326-000001166 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001169 | ELP-326-000001169 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001171 | ELP-326-000001178 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001180 | ELP-326-000001183 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001185 | ELP-326-000001188 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001190 | ELP-326-000001193 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001195 | ELP-326-000001197 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001200 | ELP-326-000001201 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001203 | ELP-326-000001207 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001209 | ELP-326-000001209 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001212 | ELP-326-000001212 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001214 | ELP-326-000001215 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001217 | ELP-326-000001222 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001224 | ELP-326-000001233 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001235 | ELP-326-000001243 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001245 | ELP-326-000001255 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001257 | ELP-326-000001259 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001261 | ELP-326-000001264 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001266 | ELP-326-000001266 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001268 | ELP-326-000001271 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001273 | ELP-326-000001277 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001279 | ELP-326-000001285 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001289 | ELP-326-000001295 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001298 | ELP-326-000001304 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001306 | ELP-326-000001307 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001309 | ELP-326-000001310 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001312 | ELP-326-000001314 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001316 | ELP-326-000001316 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001319 | ELP-326-000001322 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001324 | ELP-326-000001324 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001328 | ELP-326-000001332 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001336 | ELP-326-000001337 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001340 | ELP-326-000001345 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001347 | ELP-326-000001351 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001353 | ELP-326-000001354 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001356 | ELP-326-000001357 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001359 | ELP-326-000001363 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001365 | ELP-326-000001369 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001371 | ELP-326-000001371 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001374 | ELP-326-000001374 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001379 | ELP-326-000001381 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001383 | ELP-326-000001383 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001386 | ELP-326-000001386 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001393 | ELP-326-000001400 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001402 | ELP-326-000001402 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001404 | ELP-326-000001404 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001406 | ELP-326-000001411 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001413 | ELP-326-000001416 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001418 | ELP-326-000001424 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001426 | ELP-326-000001427 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001431 | ELP-326-000001434 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001436 | ELP-326-000001441 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001443 | ELP-326-000001443 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001445 | ELP-326-000001447 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001449 | ELP-326-000001450 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001453 | ELP-326-000001453 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001455 | ELP-326-000001459 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001461 | ELP-326-000001465 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001467 | ELP-326-000001470 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001477 | ELP-326-000001481 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001484 | ELP-326-000001486 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001489 | ELP-326-000001490 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001493 | ELP-326-000001493 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001495 | ELP-326-000001507 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001511 | ELP-326-000001516 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001518 | ELP-326-000001522 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001524 | ELP-326-000001536 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001540 | ELP-326-000001542 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001544 | ELP-326-000001544 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001546 | ELP-326-000001549 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001552 | ELP-326-000001552 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001554 | ELP-326-000001555 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001557 | ELP-326-000001561 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001563 | ELP-326-000001563 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001567 | ELP-326-000001567 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001570 | ELP-326-000001576 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001580 | ELP-326-000001580 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001583 | ELP-326-000001584 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001587 | ELP-326-000001589 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001591 | ELP-326-000001594 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001596 | ELP-326-000001598 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001600 | ELP-326-000001600 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001602 | ELP-326-000001613 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001616 | ELP-326-000001627 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001629 | ELP-326-000001635 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001637 | ELP-326-000001637 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001639 | ELP-326-000001641 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001644 | ELP-326-000001645 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001648 | ELP-326-000001649 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001651 | ELP-326-000001652 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001654 | ELP-326-000001654 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001656 | ELP-326-000001656 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001661 | ELP-326-000001661 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001665 | ELP-326-000001666 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001668 | ELP-326-000001669 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001671 | ELP-326-000001673 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001677 | ELP-326-000001709 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001712 | ELP-326-000001714 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001717 | ELP-326-000001717 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001719 | ELP-326-000001722 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001724 | ELP-326-000001725 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001727 | ELP-326-000001727 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001731 | ELP-326-000001736 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001739 | ELP-326-000001739 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001741 | ELP-326-000001741 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001743 | ELP-326-000001749 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001751 | ELP-326-000001751 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001753 | ELP-326-000001753 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001757 | ELP-326-000001764 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001766 | ELP-326-000001767 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001770 | ELP-326-000001775 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001778 | ELP-326-000001787 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001790 | ELP-326-000001795 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001797 | ELP-326-000001803 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001805 | ELP-326-000001812 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001815 | ELP-326-000001832 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001834 | ELP-326-000001841 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001843 | ELP-326-000001845 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001847 | ELP-326-000001850 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001852 | ELP-326-000001852 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001858 | ELP-326-000001862 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001866 | ELP-326-000001866 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001868 | ELP-326-000001872 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001875 | ELP-326-000001878 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001880 | ELP-326-000001893 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001895 | ELP-326-000001897 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001899 | ELP-326-000001909 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000001911 | ELP-326-000001919 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001925 | ELP-326-000001925 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001928 | ELP-326-000001963 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001965 | ELP-326-000001966 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001968 | ELP-326-000002020 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002022 | ELP-326-000002060 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002062 | ELP-326-000002076 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002078 | ELP-326-000002096 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000002098 | ELP-326-000002107 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002109 | ELP-326-000002154 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002156 | ELP-326-000002213 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002215 | ELP-326-000002227 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002229 | ELP-326-000002246 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002248 | ELP-326-000002295 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002297 | ELP-326-000002302 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002304 | ELP-326-000002320 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000002322 | ELP-326-000002328 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002330 | ELP-326-000002341 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002343 | ELP-326-000002382 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002384 | ELP-326-000002474 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002476 | ELP-326-000002479 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002482 | ELP-326-000002504 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002507 | ELP-326-000002520 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002522 | ELP-326-000002596 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000002601 | ELP-326-000002609 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002612 | ELP-326-000002623 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002626 | ELP-326-000002645 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002647 | ELP-326-000002665 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002667 | ELP-326-000002693 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002695 | ELP-326-000002718 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002720 | ELP-326-000002728 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002731 | ELP-326-000002751 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000002753 | ELP-326-000002758 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002760 | ELP-326-000002773 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002776 | ELP-326-000002809 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002812 | ELP-326-000002812 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002815 | ELP-326-000002830 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002832 | ELP-326-000002839 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002841 | ELP-326-000002882 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002884 | ELP-326-000002921 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000002923 | ELP-326-000002932 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002934 | ELP-326-000002980 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002982 | ELP-326-000003001 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003003 | ELP-326-000003009 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003018 | ELP-326-000003018 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003020 | ELP-326-000003027 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003029 | ELP-326-000003045 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003048 | ELP-326-000003048 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003050 | ELP-326-000003050 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003054 | ELP-326-000003057 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003062 | ELP-326-000003066 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003070 | ELP-326-000003073 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003076 | ELP-326-000003108 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003110 | ELP-326-000003113 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003115 | ELP-326-000003163 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003165 | ELP-326-000003170 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003172 | ELP-326-000003184 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003186 | ELP-326-000003193 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003195 | ELP-326-000003250 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003252 | ELP-326-000003264 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003266 | ELP-326-000003268 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003270 | ELP-326-000003277 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003279 | ELP-326-000003288 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003290 | ELP-326-000003301 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003303 | ELP-326-000003303 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003309 | ELP-326-000003315 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003317 | ELP-326-000003335 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003338 | ELP-326-000003348 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003350 | ELP-326-000003355 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003357 | ELP-326-000003360 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003365 | ELP-326-000003368 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003371 | ELP-326-000003385 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003387 | ELP-326-000003387 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003389 | ELP-326-000003420 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003424 | ELP-326-000003427 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003429 | ELP-326-000003452 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003454 | ELP-326-000003454 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003456 | ELP-326-000003461 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003463 | ELP-326-000003467 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003470 | ELP-326-000003480 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003482 | ELP-326-000003487 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003489 | ELP-326-000003492 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003494 | ELP-326-000003526 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003528 | ELP-326-000003528 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003531 | ELP-326-000003531 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003541 | ELP-326-000003551 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003553 | ELP-326-000003562 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003564 | ELP-326-000003578 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003580 | ELP-326-000003592 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003595 | ELP-326-000003617 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003619 | ELP-326-000003621 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003623 | ELP-326-000003636 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003638 | ELP-326-000003638 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003640 | ELP-326-000003640 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003643 | ELP-326-000003643 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003645 | ELP-326-000003645 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003647 | ELP-326-000003648 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003650 | ELP-326-000003669 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003671 | ELP-326-000003671 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003673 | ELP-326-000003684 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003686 | ELP-326-000003694 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003696 | ELP-326-000003696 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003698 | ELP-326-000003698 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003701 | ELP-326-000003704 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003706 | ELP-326-000003717 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003719 | ELP-326-000003761 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003763 | ELP-326-000003783 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003785 | ELP-326-000003805 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003807 | ELP-326-000003814 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003816 | ELP-326-000003839 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003841 | ELP-326-000003908 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003910 | ELP-326-000003914 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000003916 | ELP-326-000003918 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003920 | ELP-326-000003941 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003943 | ELP-326-000003971 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003973 | ELP-326-000003973 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003975 | ELP-326-000004019 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004021 | ELP-326-000004094 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004099 | ELP-326-000004103 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004105 | ELP-326-000004153 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004156 | ELP-326-000004156 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004161 | ELP-326-000004165 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004167 | ELP-326-000004175 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004177 | ELP-326-000004182 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004184 | ELP-326-000004185 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004190 | ELP-326-000004199 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004201 | ELP-326-000004207 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004210 | ELP-326-000004211 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004215 | ELP-326-000004215 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004217 | ELP-326-000004217 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004220 | ELP-326-000004223 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004225 | ELP-326-000004236 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004238 | ELP-326-000004245 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004260 | ELP-326-000004264 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004269 | ELP-326-000004271 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004284 | ELP-326-000004284 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004287 | ELP-326-000004292 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004296 | ELP-326-000004296 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004303 | ELP-326-000004308 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004310 | ELP-326-000004310 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004312 | ELP-326-000004314 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004317 | ELP-326-000004319 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004325 | ELP-326-000004326 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004335 | ELP-326-000004335 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004337 | ELP-326-000004352 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004354 | ELP-326-000004354 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004356 | ELP-326-000004356 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004358 | ELP-326-000004387 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004390 | ELP-326-000004391 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004393 | ELP-326-000004394 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004398 | ELP-326-000004399 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004402 | ELP-326-000004405 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004414 | ELP-326-000004414 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004420 | ELP-326-000004424 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004430 | ELP-326-000004432 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004437 | ELP-326-000004456 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004459 | ELP-326-000004463 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004465 | ELP-326-000004473 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004476 | ELP-326-000004490 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004492 | ELP-326-000004492 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004500 | ELP-326-000004500 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004503 | ELP-326-000004503 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004508 | ELP-326-000004508 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004513 | ELP-326-000004514 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004517 | ELP-326-000004522 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004525 | ELP-326-000004527 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004529 | ELP-326-000004530 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004532 | ELP-326-000004532 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004534 | ELP-326-000004540 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004542 | ELP-326-000004555 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004559 | ELP-326-000004573 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004577 | ELP-326-000004579 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004581 | ELP-326-000004586 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004589 | ELP-326-000004589 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004598 | ELP-326-000004600 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004608 | ELP-326-000004639 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004642 | ELP-326-000004647 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004649 | ELP-326-000004650 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004670 | ELP-326-000004671 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004673 | ELP-326-000004693 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004695 | ELP-326-000004695 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004697 | ELP-326-000004699 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004701 | ELP-326-000004713 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004715 | ELP-326-000004715 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004717 | ELP-326-000004728 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004730 | ELP-326-000004773 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004779 | ELP-326-000004779 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004781 | ELP-326-000004790 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004792 | ELP-326-000004793 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004797 | ELP-326-000004797 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004803 | ELP-326-000004814 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004817 | ELP-326-000004856 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004858 | ELP-326-000004874 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004876 | ELP-326-000004876 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004878 | ELP-326-000004883 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004888 | ELP-326-000004900 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004903 | ELP-326-000004904 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004906 | ELP-326-000004906 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004910 | ELP-326-000004924 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004930 | ELP-326-000004930 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000004934 | ELP-326-000004937 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004940 | ELP-326-000004940 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004954 | ELP-326-000004954 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000004981 | ELP-326-000004983 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005004 | ELP-326-000005005 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005007 | ELP-326-000005007 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005009 | ELP-326-000005028 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005030 | ELP-326-000005072 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005074 | ELP-326-000005080 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005082 | ELP-326-000005105 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005113 | ELP-326-000005113 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005115 | ELP-326-000005120 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005122 | ELP-326-000005132 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005134 | ELP-326-000005137 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005139 | ELP-326-000005165 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005169 | ELP-326-000005174 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005176 | ELP-326-000005206 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005222 | ELP-326-000005240 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005246 | ELP-326-000005249 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005254 | ELP-326-000005276 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005278 | ELP-326-000005278 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005281 | ELP-326-000005281 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005284 | ELP-326-000005298 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005302 | ELP-326-000005302 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005304 | ELP-326-000005305 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005307 | ELP-326-000005307 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005309 | ELP-326-000005313 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005318 | ELP-326-000005328 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005331 | ELP-326-000005331 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005335 | ELP-326-000005359 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005364 | ELP-326-000005365 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005367 | ELP-326-000005367 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005369 | ELP-326-000005375 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005386 | ELP-326-000005391 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005393 | ELP-326-000005394 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005399 | ELP-326-000005399 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005401 | ELP-326-000005402 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005406 | ELP-326-000005409 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005420 | ELP-326-000005420 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005422 | ELP-326-000005423 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005432 | ELP-326-000005447 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005453 | ELP-326-000005455 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005457 | ELP-326-000005462 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005464 | ELP-326-000005475 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005477 | ELP-326-000005479 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005483 | ELP-326-000005483 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005485 | ELP-326-000005485 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005493 | ELP-326-000005493 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005496 | ELP-326-000005499 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005504 | ELP-326-000005504 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005506 | ELP-326-000005506 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005510 | ELP-326-000005515 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005518 | ELP-326-000005519 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005521 | ELP-326-000005528 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005530 | ELP-326-000005542 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005548 | ELP-326-000005548 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005550 | ELP-326-000005555 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005557 | ELP-326-000005557 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005559 | ELP-326-000005572 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005575 | ELP-326-000005576 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005583 | ELP-326-000005584 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005586 | ELP-326-000005592 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005600 | ELP-326-000005601 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005603 | ELP-326-000005605 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005608 | ELP-326-000005619 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005622 | ELP-326-000005631 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005636 | ELP-326-000005638 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005641 | ELP-326-000005642 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005669 | ELP-326-000005675 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005677 | ELP-326-000005679 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005681 | ELP-326-000005684 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005686 | ELP-326-000005687 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005689 | ELP-326-000005691 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005693 | ELP-326-000005694 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005698 | ELP-326-000005707 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005713 | ELP-326-000005726 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005728 | ELP-326-000005729 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005732 | ELP-326-000005732 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005735 | ELP-326-000005736 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005738 | ELP-326-000005740 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005744 | ELP-326-000005744 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005749 | ELP-326-000005749 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005751 | ELP-326-000005765 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005769 | ELP-326-000005780 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005783 | ELP-326-000005787 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005791 | ELP-326-000005791 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005793 | ELP-326-000005793 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005797 | ELP-326-000005820 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005824 | ELP-326-000005824 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005835 | ELP-326-000005840 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005842 | ELP-326-000005844 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005847 | ELP-326-000005847 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005849 | ELP-326-000005855 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005859 | ELP-326-000005862 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005876 | ELP-326-000005878 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005881 | ELP-326-000005882 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005885 | ELP-326-000005886 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005889 | ELP-326-000005889 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005891 | ELP-326-000005892 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005895 | ELP-326-000005898 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005901 | ELP-326-000005902 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005905 | ELP-326-000005905 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005907 | ELP-326-000005910 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005913 | ELP-326-000005916 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005921 | ELP-326-000005925 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005927 | ELP-326-000005929 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005931 | ELP-326-000005931 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005935 | ELP-326-000005942 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005958 | ELP-326-000005975 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005977 | ELP-326-000005977 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005979 | ELP-326-000005983 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005986 | ELP-326-000005990 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000005992 | ELP-326-000006005 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006008 | ELP-326-000006016 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006022 | ELP-326-000006022 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006029 | ELP-326-000006029 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006031 | ELP-326-000006042 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006044 | ELP-326-000006047 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006050 | ELP-326-000006053 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006068 | ELP-326-000006068 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006070 | ELP-326-000006073 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006075 | ELP-326-000006078 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006080 | ELP-326-000006090 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006100 | ELP-326-000006104 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006107 | ELP-326-000006107 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006109 | ELP-326-000006114 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006118 | ELP-326-000006121 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006125 | ELP-326-000006128 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006143 | ELP-326-000006143 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006145 | ELP-326-000006151 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006153 | ELP-326-000006156 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006160 | ELP-326-000006195 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006197 | ELP-326-000006205 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006209 | ELP-326-000006210 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006212 | ELP-326-000006213 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006215 | ELP-326-000006215 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006217 | ELP-326-000006217 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006221 | ELP-326-000006223 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006227 | ELP-326-000006233 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006235 | ELP-326-000006235 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006238 | ELP-326-000006242 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006246 | ELP-326-000006246 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006249 | ELP-326-000006249 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006252 | ELP-326-000006253 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006269 | ELP-326-000006271 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006273 | ELP-326-000006275 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006299 | ELP-326-000006299 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006301 | ELP-326-000006306 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006308 | ELP-326-000006319 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006323 | ELP-326-000006331 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006335 | ELP-326-000006352 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006354 | ELP-326-000006363 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006368 | ELP-326-000006372 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006374 | ELP-326-000006374 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006378 | ELP-326-000006379 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006381 | ELP-326-000006384 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006387 | ELP-326-000006394 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006396 | ELP-326-000006398 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006400 | ELP-326-000006431 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006433 | ELP-326-000006437 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006440 | ELP-326-000006441 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006443 | ELP-326-000006456 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006458 | ELP-326-000006474 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006477 | ELP-326-000006485 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006489 | ELP-326-000006496 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006501 | ELP-326-000006505 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006507 | ELP-326-000006511 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006513 | ELP-326-000006514 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006516 | ELP-326-000006516 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006519 | ELP-326-000006519 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006521 | ELP-326-000006524 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006526 | ELP-326-000006528 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006530 | ELP-326-000006531 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006539 | ELP-326-000006549 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006553 | ELP-326-000006560 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006568 | ELP-326-000006568 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006575 | ELP-326-000006575 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006580 | ELP-326-000006588 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006590 | ELP-326-000006590 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006593 | ELP-326-000006594 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006596 | ELP-326-000006601 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006605 | ELP-326-000006611 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006616 | ELP-326-000006616 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006618 | ELP-326-000006621 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006625 | ELP-326-000006625 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006627 | ELP-326-000006632 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006634 | ELP-326-000006635 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006637 | ELP-326-000006645 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006647 | ELP-326-000006647 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006649 | ELP-326-000006651 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006653 | ELP-326-000006653 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006655 | ELP-326-000006670 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006672 | ELP-326-000006672 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006675 | ELP-326-000006712 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006719 | ELP-326-000006738 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006740 | ELP-326-000006768 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006771 | ELP-326-000006775 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006777 | ELP-326-000006778 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006780 | ELP-326-000006786 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006788 | ELP-326-000006788 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006793 | ELP-326-000006803 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006815 | ELP-326-000006824 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006827 | ELP-326-000006832 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006835 | ELP-326-000006839 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006841 | ELP-326-000006841 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006853 | ELP-326-000006854 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006856 | ELP-326-000006863 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006865 | ELP-326-000006868 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006870 | ELP-326-000006870 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006872 | ELP-326-000006880 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006883 | ELP-326-000006883 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006886 | ELP-326-000006887 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006890 | ELP-326-000006899 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006902 | ELP-326-000006909 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006916 | ELP-326-000006922 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006925 | ELP-326-000006940 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006942 | ELP-326-000006942 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006944 | ELP-326-000006944 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006946 | ELP-326-000006946 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006954 | ELP-326-000006954 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006956 | ELP-326-000006956 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006971 | ELP-326-000006971 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006977 | ELP-326-000006983 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000006985 | ELP-326-000007002 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007004 | ELP-326-000007006 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007008 | ELP-326-000007011 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007013 | ELP-326-000007013 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007015 | ELP-326-000007015 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007017 | ELP-326-000007025 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007029 | ELP-326-000007031 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007034 | ELP-326-000007034 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007043 | ELP-326-000007074 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007076 | ELP-326-000007090 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007092 | ELP-326-000007096 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007098 | ELP-326-000007103 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007105 | ELP-326-000007127 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007129 | ELP-326-000007129 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007131 | ELP-326-000007139 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007141 | ELP-326-000007149 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007156 | ELP-326-000007156 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007163 | ELP-326-000007193 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007195 | ELP-326-000007202 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007206 | ELP-326-000007208 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007210 | ELP-326-000007210 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007212 | ELP-326-000007212 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007293 | ELP-326-000007293 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007295 | ELP-326-000007302 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007304 | ELP-326-000007306 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007308 | ELP-326-000007310 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007312 | ELP-326-000007315 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007317 | ELP-326-000007317 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007319 | ELP-326-000007319 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007321 | ELP-326-000007323 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007325 | ELP-326-000007326 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007328 | ELP-326-000007329 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007331 | ELP-326-000007340 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007344 | ELP-326-000007344 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007349 | ELP-326-000007349 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007353 | ELP-326-000007353 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007355 | ELP-326-000007360 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007367 | ELP-326-000007369 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007371 | ELP-326-000007374 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007376 | ELP-326-000007382 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007385 | ELP-326-000007387 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007389 | ELP-326-000007391 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007393 | ELP-326-000007395 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007397 | ELP-326-000007397 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007400 | ELP-326-000007400 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007402 | ELP-326-000007402 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007404 | ELP-326-000007404 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007406 | ELP-326-000007407 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007409 | ELP-326-000007410 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007412 | ELP-326-000007413 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007421 | ELP-326-000007421 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007423 | ELP-326-000007432 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007437 | ELP-326-000007438 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007441 | ELP-326-000007441 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007444 | ELP-326-000007445 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007447 | ELP-326-000007448 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007450 | ELP-326-000007450 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007453 | ELP-326-000007457 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007464 | ELP-326-000007464 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007466 | ELP-326-000007473 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007477 | ELP-326-000007478 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007481 | ELP-326-000007481 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007484 | ELP-326-000007485 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007492 | ELP-326-000007497 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007501 | ELP-326-000007503 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007505 | ELP-326-000007515 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007518 | ELP-326-000007518 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007521 | ELP-326-000007524 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007527 | ELP-326-000007534 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007536 | ELP-326-000007536 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007539 | ELP-326-000007540 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007543 | ELP-326-000007545 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007547 | ELP-326-000007549 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007551 | ELP-326-000007552 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007554 | ELP-326-000007555 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007557 | ELP-326-000007558 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007560 | ELP-326-000007565 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007567 | ELP-326-000007567 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007569 | ELP-326-000007573 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007580 | ELP-326-000007584 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007586 | ELP-326-000007586 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007588 | ELP-326-000007589 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007591 | ELP-326-000007600 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007602 | ELP-326-000007609 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007611 | ELP-326-000007614 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007616 | ELP-326-000007618 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007620 | ELP-326-000007625 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007629 | ELP-326-000007630 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007632 | ELP-326-000007632 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007635 | ELP-326-000007642 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007644 | ELP-326-000007644 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007646 | ELP-326-000007650 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007652 | ELP-326-000007653 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007655 | ELP-326-000007658 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007660 | ELP-326-000007662 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007670 | ELP-326-000007671 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007673 | ELP-326-000007681 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007683 | ELP-326-000007683 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007687 | ELP-326-000007689 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007693 | ELP-326-000007695 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007698 | ELP-326-000007702 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007704 | ELP-326-000007704 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007710 | ELP-326-000007710 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007713 | ELP-326-000007714 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007716 | ELP-326-000007722 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007724 | ELP-326-000007733 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007735 | ELP-326-000007736 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007738 | ELP-326-000007741 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007743 | ELP-326-000007743 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007747 | ELP-326-000007749 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007751 | ELP-326-000007751 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007753 | ELP-326-000007753 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007755 | ELP-326-000007759 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007762 | ELP-326-000007764 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007769 | ELP-326-000007777 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007781 | ELP-326-000007783 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007786 | ELP-326-000007795 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007797 | ELP-326-000007799 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007801 | ELP-326-000007801 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007803 | ELP-326-000007803 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007808 | ELP-326-000007808 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007810 | ELP-326-000007814 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007816 | ELP-326-000007824 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007827 | ELP-326-000007827 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007829 | ELP-326-000007830 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007832 | ELP-326-000007832 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007834 | ELP-326-000007845 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007852 | ELP-326-000007869 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007871 | ELP-326-000007871 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007873 | ELP-326-000007876 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007878 | ELP-326-000007878 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007880 | ELP-326-000007880 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007882 | ELP-326-000007883 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007885 | ELP-326-000007885 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007887 | ELP-326-000007895 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007898 | ELP-326-000007916 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007918 | ELP-326-000007918 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007921 | ELP-326-000007921 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007923 | ELP-326-000007927 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007929 | ELP-326-000007931 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007934 | ELP-326-000007936 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007941 | ELP-326-000007946 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007948 | ELP-326-000007957 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007960 | ELP-326-000007960 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007965 | ELP-326-000007966 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000007969 | ELP-326-000007969 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007971 | ELP-326-000007972 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007975 | ELP-326-000007975 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007977 | ELP-326-000007977 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007979 | ELP-326-000007979 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007984 | ELP-326-000008010 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008012 | ELP-326-000008012 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008020 | ELP-326-000008020 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008023 | ELP-326-000008025 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008027 | ELP-326-000008038 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008042 | ELP-326-000008059 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008061 | ELP-326-000008066 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008068 | ELP-326-000008069 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008075 | ELP-326-000008078 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008081 | ELP-326-000008086 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008088 | ELP-326-000008106 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008108 | ELP-326-000008111 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008114 | ELP-326-000008117 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008122 | ELP-326-000008122 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008125 | ELP-326-000008131 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008134 | ELP-326-000008136 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008138 | ELP-326-000008142 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008144 | ELP-326-000008144 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008153 | ELP-326-000008153 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008156 | ELP-326-000008156 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008158 | ELP-326-000008161 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008163 | ELP-326-000008170 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008172 | ELP-326-000008184 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008188 | ELP-326-000008190 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008192 | ELP-326-000008192 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008200 | ELP-326-000008209 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008211 | ELP-326-000008211 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008215 | ELP-326-000008215 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008219 | ELP-326-000008221 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008223 | ELP-326-000008236 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008242 | ELP-326-000008243 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008245 | ELP-326-000008252 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008254 | ELP-326-000008257 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008259 | ELP-326-000008269 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008272 | ELP-326-000008273 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008275 | ELP-326-000008285 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008289 | ELP-326-000008289 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008291 | ELP-326-000008301 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008306 | ELP-326-000008306 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008310 | ELP-326-000008312 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008314 | ELP-326-000008315 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008317 | ELP-326-000008345 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008347 | ELP-326-000008350 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008354 | ELP-326-000008355 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008357 | ELP-326-000008361 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008363 | ELP-326-000008366 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008368 | ELP-326-000008383 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008388 | ELP-326-000008390 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008392 | ELP-326-000008392 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008396 | ELP-326-000008401 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008403 | ELP-326-000008414 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008419 | ELP-326-000008419 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008425 | ELP-326-000008426 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008432 | ELP-326-000008433 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008436 | ELP-326-000008437 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008441 | ELP-326-000008441 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008443 | ELP-326-000008443 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008445 | ELP-326-000008445 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008447 | ELP-326-000008447 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008452 | ELP-326-000008453 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008455 | ELP-326-000008461 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008463 | ELP-326-000008469 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008471 | ELP-326-000008472 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008474 | ELP-326-000008480 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008482 | ELP-326-000008494 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008496 | ELP-326-000008496 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008501 | ELP-326-000008508 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008510 | ELP-326-000008523 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008525 | ELP-326-000008543 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008545 | ELP-326-000008545 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008547 | ELP-326-000008555 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008557 | ELP-326-000008575 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008577 | ELP-326-000008583 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008586 | ELP-326-000008590 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008592 | ELP-326-000008593 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008595 | ELP-326-000008596 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008600 | ELP-326-000008601 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008603 | ELP-326-000008609 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008615 | ELP-326-000008615 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008618 | ELP-326-000008638 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008642 | ELP-326-000008645 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008647 | ELP-326-000008647 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008649 | ELP-326-000008662 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008665 | ELP-326-000008678 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008681 | ELP-326-000008709 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008711 | ELP-326-000008714 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008716 | ELP-326-000008719 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008721 | ELP-326-000008721 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008723 | ELP-326-000008725 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008730 | ELP-326-000008730 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008732 | ELP-326-000008733 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008735 | ELP-326-000008735 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008737 | ELP-326-000008747 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008749 | ELP-326-000008758 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008760 | ELP-326-000008762 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008766 | ELP-326-000008781 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008786 | ELP-326-000008799 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008801 | ELP-326-000008802 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008809 | ELP-326-000008810 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008812 | ELP-326-000008823 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008826 | ELP-326-000008826 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008830 | ELP-326-000008831 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008833 | ELP-326-000008850 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008853 | ELP-326-000008862 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008864 | ELP-326-000008864 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008866 | ELP-326-000008866 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008870 | ELP-326-000008872 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008875 | ELP-326-000008876 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008879 | ELP-326-000008880 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008883 | ELP-326-000008884 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008886 | ELP-326-000008906 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008909 | ELP-326-000008912 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008914 | ELP-326-000008919 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008921 | ELP-326-000008925 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008927 | ELP-326-000008929 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000008931 | ELP-326-000008938 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008940 | ELP-326-000008944 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008946 | ELP-326-000008947 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008950 | ELP-326-000008952 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008956 | ELP-326-000008969 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008971 | ELP-326-000008987 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008990 | ELP-326-000009011 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009013 | ELP-326-000009018 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009020 | ELP-326-000009031 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009033 | ELP-326-000009037 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009040 | ELP-326-000009040 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009042 | ELP-326-000009049 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009051 | ELP-326-000009052 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009054 | ELP-326-000009054 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009056 | ELP-326-000009063 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009066 | ELP-326-000009066 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009068 | ELP-326-000009068 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009076 | ELP-326-000009088 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009090 | ELP-326-000009091 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009093 | ELP-326-000009103 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009113 | ELP-326-000009117 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009119 | ELP-326-000009126 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009128 | ELP-326-000009128 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009130 | ELP-326-000009137 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009140 | ELP-326-000009156 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009158 | ELP-326-000009161 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009163 | ELP-326-000009164 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009169 | ELP-326-000009174 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009181 | ELP-326-000009186 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009188 | ELP-326-000009192 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009195 | ELP-326-000009196 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009198 | ELP-326-000009219 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009222 | ELP-326-000009234 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009236 | ELP-326-000009236 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009238 | ELP-326-000009238 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009242 | ELP-326-000009242 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009244 | ELP-326-000009246 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009249 | ELP-326-000009249 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009253 | ELP-326-000009253 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009256 | ELP-326-000009256 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009258 | ELP-326-000009264 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009267 | ELP-326-000009282 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009284 | ELP-326-000009299 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009301 | ELP-326-000009302 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009304 | ELP-326-000009308 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009310 | ELP-326-000009310 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009312 | ELP-326-000009319 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009322 | ELP-326-000009322 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009324 | ELP-326-000009324 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009327 | ELP-326-000009340 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009342 | ELP-326-000009343 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009345 | ELP-326-000009363 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009367 | ELP-326-000009367 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009370 | ELP-326-000009374 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009379 | ELP-326-000009396 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009398 | ELP-326-000009407 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009409 | ELP-326-000009410 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009415 | ELP-326-000009425 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009428 | ELP-326-000009431 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009433 | ELP-326-000009437 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009439 | ELP-326-000009440 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009442 | ELP-326-000009442 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009444 | ELP-326-000009450 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009452 | ELP-326-000009454 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009457 | ELP-326-000009465 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009467 | ELP-326-000009469 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009471 | ELP-326-000009484 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009486 | ELP-326-000009486 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009489 | ELP-326-000009489 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009491 | ELP-326-000009502 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009505 | ELP-326-000009511 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009513 | ELP-326-000009519 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009521 | ELP-326-000009531 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009533 | ELP-326-000009533 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009535 | ELP-326-000009542 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009544 | ELP-326-000009546 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009548 | ELP-326-000009554 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009556 | ELP-326-000009561 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009566 | ELP-326-000009566 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009568 | ELP-326-000009582 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009585 | ELP-326-000009587 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009591 | ELP-326-000009592 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009594 | ELP-326-000009595 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009598 | ELP-326-000009603 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009606 | ELP-326-000009614 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009617 | ELP-326-000009617 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009620 | ELP-326-000009623 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009625 | ELP-326-000009627 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009631 | ELP-326-000009649 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009656 | ELP-326-000009658 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009666 | ELP-326-000009669 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009676 | ELP-326-000009684 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009686 | ELP-326-000009690 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009695 | ELP-326-000009695 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009698 | ELP-326-000009698 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009706 | ELP-326-000009706 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009714 | ELP-326-000009718 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009721 | ELP-326-000009721 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009724 | ELP-326-000009726 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009732 | ELP-326-000009736 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009747 | ELP-326-000009747 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009749 | ELP-326-000009749 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009752 | ELP-326-000009752 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009754 | ELP-326-000009766 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009772 | ELP-326-000009772 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009775 | ELP-326-000009775 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009778 | ELP-326-000009778 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009782 | ELP-326-000009782 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009785 | ELP-326-000009787 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009789 | ELP-326-000009789 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009791 | ELP-326-000009800 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009802 | ELP-326-000009802 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009804 | ELP-326-000009813 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009817 | ELP-326-000009817 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009819 | ELP-326-000009822 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009826 | ELP-326-000009829 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009854 | ELP-326-000009857 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009859 | ELP-326-000009859 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009861 | ELP-326-000009870 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009872 | ELP-326-000009885 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009895 | ELP-326-000009895 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009899 | ELP-326-000009902 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009904 | ELP-326-000009904 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009908 | ELP-326-000009908 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009910 | ELP-326-000009910 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009920 | ELP-326-000009921 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009924 | ELP-326-000009925 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009927 | ELP-326-000009935 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009937 | ELP-326-000009940 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009942 | ELP-326-000009946 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009948 | ELP-326-000009950 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009952 | ELP-326-000009956 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009958 | ELP-326-000009959 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009961 | ELP-326-000009962 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009964 | ELP-326-000009982 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009984 | ELP-326-000009984 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009986 | ELP-326-000009986 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009989 | ELP-326-000009989 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009992 | ELP-326-000009996 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010004 | ELP-326-000010004 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010007 | ELP-326-000010016 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010022 | ELP-326-000010026 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010028 | ELP-326-000010029 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010032 | ELP-326-000010045 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010050 | ELP-326-000010050 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010052 | ELP-326-000010052 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010054 | ELP-326-000010055 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010061 | ELP-326-000010061 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010064 | ELP-326-000010079 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010082 | ELP-326-000010082 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010084 | ELP-326-000010097 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010099 | ELP-326-000010099 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010101 | ELP-326-000010101 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010103 | ELP-326-000010104 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010108 | ELP-326-000010108 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010112 | ELP-326-000010114 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010117 | ELP-326-000010121 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010123 | ELP-326-000010125 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010127 | ELP-326-000010134 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010136 | ELP-326-000010136 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010141 | ELP-326-000010142 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010144 | ELP-326-000010144 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010146 | ELP-326-000010146 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010150 | ELP-326-000010151 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010157 | ELP-326-000010157 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010159 | ELP-326-000010160 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010163 | ELP-326-000010163 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010165 | ELP-326-000010170 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010172 | ELP-326-000010172 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010178 | ELP-326-000010178 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010181 | ELP-326-000010187 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010189 | ELP-326-000010190 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010192 | ELP-326-000010193 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010202 | ELP-326-000010205 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010207 | ELP-326-000010207 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010210 | ELP-326-000010216 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010218 | ELP-326-000010219 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010221 | ELP-326-000010244 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010246 | ELP-326-000010251 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010253 | ELP-326-000010256 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010258 | ELP-326-000010269 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010271 | ELP-326-000010271 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010275 | ELP-326-000010277 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010285 | ELP-326-000010289 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010291 | ELP-326-000010293 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010298 | ELP-326-000010298 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010310 | ELP-326-000010312 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010327 | ELP-326-000010334 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010336 | ELP-326-000010346 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010355 | ELP-326-000010358 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010360 | ELP-326-000010360 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010362 | ELP-326-000010366 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010368 | ELP-326-000010380 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010385 | ELP-326-000010391 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010393 | ELP-326-000010408 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010410 | ELP-326-000010410 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010414 | ELP-326-000010414 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010416 | ELP-326-000010416 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010432 | ELP-326-000010438 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010441 | ELP-326-000010447 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010449 | ELP-326-000010449 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010452 | ELP-326-000010454 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010456 | ELP-326-000010456 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010459 | ELP-326-000010463 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010465 | ELP-326-000010470 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010473 | ELP-326-000010478 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010489 | ELP-326-000010492 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010495 | ELP-326-000010499 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010502 | ELP-326-000010504 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010506 | ELP-326-000010508 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010511 | ELP-326-000010513 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010519 | ELP-326-000010519 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010523 | ELP-326-000010523 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010526 | ELP-326-000010526 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010529 | ELP-326-000010529 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010532 | ELP-326-000010532 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010541 | ELP-326-000010541 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010543 | ELP-326-000010545 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010547 | ELP-326-000010547 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010559 | ELP-326-000010567 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010571 | ELP-326-000010577 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010580 | ELP-326-000010597 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010599 | ELP-326-000010599 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010601 | ELP-326-000010604 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010606 | ELP-326-000010608 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010610 | ELP-326-000010617 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010621 | ELP-326-000010621 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010630 | ELP-326-000010630 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010635 | ELP-326-000010636 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010638 | ELP-326-000010639 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010645 | ELP-326-000010647 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010649 | ELP-326-000010658 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010662 | ELP-326-000010662 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010664 | ELP-326-000010665 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010678 | ELP-326-000010684 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010686 | ELP-326-000010687 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010693 | ELP-326-000010696 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010698 | ELP-326-000010709 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010711 | ELP-326-000010711 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010717 | ELP-326-000010717 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010720 | ELP-326-000010720 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010726 | ELP-326-000010727 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010739 | ELP-326-000010739 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010743 | ELP-326-000010753 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010765 | ELP-326-000010765 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010773 | ELP-326-000010778 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010782 | ELP-326-000010791 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010793 | ELP-326-000010795 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010797 | ELP-326-000010797 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010801 | ELP-326-000010802 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010808 | ELP-326-000010809 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010811 | ELP-326-000010812 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010814 | ELP-326-000010815 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010817 | ELP-326-000010821 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010823 | ELP-326-000010823 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010825 | ELP-326-000010826 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010828 | ELP-326-000010829 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010831 | ELP-326-000010831 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010836 | ELP-326-000010836 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010846 | ELP-326-000010854 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010856 | ELP-326-000010862 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010867 | ELP-326-000010871 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010873 | ELP-326-000010873 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010876 | ELP-326-000010878 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010880 | ELP-326-000010882 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010886 | ELP-326-000010887 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010895 | ELP-326-000010897 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010899 | ELP-326-000010923 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010926 | ELP-326-000010926 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010929 | ELP-326-000010930 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010934 | ELP-326-000010934 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010936 | ELP-326-000010936 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010939 | ELP-326-000010941 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010943 | ELP-326-000010943 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010945 | ELP-326-000010945 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010949 | ELP-326-000010949 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010951 | ELP-326-000010951 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010955 | ELP-326-000010955 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010961 | ELP-326-000010972 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010974 | ELP-326-000010975 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010977 | ELP-326-000010977 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010982 | ELP-326-000010982 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010992 | ELP-326-000010996 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000010999 | ELP-326-000011005 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011013 | ELP-326-000011014 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011016 | ELP-326-000011018 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011020 | ELP-326-000011021 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011023 | ELP-326-000011028 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011030 | ELP-326-000011030 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011033 | ELP-326-000011033 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011035 | ELP-326-000011038 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011041 | ELP-326-000011042 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011044 | ELP-326-000011044 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011046 | ELP-326-000011047 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011051 | ELP-326-000011051 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011054 | ELP-326-000011055 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011072 | ELP-326-000011073 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011075 | ELP-326-000011076 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011082 | ELP-326-000011082 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011085 | ELP-326-000011097 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011102 | ELP-326-000011102 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011104 | ELP-326-000011107 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011111 | ELP-326-000011115 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011117 | ELP-326-000011117 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011119 | ELP-326-000011119 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011124 | ELP-326-000011126 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011128 | ELP-326-000011128 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011130 | ELP-326-000011132 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011135 | ELP-326-000011138 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011143 | ELP-326-000011144 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011151 | ELP-326-000011154 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011156 | ELP-326-000011158 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011161 | ELP-326-000011164 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011166 | ELP-326-000011167 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011177 | ELP-326-000011181 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011184 | ELP-326-000011198 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011200 | ELP-326-000011200 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011204 | ELP-326-000011211 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011221 | ELP-326-000011223 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011232 | ELP-326-000011232 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011234 | ELP-326-000011239 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011241 | ELP-326-000011242 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011246 | ELP-326-000011249 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011251 | ELP-326-000011251 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011253 | ELP-326-000011255 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011257 | ELP-326-000011257 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011260 | ELP-326-000011260 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011266 | ELP-326-000011268 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011271 | ELP-326-000011278 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011280 | ELP-326-000011283 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011287 | ELP-326-000011289 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011300 | ELP-326-000011300 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011309 | ELP-326-000011309 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011313 | ELP-326-000011314 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011316 | ELP-326-000011316 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011318 | ELP-326-000011319 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011322 | ELP-326-000011324 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011329 | ELP-326-000011332 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011334 | ELP-326-000011334 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011344 | ELP-326-000011351 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011353 | ELP-326-000011359 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011363 | ELP-326-000011364 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011366 | ELP-326-000011366 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011369 | ELP-326-000011369 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011373 | ELP-326-000011375 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011377 | ELP-326-000011379 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011383 | ELP-326-000011383 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011392 | ELP-326-000011393 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011395 | ELP-326-000011402 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011404 | ELP-326-000011408 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011411 | ELP-326-000011433 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011435 | ELP-326-000011437 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011441 | ELP-326-000011443 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011445 | ELP-326-000011445 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011450 | ELP-326-000011453 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011457 | ELP-326-000011460 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011462 | ELP-326-000011463 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011466 | ELP-326-000011468 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011470 | ELP-326-000011470 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011472 | ELP-326-000011472 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011475 | ELP-326-000011477 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011480 | ELP-326-000011486 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011490 | ELP-326-000011490 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011492 | ELP-326-000011492 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011494 | ELP-326-000011499 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011501 | ELP-326-000011507 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011509 | ELP-326-000011509 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011518 | ELP-326-000011519 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011523 | ELP-326-000011523 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011526 | ELP-326-000011527 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011532 | ELP-326-000011532 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011534 | ELP-326-000011537 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011539 | ELP-326-000011542 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011545 | ELP-326-000011546 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011551 | ELP-326-000011555 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011557 | ELP-326-000011562 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011564 | ELP-326-000011572 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011578 | ELP-326-000011581 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011584 | ELP-326-000011584 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011586 | ELP-326-000011587 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011589 | ELP-326-000011589 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011592 | ELP-326-000011600 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011602 | ELP-326-000011613 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011615 | ELP-326-000011615 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011617 | ELP-326-000011618 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011621 | ELP-326-000011635 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011638 | ELP-326-000011638 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011650 | ELP-326-000011654 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011657 | ELP-326-000011657 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011662 | ELP-326-000011673 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011677 | ELP-326-000011677 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011683 | ELP-326-000011687 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011691 | ELP-326-000011691 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011701 | ELP-326-000011701 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011704 | ELP-326-000011704 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011713 | ELP-326-000011713 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011715 | ELP-326-000011715 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011718 | ELP-326-000011719 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011722 | ELP-326-000011740 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011742 | ELP-326-000011742 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011750 | ELP-326-000011753 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011755 | ELP-326-000011757 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011759 | ELP-326-000011761 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011763 | ELP-326-000011767 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011778 | ELP-326-000011778 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011781 | ELP-326-000011781 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011787 | ELP-326-000011793 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011797 | ELP-326-000011798 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011806 | ELP-326-000011808 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011811 | ELP-326-000011824 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011826 | ELP-326-000011847 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011852 | ELP-326-000011858 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011860 | ELP-326-000011865 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011870 | ELP-326-000011875 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011878 | ELP-326-000011878 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011881 | ELP-326-000011898 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011901 | ELP-326-000011905 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011908 | ELP-326-000011915 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011918 | ELP-326-000011919 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011921 | ELP-326-000011928 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011932 | ELP-326-000011933 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011940 | ELP-326-000011941 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011943 | ELP-326-000011945 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011947 | ELP-326-000011948 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011950 | ELP-326-000011950 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011953 | ELP-326-000011954 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011956 | ELP-326-000011958 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011963 | ELP-326-000011963 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011965 | ELP-326-000011966 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011968 | ELP-326-000011968 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011971 | ELP-326-000011973 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011975 | ELP-326-000011975 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000011983 | ELP-326-000011985 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011989 | ELP-326-000011990 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011992 | ELP-326-000011993 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012000 | ELP-326-000012000 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012003 | ELP-326-000012004 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012006 | ELP-326-000012009 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012014 | ELP-326-000012014 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012016 | ELP-326-000012017 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012019 | ELP-326-000012020 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012022 | ELP-326-000012025 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012027 | ELP-326-000012029 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012033 | ELP-326-000012055 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012057 | ELP-326-000012073 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012075 | ELP-326-000012075 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012077 | ELP-326-000012100 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012102 | ELP-326-000012102 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012106 | ELP-326-000012106 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012108 | ELP-326-000012115 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012117 | ELP-326-000012117 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012119 | ELP-326-000012121 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012123 | ELP-326-000012128 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012130 | ELP-326-000012146 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012148 | ELP-326-000012160 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012164 | ELP-326-000012172 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012174 | ELP-326-000012179 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012181 | ELP-326-000012181 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012184 | ELP-326-000012185 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012187 | ELP-326-000012194 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012196 | ELP-326-000012197 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012199 | ELP-326-000012200 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012202 | ELP-326-000012207 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012209 | ELP-326-000012216 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012218 | ELP-326-000012234 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012236 | ELP-326-000012238 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012241 | ELP-326-000012250 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012252 | ELP-326-000012255 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012257 | ELP-326-000012263 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012265 | ELP-326-000012270 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012272 | ELP-326-000012278 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012280 | ELP-326-000012284 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012286 | ELP-326-000012294 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012297 | ELP-326-000012300 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012303 | ELP-326-000012309 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012312 | ELP-326-000012312 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012314 | ELP-326-000012314 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012316 | ELP-326-000012317 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012319 | ELP-326-000012319 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012323 | ELP-326-000012332 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012334 | ELP-326-000012338 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012340 | ELP-326-000012340 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012342 | ELP-326-000012354 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012358 | ELP-326-000012359 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012361 | ELP-326-000012367 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012369 | ELP-326-000012371 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012373 | ELP-326-000012403 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012405 | ELP-326-000012415 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012417 | ELP-326-000012418 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012420 | ELP-326-000012427 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012429 | ELP-326-000012430 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012432 | ELP-326-000012434 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012437 | ELP-326-000012437 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012439 | ELP-326-000012439 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012441 | ELP-326-000012441 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012443 | ELP-326-000012453 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012459 | ELP-326-000012461 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012466 | ELP-326-000012469 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012473 | ELP-326-000012475 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012481 | ELP-326-000012482 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012484 | ELP-326-000012485 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012487 | ELP-326-000012487 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012493 | ELP-326-000012498 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012501 | ELP-326-000012501 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012504 | ELP-326-000012504 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012506 | ELP-326-000012508 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012511 | ELP-326-000012516 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012519 | ELP-326-000012519 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012521 | ELP-326-000012529 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012531 | ELP-326-000012555 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012557 | ELP-326-000012559 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012561 | ELP-326-000012561 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012564 | ELP-326-000012566 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012568 | ELP-326-000012582 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012584 | ELP-326-000012590 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012592 | ELP-326-000012593 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012596 | ELP-326-000012596 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012599 | ELP-326-000012602 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012609 | ELP-326-000012616 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012618 | ELP-326-000012620 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012623 | ELP-326-000012623 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012625 | ELP-326-000012625 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012627 | ELP-326-000012633 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012635 | ELP-326-000012645 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012647 | ELP-326-000012647 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012649 | ELP-326-000012649 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012652 | ELP-326-000012655 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012659 | ELP-326-000012671 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012673 | ELP-326-000012677 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012679 | ELP-326-000012680 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012682 | ELP-326-000012683 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012690 | ELP-326-000012692 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012695 | ELP-326-000012696 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012699 | ELP-326-000012699 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012703 | ELP-326-000012703 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012706 | ELP-326-000012710 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012712 | ELP-326-000012712 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012714 | ELP-326-000012728 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012730 | ELP-326-000012730 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012733 | ELP-326-000012735 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012739 | ELP-326-000012739 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012741 | ELP-326-000012748 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012751 | ELP-326-000012755 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012758 | ELP-326-000012761 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012763 | ELP-326-000012768 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012770 | ELP-326-000012775 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012777 | ELP-326-000012779 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012781 | ELP-326-000012788 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012790 | ELP-326-000012803 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012805 | ELP-326-000012806 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012813 | ELP-326-000012815 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012817 | ELP-326-000012821 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012823 | ELP-326-000012828 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012830 | ELP-326-000012832 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012834 | ELP-326-000012854 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012856 | ELP-326-000012859 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012861 | ELP-326-000012861 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012863 | ELP-326-000012863 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012865 | ELP-326-000012866 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012868 | ELP-326-000012873 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012875 | ELP-326-000012875 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012877 | ELP-326-000012881 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012883 | ELP-326-000012884 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012886 | ELP-326-000012888 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012890 | ELP-326-000012907 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012909 | ELP-326-000012911 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012913 | ELP-326-000012915 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012917 | ELP-326-000012931 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012934 | ELP-326-000012944 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012946 | ELP-326-000012955 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012957 | ELP-326-000012958 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012961 | ELP-326-000012962 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012964 | ELP-326-000012964 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012966 | ELP-326-000012998 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013001 | ELP-326-000013040 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013044 | ELP-326-000013051 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013054 | ELP-326-000013056 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013062 | ELP-326-000013065 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013067 | ELP-326-000013072 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013074 | ELP-326-000013078 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013080 | ELP-326-000013080 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013084 | ELP-326-000013094 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013096 | ELP-326-000013101 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013103 | ELP-326-000013105 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013107 | ELP-326-000013110 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013112 | ELP-326-000013116 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013119 | ELP-326-000013122 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013124 | ELP-326-000013129 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013131 | ELP-326-000013134 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013136 | ELP-326-000013136 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013138 | ELP-326-000013139 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013141 | ELP-326-000013141 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013143 | ELP-326-000013144 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013146 | ELP-326-000013146 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013148 | ELP-326-000013149 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013151 | ELP-326-000013155 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013157 | ELP-326-000013158 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013160 | ELP-326-000013160 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013162 | ELP-326-000013174 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013177 | ELP-326-000013179 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013181 | ELP-326-000013184 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013188 | ELP-326-000013190 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013197 | ELP-326-000013204 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013206 | ELP-326-000013211 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013213 | ELP-326-000013223 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013225 | ELP-326-000013228 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013230 | ELP-326-000013259 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013262 | ELP-326-000013287 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013289 | ELP-326-000013296 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013298 | ELP-326-000013300 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013302 | ELP-326-000013305 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013307 | ELP-326-000013307 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013309 | ELP-326-000013311 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013314 | ELP-326-000013319 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013322 | ELP-326-000013324 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013326 | ELP-326-000013336 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013339 | ELP-326-000013348 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013350 | ELP-326-000013354 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013359 | ELP-326-000013364 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013366 | ELP-326-000013368 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013374 | ELP-326-000013379 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013381 | ELP-326-000013386 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013388 | ELP-326-000013388 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013391 | ELP-326-000013391 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013393 | ELP-326-000013393 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013395 | ELP-326-000013399 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013401 | ELP-326-000013405 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013409 | ELP-326-000013413 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013415 | ELP-326-000013420 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013422 | ELP-326-000013422 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013424 | ELP-326-000013424 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013426 | ELP-326-000013426 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013428 | ELP-326-000013428 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013430 | ELP-326-000013445 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013447 | ELP-326-000013457 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013459 | ELP-326-000013462 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013464 | ELP-326-000013470 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013472 | ELP-326-000013477 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013479 | ELP-326-000013484 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013489 | ELP-326-000013490 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013493 | ELP-326-000013497 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013499 | ELP-326-000013509 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013512 | ELP-326-000013531 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013533 | ELP-326-000013542 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013544 | ELP-326-000013546 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013550 | ELP-326-000013551 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013558 | ELP-326-000013559 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013562 | ELP-326-000013568 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013573 | ELP-326-000013574 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013576 | ELP-326-000013583 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013585 | ELP-326-000013586 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013636 | ELP-326-000013636 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013639 | ELP-326-000013642 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013654 | ELP-326-000013656 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013658 | ELP-326-000013658 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013669 | ELP-326-000013670 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013672 | ELP-326-000013672 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013675 | ELP-326-000013676 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013704 | ELP-326-000013704 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013708 | ELP-326-000013708 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013742 | ELP-326-000013747 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013750 | ELP-326-000013757 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013760 | ELP-326-000013762 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013765 | ELP-326-000013766 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013769 | ELP-326-000013770 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013772 | ELP-326-000013777 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013780 | ELP-326-000013780 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013782 | ELP-326-000013787 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013789 | ELP-326-000013792 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013794 | ELP-326-000013815 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013818 | ELP-326-000013824 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013826 | ELP-326-000013831 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013836 | ELP-326-000013844 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013847 | ELP-326-000013847 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013851 | ELP-326-000013852 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013854 | ELP-326-000013854 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013857 | ELP-326-000013860 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013865 | ELP-326-000013877 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013880 | ELP-326-000013882 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013884 | ELP-326-000013884 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013886 | ELP-326-000013893 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013899 | ELP-326-000013902 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013904 | ELP-326-000013904 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013907 | ELP-326-000013907 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013910 | ELP-326-000013937 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013939 | ELP-326-000013961 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013963 | ELP-326-000013971 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013973 | ELP-326-000013973 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013975 | ELP-326-000013975 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013977 | ELP-326-000013979 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013981 | ELP-326-000013982 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013984 | ELP-326-000013984 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013987 | ELP-326-000013990 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013993 | ELP-326-000013994 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013998 | ELP-326-000014001 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014003 | ELP-326-000014004 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014006 | ELP-326-000014008 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014010 | ELP-326-000014021 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014023 | ELP-326-000014030 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014033 | ELP-326-000014034 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014036 | ELP-326-000014043 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014045 | ELP-326-000014046 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014049 | ELP-326-000014049 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014051 | ELP-326-000014052 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014054 | ELP-326-000014055 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014059 | ELP-326-000014060 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014064 | ELP-326-000014065 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014069 | ELP-326-000014070 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014072 | ELP-326-000014072 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014074 | ELP-326-000014094 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014096 | ELP-326-000014111 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014114 | ELP-326-000014115 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014119 | ELP-326-000014120 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014123 | ELP-326-000014126 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014129 | ELP-326-000014129 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014131 | ELP-326-000014131 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014134 | ELP-326-000014143 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014145 | ELP-326-000014145 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014147 | ELP-326-000014159 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014161 | ELP-326-000014208 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014211 | ELP-326-000014211 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014213 | ELP-326-000014221 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014223 | ELP-326-000014227 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014229 | ELP-326-000014233 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014235 | ELP-326-000014236 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014238 | ELP-326-000014240 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014242 | ELP-326-000014244 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014247 | ELP-326-000014251 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014254 | ELP-326-000014268 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014271 | ELP-326-000014276 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014278 | ELP-326-000014283 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014287 | ELP-326-000014297 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014307 | ELP-326-000014309 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014311 | ELP-326-000014311 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014313 | ELP-326-000014318 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014320 | ELP-326-000014326 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014328 | ELP-326-000014337 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014339 | ELP-326-000014343 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014345 | ELP-326-000014345 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014347 | ELP-326-000014347 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014350 | ELP-326-000014351 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014354 | ELP-326-000014354 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014356 | ELP-326-000014359 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014367 | ELP-326-000014377 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014381 | ELP-326-000014395 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014398 | ELP-326-000014415 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014417 | ELP-326-000014418 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014420 | ELP-326-000014420 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014422 | ELP-326-000014426 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014428 | ELP-326-000014436 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014440 | ELP-326-000014444 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014446 | ELP-326-000014452 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014455 | ELP-326-000014463 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014466 | ELP-326-000014481 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014483 | ELP-326-000014484 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014486 | ELP-326-000014505 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014507 | ELP-326-000014511 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014513 | ELP-326-000014517 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014519 | ELP-326-000014525 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014527 | ELP-326-000014533 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014535 | ELP-326-000014537 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014539 | ELP-326-000014560 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014562 | ELP-326-000014563 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014565 | ELP-326-000014572 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014574 | ELP-326-000014602 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014604 | ELP-326-000014608 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014610 | ELP-326-000014610 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014612 | ELP-326-000014651 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014653 | ELP-326-000014653 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014655 | ELP-326-000014668 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014670 | ELP-326-000014689 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014691 | ELP-326-000014697 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014700 | ELP-326-000014703 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014705 | ELP-326-000014712 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014715 | ELP-326-000014736 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014738 | ELP-326-000014738 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014740 | ELP-326-000014742 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014746 | ELP-326-000014747 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014749 | ELP-326-000014750 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014752 | ELP-326-000014773 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014775 | ELP-326-000014776 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014780 | ELP-326-000014789 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014791 | ELP-326-000014810 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014812 | ELP-326-000014812 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014814 | ELP-326-000014816 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014818 | ELP-326-000014819 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014821 | ELP-326-000014823 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014825 | ELP-326-000014827 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014830 | ELP-326-000014831 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014833 | ELP-326-000014839 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014845 | ELP-326-000014845 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014847 | ELP-326-000014854 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014856 | ELP-326-000014861 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014863 | ELP-326-000014863 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014865 | ELP-326-000014865 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014867 | ELP-326-000014867 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014870 | ELP-326-000014873 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014876 | ELP-326-000014876 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014878 | ELP-326-000014891 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014893 | ELP-326-000014895 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014897 | ELP-326-000014901 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014904 | ELP-326-000014907 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014909 | ELP-326-000014916 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014918 | ELP-326-000014918 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014920 | ELP-326-000014924 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014926 | ELP-326-000014929 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014931 | ELP-326-000014932 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014934 | ELP-326-000014941 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000014943 | ELP-326-000014948 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014950 | ELP-326-000014950 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014952 | ELP-326-000014956 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014958 | ELP-326-000014968 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014971 | ELP-326-000014981 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014983 | ELP-326-000014988 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014990 | ELP-326-000014997 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000014999 | ELP-326-000015008 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015010 | ELP-326-000015012 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015014 | ELP-326-000015015 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015018 | ELP-326-000015023 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015027 | ELP-326-000015027 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015029 | ELP-326-000015039 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015042 | ELP-326-000015051 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015053 | ELP-326-000015062 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015064 | ELP-326-000015064 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015066 | ELP-326-000015078 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015082 | ELP-326-000015103 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015105 | ELP-326-000015105 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015107 | ELP-326-000015114 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015117 | ELP-326-000015132 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015134 | ELP-326-000015135 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015138 | ELP-326-000015140 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015143 | ELP-326-000015152 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015154 | ELP-326-000015157 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015159 | ELP-326-000015163 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015165 | ELP-326-000015171 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015173 | ELP-326-000015177 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015180 | ELP-326-000015181 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015183 | ELP-326-000015184 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015186 | ELP-326-000015201 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015203 | ELP-326-000015205 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015209 | ELP-326-000015211 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015213 | ELP-326-000015228 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015230 | ELP-326-000015248 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015252 | ELP-326-000015259 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015261 | ELP-326-000015275 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015277 | ELP-326-000015289 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015291 | ELP-326-000015295 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015297 | ELP-326-000015301 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015303 | ELP-326-000015303 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015305 | ELP-326-000015308 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015310 | ELP-326-000015312 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015314 | ELP-326-000015317 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015319 | ELP-326-000015331 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015333 | ELP-326-000015340 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015342 | ELP-326-000015343 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015346 | ELP-326-000015347 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015350 | ELP-326-000015355 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015357 | ELP-326-000015358 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015360 | ELP-326-000015360 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015362 | ELP-326-000015367 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015369 | ELP-326-000015370 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015373 | ELP-326-000015374 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015376 | ELP-326-000015381 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015383 | ELP-326-000015384 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015389 | ELP-326-000015405 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015408 | ELP-326-000015408 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015410 | ELP-326-000015412 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015414 | ELP-326-000015414 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015416 | ELP-326-000015425 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015427 | ELP-326-000015428 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015430 | ELP-326-000015440 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015442 | ELP-326-000015442 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015444 | ELP-326-000015449 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015451 | ELP-326-000015453 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015455 | ELP-326-000015455 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015458 | ELP-326-000015467 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015470 | ELP-326-000015470 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015475 | ELP-326-000015475 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015477 | ELP-326-000015477 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015479 | ELP-326-000015479 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015482 | ELP-326-000015489 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015491 | ELP-326-000015492 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015496 | ELP-326-000015517 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015519 | ELP-326-000015520 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015523 | ELP-326-000015523 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015526 | ELP-326-000015526 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015529 | ELP-326-000015529 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015531 | ELP-326-000015532 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015537 | ELP-326-000015545 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015547 | ELP-326-000015549 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015551 | ELP-326-000015551 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015554 | ELP-326-000015561 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015563 | ELP-326-000015569 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015573 | ELP-326-000015576 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015578 | ELP-326-000015596 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015598 | ELP-326-000015599 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015601 | ELP-326-000015618 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015620 | ELP-326-000015620 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015624 | ELP-326-000015634 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015636 | ELP-326-000015636 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015638 | ELP-326-000015638 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015640 | ELP-326-000015648 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015650 | ELP-326-000015668 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015671 | ELP-326-000015685 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015687 | ELP-326-000015689 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015691 | ELP-326-000015703 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015712 | ELP-326-000015712 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015721 | ELP-326-000015730 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015732 | ELP-326-000015737 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015740 | ELP-326-000015745 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015747 | ELP-326-000015750 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015759 | ELP-326-000015759 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015762 | ELP-326-000015763 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015766 | ELP-326-000015797 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015800 | ELP-326-000015819 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015822 | ELP-326-000015822 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015824 | ELP-326-000015829 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015834 | ELP-326-000015834 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015841 | ELP-326-000015841 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015843 | ELP-326-000015847 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015850 | ELP-326-000015853 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015856 | ELP-326-000015856 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015861 | ELP-326-000015862 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015865 | ELP-326-000015865 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015869 | ELP-326-000015869 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015871 | ELP-326-000015874 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015876 | ELP-326-000015880 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015883 | ELP-326-000015916 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015918 | ELP-326-000015954 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015956 | ELP-326-000015960 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015962 | ELP-326-000015962 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015965 | ELP-326-000015965 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015971 | ELP-326-000015972 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015976 | ELP-326-000015978 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015980 | ELP-326-000015981 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015984 | ELP-326-000015984 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000015988 | ELP-326-000016004 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016006 | ELP-326-000016008 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016010 | ELP-326-000016023 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016026 | ELP-326-000016033 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016035 | ELP-326-000016045 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016047 | ELP-326-000016047 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016049 | ELP-326-000016050 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016052 | ELP-326-000016052 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016054 | ELP-326-000016067 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016069 | ELP-326-000016069 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016072 | ELP-326-000016072 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016074 | ELP-326-000016074 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016077 | ELP-326-000016078 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016080 | ELP-326-000016082 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016087 | ELP-326-000016087 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016089 | ELP-326-000016093 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016095 | ELP-326-000016096 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016098 | ELP-326-000016100 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016103 | ELP-326-000016104 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016107 | ELP-326-000016111 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016113 | ELP-326-000016113 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016115 | ELP-326-000016120 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016128 | ELP-326-000016140 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016145 | ELP-326-000016148 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016150 | ELP-326-000016152 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016154 | ELP-326-000016154 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016156 | ELP-326-000016156 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016158 | ELP-326-000016159 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016162 | ELP-326-000016166 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016169 | ELP-326-000016170 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016179 | ELP-326-000016183 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016188 | ELP-326-000016194 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016196 | ELP-326-000016196 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016198 | ELP-326-000016199 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016201 | ELP-326-000016207 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016209 | ELP-326-000016214 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016216 | ELP-326-000016216 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016218 | ELP-326-000016238 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016240 | ELP-326-000016255 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016258 | ELP-326-000016264 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016267 | ELP-326-000016267 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016269 | ELP-326-000016269 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016273 | ELP-326-000016273 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016275 | ELP-326-000016282 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016284 | ELP-326-000016291 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016295 | ELP-326-000016295 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016297 | ELP-326-000016301 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016303 | ELP-326-000016320 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016322 | ELP-326-000016332 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016334 | ELP-326-000016346 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016350 | ELP-326-000016353 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016356 | ELP-326-000016366 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016370 | ELP-326-000016375 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016377 | ELP-326-000016380 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016383 | ELP-326-000016445 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016447 | ELP-326-000016455 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016457 | ELP-326-000016460 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016463 | ELP-326-000016464 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016466 | ELP-326-000016466 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016468 | ELP-326-000016475 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016478 | ELP-326-000016484 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016486 | ELP-326-000016488 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016490 | ELP-326-000016518 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016520 | ELP-326-000016560 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016562 | ELP-326-000016585 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016587 | ELP-326-000016591 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016593 | ELP-326-000016600 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016605 | ELP-326-000016622 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016624 | ELP-326-000016624 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016626 | ELP-326-000016628 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016632 | ELP-326-000016632 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016635 | ELP-326-000016641 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016643 | ELP-326-000016655 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016657 | ELP-326-000016658 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016660 | ELP-326-000016666 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016668 | ELP-326-000016669 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016671 | ELP-326-000016674 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016676 | ELP-326-000016686 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016688 | ELP-326-000016704 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016706 | ELP-326-000016731 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016733 | ELP-326-000016735 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016739 | ELP-326-000016743 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016746 | ELP-326-000016777 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016780 | ELP-326-000016782 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016784 | ELP-326-000016786 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016788 | ELP-326-000016806 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016808 | ELP-326-000016812 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016814 | ELP-326-000016823 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016825 | ELP-326-000016829 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016831 | ELP-326-000016843 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016845 | ELP-326-000016847 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016849 | ELP-326-000016855 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016857 | ELP-326-000016867 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016872 | ELP-326-000016891 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016893 | ELP-326-000016893 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016895 | ELP-326-000016914 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000016917 | ELP-326-000016919 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016922 | ELP-326-000016930 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016932 | ELP-326-000016946 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016949 | ELP-326-000016967 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016969 | ELP-326-000016971 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016973 | ELP-326-000016983 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016985 | ELP-326-000017001 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017003 | ELP-326-000017037 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017039 | ELP-326-000017057 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017059 | ELP-326-000017073 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017077 | ELP-326-000017081 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017083 | ELP-326-000017083 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017090 | ELP-326-000017097 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017099 | ELP-326-000017099 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017103 | ELP-326-000017106 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017110 | ELP-326-000017115 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017118 | ELP-326-000017120 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017122 | ELP-326-000017139 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017141 | ELP-326-000017141 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017143 | ELP-326-000017144 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017148 | ELP-326-000017149 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017151 | ELP-326-000017153 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017156 | ELP-326-000017160 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017162 | ELP-326-000017166 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017168 | ELP-326-000017169 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017171 | ELP-326-000017171 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017173 | ELP-326-000017179 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017182 | ELP-326-000017182 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017184 | ELP-326-000017186 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017189 | ELP-326-000017189 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017191 | ELP-326-000017191 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017194 | ELP-326-000017195 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017198 | ELP-326-000017201 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017203 | ELP-326-000017209 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017211 | ELP-326-000017211 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017215 | ELP-326-000017245 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017247 | ELP-326-000017261 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017263 | ELP-326-000017278 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017281 | ELP-326-000017281 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017284 | ELP-326-000017288 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017290 | ELP-326-000017301 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017306 | ELP-326-000017360 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017364 | ELP-326-000017368 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017378 | ELP-326-000017380 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017384 | ELP-326-000017384 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017387 | ELP-326-000017392 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017394 | ELP-326-000017411 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017413 | ELP-326-000017431 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017435 | ELP-326-000017471 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017488 | ELP-326-000017491 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017505 | ELP-326-000017505 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017507 | ELP-326-000017507 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017510 | ELP-326-000017510 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017512 | ELP-326-000017512 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017515 | ELP-326-000017516 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017518 | ELP-326-000017518 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017520 | ELP-326-000017532 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017535 | ELP-326-000017556 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017558 | ELP-326-000017559 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017562 | ELP-326-000017580 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017585 | ELP-326-000017585 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017593 | ELP-326-000017593 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017597 | ELP-326-000017598 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017600 | ELP-326-000017600 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017603 | ELP-326-000017603 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017605 | ELP-326-000017605 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017607 | ELP-326-000017607 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017609 | ELP-326-000017627 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017638 | ELP-326-000017638 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017656 | ELP-326-000017670 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017672 | ELP-326-000017672 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017676 | ELP-326-000017677 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017680 | ELP-326-000017693 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017697 | ELP-326-000017717 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017719 | ELP-326-000017724 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017735 | ELP-326-000017753 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017756 | ELP-326-000017756 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017760 | ELP-326-000017763 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017777 | ELP-326-000017777 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017782 | ELP-326-000017804 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017806 | ELP-326-000017827 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017836 | ELP-326-000017836 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017838 | ELP-326-000017838 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017840 | ELP-326-000017840 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017843 | ELP-326-000017843 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017845 | ELP-326-000017845 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017847 | ELP-326-000017847 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017854 | ELP-326-000017854 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017863 | ELP-326-000017863 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017871 | ELP-326-000017888 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017890 | ELP-326-000017892 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017898 | ELP-326-000017899 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017903 | ELP-326-000017903 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017905 | ELP-326-000017905 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017909 | ELP-326-000017909 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017911 | ELP-326-000017911 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017913 | ELP-326-000017920 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017922 | ELP-326-000017924 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017926 | ELP-326-000018020 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018023 | ELP-326-000018023 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018028 | ELP-326-000018050 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018053 | ELP-326-000018053 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018055 | ELP-326-000018077 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018079 | ELP-326-000018080 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018082 | ELP-326-000018083 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018085 | ELP-326-000018090 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018092 | ELP-326-000018156 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018159 | ELP-326-000018165 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018167 | ELP-326-000018173 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018175 | ELP-326-000018180 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018182 | ELP-326-000018182 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018185 | ELP-326-000018201 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018203 | ELP-326-000018264 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018280 | ELP-326-000018304 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018306 | ELP-326-000018312 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018317 | ELP-326-000018323 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018325 | ELP-326-000018420 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018422 | ELP-326-000018422 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018428 | ELP-326-000018428 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018448 | ELP-326-000018448 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018464 | ELP-326-000018466 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018469 | ELP-326-000018504 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018507 | ELP-326-000018516 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018518 | ELP-326-000018520 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018522 | ELP-326-000018523 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018527 | ELP-326-000018527 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018529 | ELP-326-000018529 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018534 | ELP-326-000018537 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018539 | ELP-326-000018539 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018541 | ELP-326-000018543 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018547 | ELP-326-000018547 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018549 | ELP-326-000018549 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018551 | ELP-326-000018551 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018553 | ELP-326-000018553 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018555 | ELP-326-000018555 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018557 | ELP-326-000018557 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018559 | ELP-326-000018568 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018570 | ELP-326-000018578 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018580 | ELP-326-000018587 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018589 | ELP-326-000018589 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018591 | ELP-326-000018591 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018593 | ELP-326-000018593 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018596 | ELP-326-000018678 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018680 | ELP-326-000018709 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018717 | ELP-326-000018720 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018724 | ELP-326-000018727 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018730 | ELP-326-000018730 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018732 | ELP-326-000018750 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018752 | ELP-326-000018783 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018785 | ELP-326-000018789 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018791 | ELP-326-000018795 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018797 | ELP-326-000018801 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018804 | ELP-326-000018830 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018832 | ELP-326-000018832 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018837 | ELP-326-000018839 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018845 | ELP-326-000018847 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018849 | ELP-326-000018849 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018851 | ELP-326-000018859 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018865 | ELP-326-000018865 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018867 | ELP-326-000018869 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018871 | ELP-326-000018888 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018892 | ELP-326-000018892 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018895 | ELP-326-000018905 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018907 | ELP-326-000018907 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018909 | ELP-326-000018910 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018912 | ELP-326-000018912 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018914 | ELP-326-000018924 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018927 | ELP-326-000018927 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018934 | ELP-326-000018947 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018949 | ELP-326-000018957 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018960 | ELP-326-000018962 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018965 | ELP-326-000018965 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018967 | ELP-326-000018967 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018969 | ELP-326-000018970 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018972 | ELP-326-000018972 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018974 | ELP-326-000018974 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000018977 | ELP-326-000018983 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018986 | ELP-326-000018986 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000018988 | ELP-326-000019003 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019006 | ELP-326-000019006 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019009 | ELP-326-000019009 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019011 | ELP-326-000019018 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019021 | ELP-326-000019021 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019023 | ELP-326-000019026 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019028 | ELP-326-000019035 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019040 | ELP-326-000019050 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019052 | ELP-326-000019055 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019058 | ELP-326-000019069 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019084 | ELP-326-000019085 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019110 | ELP-326-000019111 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019113 | ELP-326-000019124 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019126 | ELP-326-000019127 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019137 | ELP-326-000019137 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019139 | ELP-326-000019139 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019160 | ELP-326-000019160 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019163 | ELP-326-000019163 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019165 | ELP-326-000019165 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019174 | ELP-326-000019174 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019180 | ELP-326-000019182 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019185 | ELP-326-000019186 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019206 | ELP-326-000019207 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019209 | ELP-326-000019221 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019223 | ELP-326-000019225 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019237 | ELP-326-000019239 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019246 | ELP-326-000019246 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019256 | ELP-326-000019267 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019270 | ELP-326-000019272 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019275 | ELP-326-000019279 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019281 | ELP-326-000019282 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019285 | ELP-326-000019288 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019295 | ELP-326-000019298 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019301 | ELP-326-000019303 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019305 | ELP-326-000019326 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019328 | ELP-326-000019328 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019330 | ELP-326-000019340 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019342 | ELP-326-000019346 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019349 | ELP-326-000019351 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019353 | ELP-326-000019353 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019356 | ELP-326-000019358 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019363 | ELP-326-000019364 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019370 | ELP-326-000019375 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019383 | ELP-326-000019384 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019387 | ELP-326-000019388 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019403 | ELP-326-000019404 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019412 | ELP-326-000019414 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019416 | ELP-326-000019420 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019425 | ELP-326-000019425 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019428 | ELP-326-000019429 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019439 | ELP-326-000019448 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019451 | ELP-326-000019453 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019459 | ELP-326-000019460 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019463 | ELP-326-000019463 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019465 | ELP-326-000019471 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019476 | ELP-326-000019481 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019516 | ELP-326-000019524 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019532 | ELP-326-000019536 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019539 | ELP-326-000019539 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019542 | ELP-326-000019547 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019553 | ELP-326-000019564 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019566 | ELP-326-000019566 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019579 | ELP-326-000019583 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019589 | ELP-326-000019594 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019604 | ELP-326-000019604 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019606 | ELP-326-000019606 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019610 | ELP-326-000019612 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019614 | ELP-326-000019616 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019623 | ELP-326-000019629 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019633 | ELP-326-000019633 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019636 | ELP-326-000019637 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019639 | ELP-326-000019649 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019652 | ELP-326-000019652 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019655 | ELP-326-000019655 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019657 | ELP-326-000019668 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019670 | ELP-326-000019677 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019680 | ELP-326-000019713 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019716 | ELP-326-000019721 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019723 | ELP-326-000019745 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019747 | ELP-326-000019754 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019758 | ELP-326-000019758 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019789 | ELP-326-000019796 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019799 | ELP-326-000019831 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019833 | ELP-326-000019833 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019835 | ELP-326-000019835 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019839 | ELP-326-000019851 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019861 | ELP-326-000019861 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019866 | ELP-326-000019867 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019869 | ELP-326-000019901 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019903 | ELP-326-000019903 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019905 | ELP-326-000019909 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019919 | ELP-326-000019932 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019934 | ELP-326-000019934 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019936 | ELP-326-000019937 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019939 | ELP-326-000019939 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019943 | ELP-326-000019956 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019958 | ELP-326-000019958 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019960 | ELP-326-000019962 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019965 | ELP-326-000019991 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019993 | ELP-326-000019993 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019998 | ELP-326-000020010 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020013 | ELP-326-000020055 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020065 | ELP-326-000020069 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020073 | ELP-326-000020109 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020111 | ELP-326-000020166 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020168 | ELP-326-000020189 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020215 | ELP-326-000020215 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020217 | ELP-326-000020219 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020221 | ELP-326-000020231 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020236 | ELP-326-000020239 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020243 | ELP-326-000020246 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020248 | ELP-326-000020249 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020254 | ELP-326-000020254 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020259 | ELP-326-000020271 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020273 | ELP-326-000020281 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020283 | ELP-326-000020283 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020286 | ELP-326-000020287 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020290 | ELP-326-000020291 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020293 | ELP-326-000020294 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020299 | ELP-326-000020308 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020313 | ELP-326-000020334 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020358 | ELP-326-000020366 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020368 | ELP-326-000020395 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020398 | ELP-326-000020398 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020401 | ELP-326-000020428 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020430 | ELP-326-000020460 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020462 | ELP-326-000020495 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020500 | ELP-326-000020502 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020509 | ELP-326-000020510 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020512 | ELP-326-000020530 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020532 | ELP-326-000020536 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020538 | ELP-326-000020538 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020540 | ELP-326-000020550 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020577 | ELP-326-000020578 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020612 | ELP-326-000020612 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020614 | ELP-326-000020618 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020620 | ELP-326-000020622 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020633 | ELP-326-000020640 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020648 | ELP-326-000020650 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020655 | ELP-326-000020656 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020663 | ELP-326-000020666 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020668 | ELP-326-000020674 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020676 | ELP-326-000020676 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020680 | ELP-326-000020682 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020687 | ELP-326-000020688 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020712 | ELP-326-000020722 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020727 | ELP-326-000020734 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020736 | ELP-326-000020745 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020755 | ELP-326-000020766 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020771 | ELP-326-000020777 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020781 | ELP-326-000020782 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020784 | ELP-326-000020784 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020786 | ELP-326-000020792 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020794 | ELP-326-000020800 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020804 | ELP-326-000020822 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020824 | ELP-326-000020830 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020833 | ELP-326-000020837 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020858 | ELP-326-000020877 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020881 | ELP-326-000020882 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020884 | ELP-326-000020941 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020944 | ELP-326-000020946 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020951 | ELP-326-000020954 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020967 | ELP-326-000020970 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020973 | ELP-326-000020978 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020981 | ELP-326-000020984 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020986 | ELP-326-000020986 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000020988 | ELP-326-000020988 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020992 | ELP-326-000020999 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021002 | ELP-326-000021002 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021005 | ELP-326-000021015 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021018 | ELP-326-000021021 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021023 | ELP-326-000021027 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021030 | ELP-326-000021032 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021034 | ELP-326-000021036 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021038 | ELP-326-000021040 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021042 | ELP-326-000021042 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021044 | ELP-326-000021069 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021071 | ELP-326-000021071 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021081 | ELP-326-000021083 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021086 | ELP-326-000021089 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021091 | ELP-326-000021091 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021093 | ELP-326-000021095 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021097 | ELP-326-000021101 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021104 | ELP-326-000021106 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021108 | ELP-326-000021108 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021113 | ELP-326-000021118 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021120 | ELP-326-000021121 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021123 | ELP-326-000021126 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021132 | ELP-326-000021141 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021148 | ELP-326-000021148 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021150 | ELP-326-000021155 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021158 | ELP-326-000021159 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021161 | ELP-326-000021161 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021167 | ELP-326-000021172 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021241 | ELP-326-000021244 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021248 | ELP-326-000021261 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021263 | ELP-326-000021263 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021266 | ELP-326-000021307 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021309 | ELP-326-000021312 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021314 | ELP-326-000021337 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021346 | ELP-326-000021348 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021353 | ELP-326-000021374 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021376 | ELP-326-000021376 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021378 | ELP-326-000021384 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021386 | ELP-326-000021411 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021413 | ELP-326-000021414 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021416 | ELP-326-000021420 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021423 | ELP-326-000021425 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021427 | ELP-326-000021435 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021437 | ELP-326-000021441 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021444 | ELP-326-000021457 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021460 | ELP-326-000021460 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021463 | ELP-326-000021463 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021467 | ELP-326-000021467 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021470 | ELP-326-000021471 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021473 | ELP-326-000021475 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021478 | ELP-326-000021484 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021486 | ELP-326-000021493 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021495 | ELP-326-000021499 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021502 | ELP-326-000021509 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021512 | ELP-326-000021514 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021519 | ELP-326-000021532 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021537 | ELP-326-000021538 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021541 | ELP-326-000021543 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021545 | ELP-326-000021545 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021555 | ELP-326-000021560 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021563 | ELP-326-000021570 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021573 | ELP-326-000021575 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021580 | ELP-326-000021581 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021586 | ELP-326-000021621 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021638 | ELP-326-000021643 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021656 | ELP-326-000021656 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021677 | ELP-326-000021716 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021718 | ELP-326-000021718 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021725 | ELP-326-000021725 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021727 | ELP-326-000021736 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021738 | ELP-326-000021738 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021749 | ELP-326-000021753 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021756 | ELP-326-000021768 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021770 | ELP-326-000021773 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021780 | ELP-326-000021781 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021783 | ELP-326-000021783 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021794 | ELP-326-000021802 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021824 | ELP-326-000021829 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021831 | ELP-326-000021833 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021835 | ELP-326-000021847 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021849 | ELP-326-000021879 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021891 | ELP-326-000021909 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021912 | ELP-326-000021963 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021970 | ELP-326-000021970 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021972 | ELP-326-000021972 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021981 | ELP-326-000021989 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021991 | ELP-326-000021992 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000021994 | ELP-326-000021994 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000021996 | ELP-326-000022019 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022021 | ELP-326-000022044 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022049 | ELP-326-000022088 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022090 | ELP-326-000022102 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022104 | ELP-326-000022111 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022113 | ELP-326-000022113 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022116 | ELP-326-000022118 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022124 | ELP-326-000022134 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022137 | ELP-326-000022139 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022143 | ELP-326-000022147 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022149 | ELP-326-000022150 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022152 | ELP-326-000022153 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022155 | ELP-326-000022156 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022158 | ELP-326-000022159 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022161 | ELP-326-000022180 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022187 | ELP-326-000022207 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022215 | ELP-326-000022220 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022222 | ELP-326-000022223 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022226 | ELP-326-000022237 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022240 | ELP-326-000022260 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022262 | ELP-326-000022262 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022265 | ELP-326-000022265 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022271 | ELP-326-000022288 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022291 | ELP-326-000022292 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022296 | ELP-326-000022296 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022298 | ELP-326-000022300 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022302 | ELP-326-000022302 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022304 | ELP-326-000022304 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022306 | ELP-326-000022306 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022308 | ELP-326-000022308 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022310 | ELP-326-000022310 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022312 | ELP-326-000022312 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022314 | ELP-326-000022314 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022316 | ELP-326-000022317 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022319 | ELP-326-000022320 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022327 | ELP-326-000022332 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022343 | ELP-326-000022351 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022353 | ELP-326-000022353 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022356 | ELP-326-000022363 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022373 | ELP-326-000022376 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022379 | ELP-326-000022391 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022398 | ELP-326-000022399 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022401 | ELP-326-000022402 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022404 | ELP-326-000022405 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022408 | ELP-326-000022409 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022411 | ELP-326-000022445 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022447 | ELP-326-000022447 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022449 | ELP-326-000022450 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022452 | ELP-326-000022457 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022459 | ELP-326-000022465 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022467 | ELP-326-000022467 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022470 | ELP-326-000022492 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022495 | ELP-326-000022502 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022505 | ELP-326-000022508 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022513 | ELP-326-000022519 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022522 | ELP-326-000022548 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022551 | ELP-326-000022554 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022557 | ELP-326-000022558 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022561 | ELP-326-000022601 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022603 | ELP-326-000022627 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022629 | ELP-326-000022638 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022640 | ELP-326-000022644 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022646 | ELP-326-000022649 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022651 | ELP-326-000022655 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022665 | ELP-326-000022666 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022668 | ELP-326-000022669 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022673 | ELP-326-000022674 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022685 | ELP-326-000022685 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022687 | ELP-326-000022687 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022690 | ELP-326-000022692 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022695 | ELP-326-000022696 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022698 | ELP-326-000022709 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022712 | ELP-326-000022719 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022726 | ELP-326-000022755 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022758 | ELP-326-000022758 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022761 | ELP-326-000022786 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022788 | ELP-326-000022799 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022801 | ELP-326-000022805 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022807 | ELP-326-000022820 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022822 | ELP-326-000022844 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022847 | ELP-326-000022869 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022873 | ELP-326-000022880 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022885 | ELP-326-000022885 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022888 | ELP-326-000022889 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022900 | ELP-326-000022906 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022908 | ELP-326-000022908 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022911 | ELP-326-000022911 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022914 | ELP-326-000022917 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022920 | ELP-326-000022921 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022923 | ELP-326-000022926 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022928 | ELP-326-000022948 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022950 | ELP-326-000022980 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022982 | ELP-326-000022982 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022984 | ELP-326-000022985 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022990 | ELP-326-000022993 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022995 | ELP-326-000022996 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022998 | ELP-326-000022998 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023001 | ELP-326-000023001 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023004 | ELP-326-000023010 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023012 | ELP-326-000023014 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023016 | ELP-326-000023016 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023020 | ELP-326-000023021 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023023 | ELP-326-000023023 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023025 | ELP-326-000023027 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023029 | ELP-326-000023039 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023041 | ELP-326-000023058 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023062 | ELP-326-000023067 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023078 | ELP-326-000023078 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023081 | ELP-326-000023088 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023092 | ELP-326-000023096 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023108 | ELP-326-000023108 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023110 | ELP-326-000023111 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023114 | ELP-326-000023114 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023118 | ELP-326-000023120 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023122 | ELP-326-000023123 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023125 | ELP-326-000023125 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023127 | ELP-326-000023129 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023132 | ELP-326-000023133 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023137 | ELP-326-000023157 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023159 | ELP-326-000023164 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023168 | ELP-326-000023169 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023171 | ELP-326-000023171 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023180 | ELP-326-000023180 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023182 | ELP-326-000023187 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023189 | ELP-326-000023189 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023192 | ELP-326-000023196 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023198 | ELP-326-000023217 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023219 | ELP-326-000023226 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023228 | ELP-326-000023236 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023238 | ELP-326-000023242 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023248 | ELP-326-000023248 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023250 | ELP-326-000023259 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023264 | ELP-326-000023281 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023283 | ELP-326-000023283 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023288 | ELP-326-000023298 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023300 | ELP-326-000023301 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023303 | ELP-326-000023305 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023307 | ELP-326-000023311 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023314 | ELP-326-000023314 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023316 | ELP-326-000023330 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023332 | ELP-326-000023335 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023338 | ELP-326-000023343 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023345 | ELP-326-000023348 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023350 | ELP-326-000023367 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023371 | ELP-326-000023371 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023376 | ELP-326-000023377 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023379 | ELP-326-000023385 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023390 | ELP-326-000023402 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023404 | ELP-326-000023410 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023412 | ELP-326-000023413 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023429 | ELP-326-000023446 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023448 | ELP-326-000023451 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023454 | ELP-326-000023454 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023457 | ELP-326-000023459 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023462 | ELP-326-000023485 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023488 | ELP-326-000023489 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023491 | ELP-326-000023492 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023495 | ELP-326-000023499 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023503 | ELP-326-000023528 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023532 | ELP-326-000023543 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023557 | ELP-326-000023558 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023560 | ELP-326-000023571 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023573 | ELP-326-000023573 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023575 | ELP-326-000023575 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023578 | ELP-326-000023578 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023580 | ELP-326-000023581 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023584 | ELP-326-000023595 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023598 | ELP-326-000023607 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023609 | ELP-326-000023632 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023634 | ELP-326-000023648 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023651 | ELP-326-000023655 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023657 | ELP-326-000023677 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023681 | ELP-326-000023707 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023709 | ELP-326-000023725 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023727 | ELP-326-000023739 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023743 | ELP-326-000023777 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023779 | ELP-326-000023779 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023783 | ELP-326-000023823 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023826 | ELP-326-000023827 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023829 | ELP-326-000023839 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023843 | ELP-326-000023846 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023849 | ELP-326-000023873 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023875 | ELP-326-000023875 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023879 | ELP-326-000023883 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023886 | ELP-326-000023896 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023901 | ELP-326-000023905 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023907 | ELP-326-000023917 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023919 | ELP-326-000023919 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023921 | ELP-326-000023923 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023928 | ELP-326-000023937 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023939 | ELP-326-000023954 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023958 | ELP-326-000023958 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023960 | ELP-326-000023962 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023964 | ELP-326-000023964 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023969 | ELP-326-000023970 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023972 | ELP-326-000023972 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023976 | ELP-326-000023984 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023986 | ELP-326-000024002 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024008 | ELP-326-000024011 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024017 | ELP-326-000024038 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024040 | ELP-326-000024043 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024046 | ELP-326-000024069 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024071 | ELP-326-000024096 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024099 | ELP-326-000024099 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024102 | ELP-326-000024103 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024108 | ELP-326-000024108 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024110 | ELP-326-000024112 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024120 | ELP-326-000024120 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024127 | ELP-326-000024127 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024131 | ELP-326-000024132 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024137 | ELP-326-000024142 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024146 | ELP-326-000024147 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024149 | ELP-326-000024166 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024173 | ELP-326-000024184 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024193 | ELP-326-000024193 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024201 | ELP-326-000024204 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024206 | ELP-326-000024206 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024212 | ELP-326-000024229 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024231 | ELP-326-000024232 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024237 | ELP-326-000024245 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024249 | ELP-326-000024372 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024376 | ELP-326-000024376 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024378 | ELP-326-000024407 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024409 | ELP-326-000024423 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024425 | ELP-326-000024427 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024429 | ELP-326-000024439 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024441 | ELP-326-000024447 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024449 | ELP-326-000024452 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024454 | ELP-326-000024469 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024473 | ELP-326-000024483 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024486 | ELP-326-000024495 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024498 | ELP-326-000024498 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024500 | ELP-326-000024516 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024518 | ELP-326-000024519 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024522 | ELP-326-000024543 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024545 | ELP-326-000024548 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024552 | ELP-326-000024552 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024554 | ELP-326-000024554 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024556 | ELP-326-000024583 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024585 | ELP-326-000024590 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024592 | ELP-326-000024595 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024597 | ELP-326-000024604 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024606 | ELP-326-000024615 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024626 | ELP-326-000024626 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024630 | ELP-326-000024631 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024633 | ELP-326-000024635 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024637 | ELP-326-000024637 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024639 | ELP-326-000024655 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024658 | ELP-326-000024661 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024663 | ELP-326-000024692 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024697 | ELP-326-000024703 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024705 | ELP-326-000024720 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024722 | ELP-326-000024736 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024739 | ELP-326-000024739 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024741 | ELP-326-000024742 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024744 | ELP-326-000024749 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024752 | ELP-326-000024770 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024772 | ELP-326-000024772 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024776 | ELP-326-000024782 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024784 | ELP-326-000024784 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024787 | ELP-326-000024796 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024798 | ELP-326-000024804 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024815 | ELP-326-000024815 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024825 | ELP-326-000024845 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024855 | ELP-326-000024855 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024857 | ELP-326-000024880 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024885 | ELP-326-000024897 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024904 | ELP-326-000024912 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024917 | ELP-326-000024917 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024919 | ELP-326-000024928 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024930 | ELP-326-000024934 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024936 | ELP-326-000024936 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024940 | ELP-326-000024942 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024944 | ELP-326-000024946 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024948 | ELP-326-000024948 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024951 | ELP-326-000024962 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024964 | ELP-326-000024965 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024970 | ELP-326-000024976 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024979 | ELP-326-000024980 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000024983 | ELP-326-000024983 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000024986 | ELP-326-000025001 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025003 | ELP-326-000025015 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025017 | ELP-326-000025020 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025022 | ELP-326-000025024 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025028 | ELP-326-000025028 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025030 | ELP-326-000025037 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025042 | ELP-326-000025047 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025049 | ELP-326-000025050 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025052 | ELP-326-000025053 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025056 | ELP-326-000025056 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025058 | ELP-326-000025059 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025068 | ELP-326-000025068 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025070 | ELP-326-000025075 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025077 | ELP-326-000025079 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025083 | ELP-326-000025083 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025085 | ELP-326-000025087 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025091 | ELP-326-000025092 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025096 | ELP-326-000025096 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025098 | ELP-326-000025106 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025108 | ELP-326-000025117 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |