UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-326-000025122 | to | ELP-326-000025122 |
| ELP-326-000025125 | to | ELP-326-000025125 |
| ELP-326-000025127 | to | ELP-326-000025128 |
| ELP-326-000025131 | to | ELP-326-000025140 |
| ELP-326-000025142 | to | ELP-326-000025152 |
| ELP-326-000025158 | to | ELP-326-000025158 |
| ELP-326-000025160 | to | ELP-326-000025160 |
| ELP-326-000025162 | to | ELP-326-000025162 |
| ELP-326-000025164 | to | ELP-326-000025170 |
| ELP-326-000025184 | to | ELP-326-000025184 |
| ELP-326-000025188 | to | ELP-326-000025188 |
| ELP-326-000025190 | to | ELP-326-000025190 |
| ELP-326-000025194 | to | ELP-326-000025195 |
| ELP-326-000025197 | to | ELP-326-000025209 |
| ELP-326-000025211 | to | ELP-326-000025211 |
| ELP-326-000025215 | to | ELP-326-000025235 |
| ELP-326-000025237 | to | ELP-326-000025238 |
| ELP-326-000025240 | to | ELP-326-000025244 |
| ELP-326-000025247 | to | ELP-326-000025252 |
| ELP-326-000025258 | to | ELP-326-000025260 |
| ELP-326-000025262 | to | ELP-326-000025265 |
| ELP-326-000025267 | to | ELP-326-000025269 |
| ELP-326-000025271 | to | ELP-326-000025278 |
| ELP-326-000025280 | to | ELP-326-000025283 |
| ELP-326-000025285 | to | ELP-326-000025285 |
| ELP-326-000025289 | to | ELP-326-000025289 |
| ELP-326-000025299 | to | ELP-326-000025312 |
| ELP-326-000025319 | to | ELP-326-000025325 |
| ELP-326-000025327 | to | ELP-326-000025328 |
| ELP-326-000025331 | to | ELP-326-000025332 |
| ELP-326-000025338 | to | ELP-326-000025338 |
| ELP-326-000025342 | to | ELP-326-000025352 |
| ELP-326-000025355 | to | ELP-326-000025356 |
| ELP-326-000025358 | to | ELP-326-000025366 |
| ELP-326-000025368 | to | ELP-326-000025368 |
| ELP-326-000025373 | to | ELP-326-000025373 |
| ELP-326-000025382 | to | ELP-326-000025385 |
| ELP-326-000025387 | to | ELP-326-000025396 |
| ELP-326-000025399 | to | ELP-326-000025400 |
| ELP-326-000025404 | to | ELP-326-000025406 |
| ELP-326-000025409 | to | ELP-326-000025414 |
| ELP-326-000025416 | to | ELP-326-000025425 |
| ELP-326-000025427 | to | ELP-326-000025453 |
| ELP-326-000025455 | to | ELP-326-000025455 |

| | | |
|---|---|---|
| ELP-326-000025464 | to | ELP-326-000025474 |
| ELP-326-000025484 | to | ELP-326-000025498 |
| ELP-326-000025502 | to | ELP-326-000025509 |
| ELP-326-000025512 | to | ELP-326-000025521 |
| ELP-326-000025523 | to | ELP-326-000025532 |
| ELP-326-000025534 | to | ELP-326-000025540 |
| ELP-326-000025543 | to | ELP-326-000025543 |
| ELP-326-000025545 | to | ELP-326-000025546 |
| ELP-326-000025548 | to | ELP-326-000025592 |
| ELP-326-000025597 | to | ELP-326-000025615 |
| ELP-326-000025617 | to | ELP-326-000025723 |
| ELP-326-000025734 | to | ELP-326-000025764 |
| ELP-326-000025766 | to | ELP-326-000025768 |
| ELP-326-000025780 | to | ELP-326-000025780 |
| ELP-326-000025782 | to | ELP-326-000025782 |
| ELP-326-000025787 | to | ELP-326-000025791 |
| ELP-326-000025799 | to | ELP-326-000025803 |
| ELP-326-000025809 | to | ELP-326-000025819 |
| ELP-327-000000001 | to | ELP-327-000000002 |
| ELP-327-000000004 | to | ELP-327-000000004 |
| ELP-327-000000006 | to | ELP-327-000000007 |
| ELP-327-000000009 | to | ELP-327-000000029 |
| ELP-327-000000033 | to | ELP-327-000000038 |
| ELP-327-000000040 | to | ELP-327-000000053 |
| ELP-327-000000056 | to | ELP-327-000000064 |
| ELP-327-000000066 | to | ELP-327-000000081 |
| ELP-327-000000084 | to | ELP-327-000000091 |
| ELP-327-000000093 | to | ELP-327-000000093 |
| ELP-327-000000095 | to | ELP-327-000000095 |
| ELP-327-000000097 | to | ELP-327-000000121 |
| ELP-327-000000124 | to | ELP-327-000000130 |
| ELP-327-000000132 | to | ELP-327-000000132 |
| ELP-327-000000135 | to | ELP-327-000000136 |
| ELP-327-000000138 | to | ELP-327-000000140 |
| ELP-327-000000142 | to | ELP-327-000000156 |
| ELP-327-000000159 | to | ELP-327-000000161 |
| ELP-327-000000163 | to | ELP-327-000000163 |
| ELP-327-000000165 | to | ELP-327-000000174 |
| ELP-327-000000177 | to | ELP-327-000000177 |
| ELP-327-000000179 | to | ELP-327-000000179 |
| ELP-327-000000183 | to | ELP-327-000000183 |
| ELP-327-000000185 | to | ELP-327-000000185 |
| ELP-327-000000187 | to | ELP-327-000000201 |
| ELP-327-000000203 | to | ELP-327-000000216 |

| | | |
|---|---|---|
| ELP-327-000000219 | to | ELP-327-000000219 |
| ELP-327-000000221 | to | ELP-327-000000223 |
| ELP-327-000000225 | to | ELP-327-000000228 |
| ELP-327-000000230 | to | ELP-327-000000232 |
| ELP-327-000000234 | to | ELP-327-000000240 |
| ELP-327-000000243 | to | ELP-327-000000258 |
| ELP-327-000000261 | to | ELP-327-000000267 |
| ELP-327-000000269 | to | ELP-327-000000269 |
| ELP-327-000000271 | to | ELP-327-000000284 |
| ELP-327-000000286 | to | ELP-327-000000286 |
| ELP-327-000000288 | to | ELP-327-000000293 |
| ELP-327-000000297 | to | ELP-327-000000302 |
| ELP-327-000000304 | to | ELP-327-000000312 |
| ELP-327-000000315 | to | ELP-327-000000323 |
| ELP-327-000000325 | to | ELP-327-000000340 |
| ELP-327-000000342 | to | ELP-327-000000343 |
| ELP-327-000000345 | to | ELP-327-000000352 |
| ELP-327-000000354 | to | ELP-327-000000354 |
| ELP-327-000000356 | to | ELP-327-000000360 |
| ELP-327-000000362 | to | ELP-327-000000376 |
| ELP-327-000000378 | to | ELP-327-000000391 |
| ELP-327-000000393 | to | ELP-327-000000394 |
| ELP-327-000000396 | to | ELP-327-000000396 |
| ELP-327-000000398 | to | ELP-327-000000400 |
| ELP-327-000000405 | to | ELP-327-000000405 |
| ELP-327-000000407 | to | ELP-327-000000413 |
| ELP-327-000000415 | to | ELP-327-000000430 |
| ELP-327-000000432 | to | ELP-327-000000432 |
| ELP-327-000000435 | to | ELP-327-000000436 |
| ELP-327-000000438 | to | ELP-327-000000444 |
| ELP-327-000000447 | to | ELP-327-000000448 |
| ELP-327-000000450 | to | ELP-327-000000460 |
| ELP-327-000000462 | to | ELP-327-000000468 |
| ELP-327-000000471 | to | ELP-327-000000471 |
| ELP-327-000000473 | to | ELP-327-000000474 |
| ELP-327-000000476 | to | ELP-327-000000484 |
| ELP-327-000000486 | to | ELP-327-000000488 |
| ELP-327-000000490 | to | ELP-327-000000492 |
| ELP-327-000000494 | to | ELP-327-000000495 |
| ELP-327-000000497 | to | ELP-327-000000497 |
| ELP-327-000000500 | to | ELP-327-000000504 |
| ELP-327-000000506 | to | ELP-327-000000520 |
| ELP-327-000000522 | to | ELP-327-000000523 |
| ELP-327-000000525 | to | ELP-327-000000531 |

| | | |
|---|---|---|
| ELP-327-000000533 | to | ELP-327-000000545 |
| ELP-327-000000548 | to | ELP-327-000000548 |
| ELP-327-000000551 | to | ELP-327-000000554 |
| ELP-327-000000556 | to | ELP-327-000000566 |
| ELP-327-000000568 | to | ELP-327-000000569 |
| ELP-327-000000571 | to | ELP-327-000000571 |
| ELP-327-000000576 | to | ELP-327-000000580 |
| ELP-327-000000582 | to | ELP-327-000000591 |
| ELP-327-000000593 | to | ELP-327-000000593 |
| ELP-327-000000595 | to | ELP-327-000000597 |
| ELP-327-000000599 | to | ELP-327-000000608 |
| ELP-327-000000610 | to | ELP-327-000000610 |
| ELP-327-000000612 | to | ELP-327-000000613 |
| ELP-327-000000615 | to | ELP-327-000000615 |
| ELP-327-000000617 | to | ELP-327-000000621 |
| ELP-327-000000623 | to | ELP-327-000000634 |
| ELP-327-000000636 | to | ELP-327-000000642 |
| ELP-327-000000644 | to | ELP-327-000000651 |
| ELP-327-000000653 | to | ELP-327-000000653 |
| ELP-327-000000655 | to | ELP-327-000000660 |
| ELP-327-000000663 | to | ELP-327-000000664 |
| ELP-327-000000666 | to | ELP-327-000000684 |
| ELP-327-000000686 | to | ELP-327-000000690 |
| ELP-327-000000693 | to | ELP-327-000000722 |
| ELP-327-000000724 | to | ELP-327-000000726 |
| ELP-327-000000728 | to | ELP-327-000000733 |
| ELP-327-000000735 | to | ELP-327-000000741 |
| ELP-327-000000743 | to | ELP-327-000000745 |
| ELP-327-000000747 | to | ELP-327-000000752 |
| ELP-327-000000754 | to | ELP-327-000000755 |
| ELP-327-000000757 | to | ELP-327-000000759 |
| ELP-327-000000761 | to | ELP-327-000000775 |
| ELP-327-000000777 | to | ELP-327-000000787 |
| ELP-327-000000789 | to | ELP-327-000000792 |
| ELP-327-000000794 | to | ELP-327-000000796 |
| ELP-327-000000798 | to | ELP-327-000000799 |
| ELP-327-000000802 | to | ELP-327-000000804 |
| ELP-327-000000806 | to | ELP-327-000000823 |
| ELP-327-000000825 | to | ELP-327-000000829 |
| ELP-327-000000831 | to | ELP-327-000000833 |
| ELP-327-000000835 | to | ELP-327-000000835 |
| ELP-327-000000837 | to | ELP-327-000000838 |
| ELP-327-000000842 | to | ELP-327-000000843 |
| ELP-327-000000845 | to | ELP-327-000000846 |

| | | |
|---|---|---|
| ELP-327-000000848 | to | ELP-327-000000851 |
| ELP-327-000000853 | to | ELP-327-000000862 |
| ELP-327-000000865 | to | ELP-327-000000893 |
| ELP-327-000000895 | to | ELP-327-000000897 |
| ELP-327-000000899 | to | ELP-327-000000912 |
| ELP-327-000000914 | to | ELP-327-000000929 |
| ELP-327-000000932 | to | ELP-327-000000958 |
| ELP-327-000000963 | to | ELP-327-000000965 |
| ELP-327-000000968 | to | ELP-327-000000969 |
| ELP-327-000000971 | to | ELP-327-000000972 |
| ELP-327-000000974 | to | ELP-327-000000974 |
| ELP-327-000000977 | to | ELP-327-000000981 |
| ELP-327-000000983 | to | ELP-327-000000983 |
| ELP-327-000000985 | to | ELP-327-000000989 |
| ELP-327-000000991 | to | ELP-327-000000991 |
| ELP-327-000000993 | to | ELP-327-000001021 |
| ELP-327-000001023 | to | ELP-327-000001023 |
| ELP-327-000001025 | to | ELP-327-000001025 |
| ELP-327-000001027 | to | ELP-327-000001035 |
| ELP-327-000001037 | to | ELP-327-000001040 |
| ELP-327-000001043 | to | ELP-327-000001045 |
| ELP-327-000001047 | to | ELP-327-000001049 |
| ELP-327-000001051 | to | ELP-327-000001056 |
| ELP-327-000001058 | to | ELP-327-000001058 |
| ELP-327-000001061 | to | ELP-327-000001061 |
| ELP-327-000001063 | to | ELP-327-000001063 |
| ELP-327-000001065 | to | ELP-327-000001067 |
| ELP-327-000001069 | to | ELP-327-000001074 |
| ELP-327-000001076 | to | ELP-327-000001079 |
| ELP-327-000001081 | to | ELP-327-000001085 |
| ELP-327-000001087 | to | ELP-327-000001091 |
| ELP-327-000001094 | to | ELP-327-000001097 |
| ELP-327-000001099 | to | ELP-327-000001112 |
| ELP-327-000001115 | to | ELP-327-000001119 |
| ELP-327-000001121 | to | ELP-327-000001122 |
| ELP-327-000001125 | to | ELP-327-000001130 |
| ELP-327-000001132 | to | ELP-327-000001132 |
| ELP-327-000001134 | to | ELP-327-000001134 |
| ELP-327-000001136 | to | ELP-327-000001146 |
| ELP-327-000001148 | to | ELP-327-000001155 |
| ELP-327-000001159 | to | ELP-327-000001175 |
| ELP-327-000001177 | to | ELP-327-000001177 |
| ELP-327-000001179 | to | ELP-327-000001179 |
| ELP-327-000001181 | to | ELP-327-000001189 |

| | | |
|---|---|---|
| ELP-327-000001191 | to | ELP-327-000001192 |
| ELP-327-000001194 | to | ELP-327-000001197 |
| ELP-327-000001199 | to | ELP-327-000001217 |
| ELP-327-000001219 | to | ELP-327-000001223 |
| ELP-327-000001226 | to | ELP-327-000001234 |
| ELP-327-000001236 | to | ELP-327-000001248 |
| ELP-327-000001251 | to | ELP-327-000001265 |
| ELP-327-000001267 | to | ELP-327-000001267 |
| ELP-327-000001269 | to | ELP-327-000001270 |
| ELP-327-000001272 | to | ELP-327-000001280 |
| ELP-327-000001284 | to | ELP-327-000001292 |
| ELP-327-000001295 | to | ELP-327-000001312 |
| ELP-327-000001314 | to | ELP-327-000001335 |
| ELP-327-000001337 | to | ELP-327-000001341 |
| ELP-327-000001344 | to | ELP-327-000001347 |
| ELP-327-000001349 | to | ELP-327-000001350 |
| ELP-327-000001352 | to | ELP-327-000001352 |
| ELP-327-000001357 | to | ELP-327-000001357 |
| ELP-327-000001361 | to | ELP-327-000001361 |
| ELP-327-000001363 | to | ELP-327-000001365 |
| ELP-327-000001367 | to | ELP-327-000001387 |
| ELP-327-000001389 | to | ELP-327-000001393 |
| ELP-327-000001396 | to | ELP-327-000001402 |
| ELP-327-000001404 | to | ELP-327-000001406 |
| ELP-327-000001408 | to | ELP-327-000001408 |
| ELP-327-000001410 | to | ELP-327-000001415 |
| ELP-327-000001417 | to | ELP-327-000001418 |
| ELP-327-000001420 | to | ELP-327-000001420 |
| ELP-327-000001423 | to | ELP-327-000001426 |
| ELP-327-000001428 | to | ELP-327-000001428 |
| ELP-327-000001432 | to | ELP-327-000001433 |
| ELP-327-000001435 | to | ELP-327-000001438 |
| ELP-327-000001440 | to | ELP-327-000001453 |
| ELP-327-000001455 | to | ELP-327-000001460 |
| ELP-327-000001462 | to | ELP-327-000001470 |
| ELP-327-000001472 | to | ELP-327-000001476 |
| ELP-327-000001479 | to | ELP-327-000001479 |
| ELP-327-000001482 | to | ELP-327-000001484 |
| ELP-327-000001486 | to | ELP-327-000001489 |
| ELP-327-000001491 | to | ELP-327-000001492 |
| ELP-327-000001494 | to | ELP-327-000001494 |
| ELP-327-000001499 | to | ELP-327-000001499 |
| ELP-327-000001505 | to | ELP-327-000001508 |
| ELP-327-000001510 | to | ELP-327-000001513 |

| | | |
|---|---|---|
| ELP-327-000001515 | to | ELP-327-000001520 |
| ELP-327-000001523 | to | ELP-327-000001536 |
| ELP-327-000001538 | to | ELP-327-000001540 |
| ELP-327-000001543 | to | ELP-327-000001544 |
| ELP-327-000001546 | to | ELP-327-000001548 |
| ELP-327-000001550 | to | ELP-327-000001551 |
| ELP-327-000001553 | to | ELP-327-000001553 |
| ELP-327-000001555 | to | ELP-327-000001562 |
| ELP-327-000001564 | to | ELP-327-000001569 |
| ELP-327-000001571 | to | ELP-327-000001572 |
| ELP-327-000001574 | to | ELP-327-000001575 |
| ELP-327-000001577 | to | ELP-327-000001597 |
| ELP-327-000001599 | to | ELP-327-000001601 |
| ELP-327-000001603 | to | ELP-327-000001607 |
| ELP-327-000001609 | to | ELP-327-000001610 |
| ELP-327-000001614 | to | ELP-327-000001618 |
| ELP-327-000001621 | to | ELP-327-000001621 |
| ELP-327-000001623 | to | ELP-327-000001630 |
| ELP-327-000001632 | to | ELP-327-000001635 |
| ELP-327-000001637 | to | ELP-327-000001648 |
| ELP-327-000001650 | to | ELP-327-000001657 |
| ELP-327-000001659 | to | ELP-327-000001661 |
| ELP-327-000001663 | to | ELP-327-000001668 |
| ELP-327-000001670 | to | ELP-327-000001686 |
| ELP-327-000001688 | to | ELP-327-000001689 |
| ELP-327-000001691 | to | ELP-327-000001694 |
| ELP-327-000001696 | to | ELP-327-000001700 |
| ELP-327-000001703 | to | ELP-327-000001712 |
| ELP-327-000001716 | to | ELP-327-000001716 |
| ELP-327-000001718 | to | ELP-327-000001719 |
| ELP-327-000001721 | to | ELP-327-000001723 |
| ELP-327-000001725 | to | ELP-327-000001725 |
| ELP-327-000001727 | to | ELP-327-000001728 |
| ELP-327-000001730 | to | ELP-327-000001731 |
| ELP-327-000001736 | to | ELP-327-000001753 |
| ELP-327-000001756 | to | ELP-327-000001756 |
| ELP-327-000001759 | to | ELP-327-000001759 |
| ELP-327-000001762 | to | ELP-327-000001765 |
| ELP-327-000001767 | to | ELP-327-000001776 |
| ELP-327-000001780 | to | ELP-327-000001783 |
| ELP-327-000001785 | to | ELP-327-000001788 |
| ELP-327-000001790 | to | ELP-327-000001795 |
| ELP-327-000001797 | to | ELP-327-000001797 |
| ELP-327-000001799 | to | ELP-327-000001806 |

| | | |
|---|---|---|
| ELP-327-000001808 | to | ELP-327-000001814 |
| ELP-327-000001816 | to | ELP-327-000001834 |
| ELP-327-000001836 | to | ELP-327-000001841 |
| ELP-327-000001844 | to | ELP-327-000001844 |
| ELP-327-000001846 | to | ELP-327-000001847 |
| ELP-327-000001849 | to | ELP-327-000001851 |
| ELP-327-000001853 | to | ELP-327-000001855 |
| ELP-327-000001857 | to | ELP-327-000001864 |
| ELP-327-000001866 | to | ELP-327-000001868 |
| ELP-327-000001870 | to | ELP-327-000001881 |
| ELP-327-000001883 | to | ELP-327-000001883 |
| ELP-327-000001886 | to | ELP-327-000001888 |
| ELP-327-000001892 | to | ELP-327-000001893 |
| ELP-327-000001895 | to | ELP-327-000001903 |
| ELP-327-000001906 | to | ELP-327-000001906 |
| ELP-327-000001908 | to | ELP-327-000001924 |
| ELP-327-000001926 | to | ELP-327-000001926 |
| ELP-327-000001928 | to | ELP-327-000001929 |
| ELP-327-000001931 | to | ELP-327-000001931 |
| ELP-327-000001933 | to | ELP-327-000001934 |
| ELP-327-000001936 | to | ELP-327-000001943 |
| ELP-327-000001945 | to | ELP-327-000001946 |
| ELP-327-000001949 | to | ELP-327-000001949 |
| ELP-327-000001951 | to | ELP-327-000001951 |
| ELP-327-000001953 | to | ELP-327-000001957 |
| ELP-327-000001959 | to | ELP-327-000001967 |
| ELP-327-000001969 | to | ELP-327-000001969 |
| ELP-327-000001971 | to | ELP-327-000001972 |
| ELP-327-000001976 | to | ELP-327-000001981 |
| ELP-327-000001983 | to | ELP-327-000001998 |
| ELP-327-000002000 | to | ELP-327-000002000 |
| ELP-327-000002002 | to | ELP-327-000002015 |
| ELP-327-000002017 | to | ELP-327-000002020 |
| ELP-327-000002023 | to | ELP-327-000002025 |
| ELP-327-000002027 | to | ELP-327-000002027 |
| ELP-327-000002029 | to | ELP-327-000002053 |
| ELP-327-000002056 | to | ELP-327-000002060 |
| ELP-327-000002062 | to | ELP-327-000002065 |
| ELP-327-000002067 | to | ELP-327-000002070 |
| ELP-327-000002072 | to | ELP-327-000002086 |
| ELP-327-000002088 | to | ELP-327-000002088 |
| ELP-327-000002090 | to | ELP-327-000002095 |
| ELP-327-000002097 | to | ELP-327-000002099 |
| ELP-327-000002101 | to | ELP-327-000002101 |

| | | |
|---|---|---|
| ELP-327-000002103 | to | ELP-327-000002105 |
| ELP-327-000002108 | to | ELP-327-000002111 |
| ELP-327-000002113 | to | ELP-327-000002123 |
| ELP-327-000002126 | to | ELP-327-000002166 |
| ELP-327-000002168 | to | ELP-327-000002169 |
| ELP-327-000002171 | to | ELP-327-000002180 |
| ELP-327-000002184 | to | ELP-327-000002185 |
| ELP-327-000002189 | to | ELP-327-000002191 |
| ELP-327-000002193 | to | ELP-327-000002209 |
| ELP-327-000002211 | to | ELP-327-000002211 |
| ELP-327-000002213 | to | ELP-327-000002222 |
| ELP-327-000002224 | to | ELP-327-000002247 |
| ELP-327-000002250 | to | ELP-327-000002261 |
| ELP-327-000002263 | to | ELP-327-000002288 |
| ELP-327-000002290 | to | ELP-327-000002291 |
| ELP-327-000002294 | to | ELP-327-000002294 |
| ELP-327-000002296 | to | ELP-327-000002301 |
| ELP-327-000002303 | to | ELP-327-000002307 |
| ELP-327-000002309 | to | ELP-327-000002318 |
| ELP-327-000002320 | to | ELP-327-000002320 |
| ELP-327-000002322 | to | ELP-327-000002325 |
| ELP-327-000002327 | to | ELP-327-000002335 |
| ELP-327-000002338 | to | ELP-327-000002339 |
| ELP-327-000002342 | to | ELP-327-000002343 |
| ELP-327-000002345 | to | ELP-327-000002348 |
| ELP-327-000002350 | to | ELP-327-000002356 |
| ELP-327-000002359 | to | ELP-327-000002370 |
| ELP-327-000002372 | to | ELP-327-000002375 |
| ELP-327-000002377 | to | ELP-327-000002387 |
| ELP-327-000002391 | to | ELP-327-000002393 |
| ELP-327-000002395 | to | ELP-327-000002402 |
| ELP-327-000002404 | to | ELP-327-000002407 |
| ELP-327-000002409 | to | ELP-327-000002410 |
| ELP-327-000002412 | to | ELP-327-000002421 |
| ELP-327-000002423 | to | ELP-327-000002423 |
| ELP-327-000002425 | to | ELP-327-000002426 |
| ELP-327-000002428 | to | ELP-327-000002441 |
| ELP-327-000002443 | to | ELP-327-000002453 |
| ELP-327-000002455 | to | ELP-327-000002469 |
| ELP-327-000002472 | to | ELP-327-000002473 |
| ELP-327-000002475 | to | ELP-327-000002483 |
| ELP-327-000002485 | to | ELP-327-000002487 |
| ELP-327-000002489 | to | ELP-327-000002498 |
| ELP-327-000002500 | to | ELP-327-000002509 |

| | | |
|---|---|---|
| ELP-327-000002511 | to | ELP-327-000002511 |
| ELP-327-000002513 | to | ELP-327-000002532 |
| ELP-327-000002534 | to | ELP-327-000002536 |
| ELP-327-000002538 | to | ELP-327-000002538 |
| ELP-327-000002540 | to | ELP-327-000002555 |
| ELP-327-000002558 | to | ELP-327-000002558 |
| ELP-327-000002560 | to | ELP-327-000002570 |
| ELP-327-000002573 | to | ELP-327-000002575 |
| ELP-327-000002578 | to | ELP-327-000002579 |
| ELP-327-000002581 | to | ELP-327-000002590 |
| ELP-327-000002592 | to | ELP-327-000002600 |
| ELP-327-000002602 | to | ELP-327-000002617 |
| ELP-327-000002619 | to | ELP-327-000002641 |
| ELP-327-000002643 | to | ELP-327-000002644 |
| ELP-327-000002646 | to | ELP-327-000002672 |
| ELP-327-000002674 | to | ELP-327-000002697 |
| ELP-327-000002700 | to | ELP-327-000002702 |
| ELP-327-000002704 | to | ELP-327-000002708 |
| ELP-327-000002711 | to | ELP-327-000002727 |
| ELP-327-000002729 | to | ELP-327-000002760 |
| ELP-327-000002762 | to | ELP-327-000002773 |
| ELP-327-000002775 | to | ELP-327-000002776 |
| ELP-327-000002778 | to | ELP-327-000002788 |
| ELP-327-000002790 | to | ELP-327-000002791 |
| ELP-327-000002793 | to | ELP-327-000002794 |
| ELP-327-000002796 | to | ELP-327-000002804 |
| ELP-327-000002807 | to | ELP-327-000002809 |
| ELP-327-000002811 | to | ELP-327-000002812 |
| ELP-327-000002814 | to | ELP-327-000002818 |
| ELP-327-000002820 | to | ELP-327-000002820 |
| ELP-327-000002822 | to | ELP-327-000002828 |
| ELP-327-000002830 | to | ELP-327-000002835 |
| ELP-327-000002837 | to | ELP-327-000002840 |
| ELP-327-000002842 | to | ELP-327-000002843 |
| ELP-327-000002845 | to | ELP-327-000002846 |
| ELP-327-000002848 | to | ELP-327-000002864 |
| ELP-327-000002866 | to | ELP-327-000002867 |
| ELP-327-000002870 | to | ELP-327-000002877 |
| ELP-327-000002879 | to | ELP-327-000002880 |
| ELP-327-000002882 | to | ELP-327-000002883 |
| ELP-327-000002885 | to | ELP-327-000002889 |
| ELP-327-000002891 | to | ELP-327-000002893 |
| ELP-327-000002895 | to | ELP-327-000002902 |
| ELP-327-000002904 | to | ELP-327-000002914 |

11

| | | |
|---|---|---|
| ELP-327-000002916 | to | ELP-327-000002925 |
| ELP-327-000002927 | to | ELP-327-000002933 |
| ELP-327-000002935 | to | ELP-327-000002936 |
| ELP-327-000002938 | to | ELP-327-000002938 |
| ELP-327-000002940 | to | ELP-327-000002940 |
| ELP-327-000002942 | to | ELP-327-000002944 |
| ELP-327-000002946 | to | ELP-327-000002954 |
| ELP-327-000002956 | to | ELP-327-000002962 |
| ELP-327-000002964 | to | ELP-327-000002971 |
| ELP-327-000002973 | to | ELP-327-000002981 |
| ELP-327-000002983 | to | ELP-327-000002983 |
| ELP-327-000002985 | to | ELP-327-000002988 |
| ELP-327-000002990 | to | ELP-327-000002996 |
| ELP-327-000002998 | to | ELP-327-000002998 |
| ELP-327-000003001 | to | ELP-327-000003001 |
| ELP-327-000003003 | to | ELP-327-000003017 |
| ELP-327-000003019 | to | ELP-327-000003020 |
| ELP-327-000003023 | to | ELP-327-000003024 |
| ELP-327-000003026 | to | ELP-327-000003028 |
| ELP-327-000003030 | to | ELP-327-000003030 |
| ELP-327-000003032 | to | ELP-327-000003039 |
| ELP-327-000003041 | to | ELP-327-000003073 |
| ELP-327-000003075 | to | ELP-327-000003076 |
| ELP-327-000003078 | to | ELP-327-000003090 |
| ELP-327-000003092 | to | ELP-327-000003101 |
| ELP-327-000003103 | to | ELP-327-000003103 |
| ELP-327-000003105 | to | ELP-327-000003108 |
| ELP-327-000003110 | to | ELP-327-000003111 |
| ELP-327-000003113 | to | ELP-327-000003113 |
| ELP-327-000003115 | to | ELP-327-000003124 |
| ELP-327-000003126 | to | ELP-327-000003132 |
| ELP-327-000003134 | to | ELP-327-000003138 |
| ELP-327-000003140 | to | ELP-327-000003151 |
| ELP-327-000003153 | to | ELP-327-000003155 |
| ELP-327-000003158 | to | ELP-327-000003166 |
| ELP-327-000003168 | to | ELP-327-000003169 |
| ELP-327-000003171 | to | ELP-327-000003177 |
| ELP-327-000003179 | to | ELP-327-000003185 |
| ELP-327-000003187 | to | ELP-327-000003191 |
| ELP-327-000003193 | to | ELP-327-000003193 |
| ELP-327-000003195 | to | ELP-327-000003198 |
| ELP-327-000003200 | to | ELP-327-000003204 |
| ELP-327-000003206 | to | ELP-327-000003209 |
| ELP-327-000003211 | to | ELP-327-000003213 |

| | | |
|---|---|---|
| ELP-327-000003215 | to | ELP-327-000003235 |
| ELP-327-000003238 | to | ELP-327-000003238 |
| ELP-327-000003240 | to | ELP-327-000003251 |
| ELP-327-000003253 | to | ELP-327-000003254 |
| ELP-327-000003257 | to | ELP-327-000003260 |
| ELP-327-000003262 | to | ELP-327-000003273 |
| ELP-327-000003275 | to | ELP-327-000003285 |
| ELP-327-000003287 | to | ELP-327-000003290 |
| ELP-327-000003292 | to | ELP-327-000003294 |
| ELP-327-000003296 | to | ELP-327-000003306 |
| ELP-327-000003309 | to | ELP-327-000003315 |
| ELP-327-000003317 | to | ELP-327-000003318 |
| ELP-327-000003320 | to | ELP-327-000003323 |
| ELP-327-000003325 | to | ELP-327-000003327 |
| ELP-327-000003329 | to | ELP-327-000003330 |
| ELP-327-000003332 | to | ELP-327-000003336 |
| ELP-327-000003338 | to | ELP-327-000003347 |
| ELP-327-000003349 | to | ELP-327-000003349 |
| ELP-327-000003351 | to | ELP-327-000003356 |
| ELP-327-000003358 | to | ELP-327-000003361 |
| ELP-327-000003363 | to | ELP-327-000003363 |
| ELP-327-000003365 | to | ELP-327-000003366 |
| ELP-327-000003368 | to | ELP-327-000003368 |
| ELP-327-000003370 | to | ELP-327-000003380 |
| ELP-327-000003382 | to | ELP-327-000003393 |
| ELP-327-000003396 | to | ELP-327-000003397 |
| ELP-327-000003400 | to | ELP-327-000003405 |
| ELP-327-000003407 | to | ELP-327-000003408 |
| ELP-327-000003410 | to | ELP-327-000003412 |
| ELP-327-000003414 | to | ELP-327-000003422 |
| ELP-327-000003424 | to | ELP-327-000003430 |
| ELP-327-000003432 | to | ELP-327-000003441 |
| ELP-327-000003443 | to | ELP-327-000003444 |
| ELP-327-000003446 | to | ELP-327-000003465 |
| ELP-327-000003467 | to | ELP-327-000003472 |
| ELP-327-000003475 | to | ELP-327-000003476 |
| ELP-327-000003478 | to | ELP-327-000003502 |
| ELP-327-000003504 | to | ELP-327-000003510 |
| ELP-327-000003512 | to | ELP-327-000003515 |
| ELP-327-000003517 | to | ELP-327-000003525 |
| ELP-327-000003528 | to | ELP-327-000003535 |
| ELP-327-000003537 | to | ELP-327-000003543 |
| ELP-327-000003545 | to | ELP-327-000003546 |
| ELP-327-000003548 | to | ELP-327-000003552 |

| | | |
|---|---|---|
| ELP-327-000003554 | to | ELP-327-000003554 |
| ELP-327-000003556 | to | ELP-327-000003558 |
| ELP-327-000003560 | to | ELP-327-000003567 |
| ELP-327-000003569 | to | ELP-327-000003570 |
| ELP-327-000003572 | to | ELP-327-000003572 |
| ELP-327-000003577 | to | ELP-327-000003577 |
| ELP-327-000003580 | to | ELP-327-000003580 |
| ELP-327-000003582 | to | ELP-327-000003583 |
| ELP-327-000003585 | to | ELP-327-000003587 |
| ELP-327-000003589 | to | ELP-327-000003596 |
| ELP-327-000003598 | to | ELP-327-000003598 |
| ELP-327-000003601 | to | ELP-327-000003602 |
| ELP-327-000003604 | to | ELP-327-000003611 |
| ELP-327-000003613 | to | ELP-327-000003613 |
| ELP-327-000003615 | to | ELP-327-000003638 |
| ELP-327-000003640 | to | ELP-327-000003651 |
| ELP-327-000003654 | to | ELP-327-000003660 |
| ELP-327-000003662 | to | ELP-327-000003667 |
| ELP-327-000003669 | to | ELP-327-000003675 |
| ELP-327-000003677 | to | ELP-327-000003680 |
| ELP-327-000003682 | to | ELP-327-000003694 |
| ELP-327-000003696 | to | ELP-327-000003703 |
| ELP-327-000003705 | to | ELP-327-000003705 |
| ELP-327-000003708 | to | ELP-327-000003709 |
| ELP-327-000003711 | to | ELP-327-000003714 |
| ELP-327-000003716 | to | ELP-327-000003719 |
| ELP-327-000003721 | to | ELP-327-000003723 |
| ELP-327-000003726 | to | ELP-327-000003726 |
| ELP-327-000003728 | to | ELP-327-000003730 |
| ELP-327-000003732 | to | ELP-327-000003738 |
| ELP-327-000003740 | to | ELP-327-000003741 |
| ELP-327-000003744 | to | ELP-327-000003760 |
| ELP-327-000003762 | to | ELP-327-000003764 |
| ELP-327-000003766 | to | ELP-327-000003776 |
| ELP-327-000003778 | to | ELP-327-000003779 |
| ELP-327-000003782 | to | ELP-327-000003783 |
| ELP-327-000003786 | to | ELP-327-000003787 |
| ELP-327-000003789 | to | ELP-327-000003797 |
| ELP-327-000003799 | to | ELP-327-000003800 |
| ELP-327-000003803 | to | ELP-327-000003811 |
| ELP-327-000003813 | to | ELP-327-000003819 |
| ELP-327-000003821 | to | ELP-327-000003821 |
| ELP-327-000003823 | to | ELP-327-000003823 |
| ELP-327-000003825 | to | ELP-327-000003829 |

| | | |
|---|---|---|
| ELP-327-000003831 | to | ELP-327-000003831 |
| ELP-327-000003833 | to | ELP-327-000003833 |
| ELP-327-000003837 | to | ELP-327-000003844 |
| ELP-327-000003846 | to | ELP-327-000003847 |
| ELP-327-000003849 | to | ELP-327-000003850 |
| ELP-327-000003852 | to | ELP-327-000003853 |
| ELP-327-000003857 | to | ELP-327-000003858 |
| ELP-327-000003860 | to | ELP-327-000003860 |
| ELP-327-000003862 | to | ELP-327-000003863 |
| ELP-327-000003867 | to | ELP-327-000003867 |
| ELP-327-000003870 | to | ELP-327-000003872 |
| ELP-327-000003875 | to | ELP-327-000003880 |
| ELP-327-000003883 | to | ELP-327-000003891 |
| ELP-327-000003893 | to | ELP-327-000003897 |
| ELP-327-000003900 | to | ELP-327-000003900 |
| ELP-327-000003902 | to | ELP-327-000003903 |
| ELP-327-000003906 | to | ELP-327-000003909 |
| ELP-327-000003912 | to | ELP-327-000003914 |
| ELP-327-000003917 | to | ELP-327-000003927 |
| ELP-327-000003929 | to | ELP-327-000003929 |
| ELP-327-000003931 | to | ELP-327-000003931 |
| ELP-327-000003933 | to | ELP-327-000003951 |
| ELP-327-000003953 | to | ELP-327-000003953 |
| ELP-327-000003955 | to | ELP-327-000003962 |
| ELP-327-000003966 | to | ELP-327-000003976 |
| ELP-327-000003978 | to | ELP-327-000003981 |
| ELP-327-000003983 | to | ELP-327-000003983 |
| ELP-327-000003985 | to | ELP-327-000003985 |
| ELP-327-000003992 | to | ELP-327-000003992 |
| ELP-327-000003994 | to | ELP-327-000003995 |
| ELP-327-000003997 | to | ELP-327-000004003 |
| ELP-327-000004006 | to | ELP-327-000004007 |
| ELP-327-000004009 | to | ELP-327-000004028 |
| ELP-327-000004030 | to | ELP-327-000004032 |
| ELP-327-000004034 | to | ELP-327-000004039 |
| ELP-327-000004041 | to | ELP-327-000004057 |
| ELP-327-000004059 | to | ELP-327-000004059 |
| ELP-327-000004061 | to | ELP-327-000004067 |
| ELP-327-000004069 | to | ELP-327-000004069 |
| ELP-327-000004071 | to | ELP-327-000004072 |
| ELP-327-000004074 | to | ELP-327-000004088 |
| ELP-327-000004091 | to | ELP-327-000004091 |
| ELP-327-000004093 | to | ELP-327-000004098 |
| ELP-327-000004100 | to | ELP-327-000004103 |

| | | |
|---|---|---|
| ELP-327-000004105 | to | ELP-327-000004105 |
| ELP-327-000004107 | to | ELP-327-000004107 |
| ELP-327-000004109 | to | ELP-327-000004119 |
| ELP-327-000004122 | to | ELP-327-000004123 |
| ELP-327-000004125 | to | ELP-327-000004136 |
| ELP-327-000004138 | to | ELP-327-000004138 |
| ELP-327-000004140 | to | ELP-327-000004148 |
| ELP-327-000004150 | to | ELP-327-000004159 |
| ELP-327-000004161 | to | ELP-327-000004161 |
| ELP-327-000004163 | to | ELP-327-000004165 |
| ELP-327-000004167 | to | ELP-327-000004169 |
| ELP-327-000004171 | to | ELP-327-000004175 |
| ELP-327-000004177 | to | ELP-327-000004182 |
| ELP-327-000004184 | to | ELP-327-000004187 |
| ELP-327-000004189 | to | ELP-327-000004191 |
| ELP-327-000004193 | to | ELP-327-000004197 |
| ELP-327-000004200 | to | ELP-327-000004202 |
| ELP-327-000004204 | to | ELP-327-000004207 |
| ELP-327-000004209 | to | ELP-327-000004210 |
| ELP-327-000004212 | to | ELP-327-000004222 |
| ELP-327-000004224 | to | ELP-327-000004225 |
| ELP-327-000004227 | to | ELP-327-000004227 |
| ELP-327-000004229 | to | ELP-327-000004239 |
| ELP-327-000004241 | to | ELP-327-000004250 |
| ELP-327-000004252 | to | ELP-327-000004252 |
| ELP-327-000004254 | to | ELP-327-000004264 |
| ELP-327-000004266 | to | ELP-327-000004266 |
| ELP-327-000004268 | to | ELP-327-000004270 |
| ELP-327-000004272 | to | ELP-327-000004274 |
| ELP-327-000004276 | to | ELP-327-000004279 |
| ELP-327-000004281 | to | ELP-327-000004284 |
| ELP-327-000004288 | to | ELP-327-000004290 |
| ELP-327-000004292 | to | ELP-327-000004296 |
| ELP-327-000004299 | to | ELP-327-000004304 |
| ELP-327-000004306 | to | ELP-327-000004308 |
| ELP-327-000004312 | to | ELP-327-000004319 |
| ELP-327-000004321 | to | ELP-327-000004326 |
| ELP-327-000004328 | to | ELP-327-000004338 |
| ELP-327-000004340 | to | ELP-327-000004347 |
| ELP-327-000004349 | to | ELP-327-000004357 |
| ELP-327-000004359 | to | ELP-327-000004359 |
| ELP-327-000004361 | to | ELP-327-000004368 |
| ELP-327-000004370 | to | ELP-327-000004383 |
| ELP-327-000004388 | to | ELP-327-000004390 |

| | | |
|---|---|---|
| ELP-327-000004392 | to | ELP-327-000004396 |
| ELP-327-000004399 | to | ELP-327-000004408 |
| ELP-327-000004410 | to | ELP-327-000004410 |
| ELP-327-000004412 | to | ELP-327-000004413 |
| ELP-327-000004415 | to | ELP-327-000004419 |
| ELP-327-000004421 | to | ELP-327-000004423 |
| ELP-327-000004425 | to | ELP-327-000004427 |
| ELP-327-000004429 | to | ELP-327-000004435 |
| ELP-327-000004437 | to | ELP-327-000004446 |
| ELP-327-000004448 | to | ELP-327-000004453 |
| ELP-327-000004455 | to | ELP-327-000004462 |
| ELP-327-000004464 | to | ELP-327-000004470 |
| ELP-327-000004472 | to | ELP-327-000004478 |
| ELP-327-000004480 | to | ELP-327-000004480 |
| ELP-327-000004482 | to | ELP-327-000004486 |
| ELP-327-000004488 | to | ELP-327-000004490 |
| ELP-327-000004492 | to | ELP-327-000004496 |
| ELP-327-000004498 | to | ELP-327-000004499 |
| ELP-327-000004501 | to | ELP-327-000004514 |
| ELP-327-000004522 | to | ELP-327-000004522 |
| ELP-327-000004524 | to | ELP-327-000004529 |
| ELP-327-000004531 | to | ELP-327-000004534 |
| ELP-327-000004537 | to | ELP-327-000004537 |
| ELP-327-000004541 | to | ELP-327-000004542 |
| ELP-327-000004544 | to | ELP-327-000004556 |
| ELP-327-000004558 | to | ELP-327-000004558 |
| ELP-327-000004561 | to | ELP-327-000004567 |
| ELP-327-000004569 | to | ELP-327-000004569 |
| ELP-327-000004571 | to | ELP-327-000004572 |
| ELP-327-000004574 | to | ELP-327-000004576 |
| ELP-327-000004578 | to | ELP-327-000004578 |
| ELP-327-000004580 | to | ELP-327-000004581 |
| ELP-327-000004583 | to | ELP-327-000004587 |
| ELP-327-000004589 | to | ELP-327-000004592 |
| ELP-327-000004594 | to | ELP-327-000004635 |
| ELP-327-000004638 | to | ELP-327-000004638 |
| ELP-327-000004640 | to | ELP-327-000004646 |
| ELP-327-000004649 | to | ELP-327-000004665 |
| ELP-327-000004667 | to | ELP-327-000004676 |
| ELP-327-000004678 | to | ELP-327-000004678 |
| ELP-327-000004680 | to | ELP-327-000004683 |
| ELP-327-000004688 | to | ELP-327-000004691 |
| ELP-327-000004693 | to | ELP-327-000004693 |
| ELP-327-000004696 | to | ELP-327-000004710 |

| | | |
|---|---|---|
| ELP-327-000004712 | to | ELP-327-000004727 |
| ELP-327-000004729 | to | ELP-327-000004747 |
| ELP-327-000004749 | to | ELP-327-000004750 |
| ELP-327-000004752 | to | ELP-327-000004758 |
| ELP-327-000004760 | to | ELP-327-000004761 |
| ELP-327-000004764 | to | ELP-327-000004777 |
| ELP-327-000004779 | to | ELP-327-000004796 |
| ELP-327-000004798 | to | ELP-327-000004798 |
| ELP-327-000004800 | to | ELP-327-000004820 |
| ELP-327-000004823 | to | ELP-327-000004832 |
| ELP-327-000004834 | to | ELP-327-000004845 |
| ELP-327-000004847 | to | ELP-327-000004850 |
| ELP-327-000004852 | to | ELP-327-000004852 |
| ELP-327-000004856 | to | ELP-327-000004859 |
| ELP-327-000004861 | to | ELP-327-000004883 |
| ELP-327-000004885 | to | ELP-327-000004885 |
| ELP-327-000004888 | to | ELP-327-000004891 |
| ELP-327-000004894 | to | ELP-327-000004901 |
| ELP-327-000004903 | to | ELP-327-000004922 |
| ELP-327-000004924 | to | ELP-327-000004930 |
| ELP-327-000004932 | to | ELP-327-000004940 |
| ELP-327-000004942 | to | ELP-327-000004956 |
| ELP-327-000004958 | to | ELP-327-000004963 |
| ELP-327-000004965 | to | ELP-327-000004976 |
| ELP-327-000004978 | to | ELP-327-000004996 |
| ELP-327-000004998 | to | ELP-327-000005028 |
| ELP-327-000005031 | to | ELP-327-000005040 |
| ELP-327-000005042 | to | ELP-327-000005057 |
| ELP-327-000005059 | to | ELP-327-000005061 |
| ELP-327-000005063 | to | ELP-327-000005065 |
| ELP-327-000005067 | to | ELP-327-000005069 |
| ELP-327-000005071 | to | ELP-327-000005086 |
| ELP-327-000005088 | to | ELP-327-000005101 |
| ELP-327-000005105 | to | ELP-327-000005113 |
| ELP-327-000005115 | to | ELP-327-000005117 |
| ELP-327-000005119 | to | ELP-327-000005125 |
| ELP-327-000005127 | to | ELP-327-000005128 |
| ELP-327-000005130 | to | ELP-327-000005156 |
| ELP-327-000005158 | to | ELP-327-000005177 |
| ELP-327-000005179 | to | ELP-327-000005181 |
| ELP-327-000005183 | to | ELP-327-000005192 |
| ELP-327-000005194 | to | ELP-327-000005220 |
| ELP-327-000005222 | to | ELP-327-000005236 |
| ELP-327-000005238 | to | ELP-327-000005241 |

| | | |
|---|---|---|
| ELP-327-000005243 | to | ELP-327-000005248 |
| ELP-327-000005250 | to | ELP-327-000005251 |
| ELP-327-000005253 | to | ELP-327-000005264 |
| ELP-327-000005266 | to | ELP-327-000005274 |
| ELP-327-000005276 | to | ELP-327-000005276 |
| ELP-327-000005279 | to | ELP-327-000005288 |
| ELP-327-000005290 | to | ELP-327-000005307 |
| ELP-327-000005309 | to | ELP-327-000005316 |
| ELP-327-000005318 | to | ELP-327-000005318 |
| ELP-327-000005320 | to | ELP-327-000005323 |
| ELP-327-000005326 | to | ELP-327-000005331 |
| ELP-327-000005335 | to | ELP-327-000005339 |
| ELP-327-000005341 | to | ELP-327-000005350 |
| ELP-327-000005352 | to | ELP-327-000005357 |
| ELP-327-000005359 | to | ELP-327-000005369 |
| ELP-327-000005371 | to | ELP-327-000005384 |
| ELP-327-000005386 | to | ELP-327-000005394 |
| ELP-327-000005396 | to | ELP-327-000005399 |
| ELP-327-000005401 | to | ELP-327-000005406 |
| ELP-327-000005408 | to | ELP-327-000005419 |
| ELP-327-000005421 | to | ELP-327-000005422 |
| ELP-327-000005424 | to | ELP-327-000005436 |
| ELP-327-000005438 | to | ELP-327-000005484 |
| ELP-327-000005486 | to | ELP-327-000005496 |
| ELP-327-000005498 | to | ELP-327-000005498 |
| ELP-327-000005500 | to | ELP-327-000005508 |
| ELP-327-000005510 | to | ELP-327-000005520 |
| ELP-327-000005522 | to | ELP-327-000005523 |
| ELP-327-000005525 | to | ELP-327-000005528 |
| ELP-327-000005532 | to | ELP-327-000005539 |
| ELP-327-000005546 | to | ELP-327-000005549 |
| ELP-327-000005551 | to | ELP-327-000005562 |
| ELP-327-000005565 | to | ELP-327-000005576 |
| ELP-327-000005578 | to | ELP-327-000005578 |
| ELP-327-000005580 | to | ELP-327-000005585 |
| ELP-327-000005587 | to | ELP-327-000005589 |
| ELP-327-000005591 | to | ELP-327-000005591 |
| ELP-327-000005593 | to | ELP-327-000005618 |
| ELP-327-000005620 | to | ELP-327-000005629 |
| ELP-327-000005632 | to | ELP-327-000005632 |
| ELP-327-000005634 | to | ELP-327-000005634 |
| ELP-327-000005636 | to | ELP-327-000005638 |
| ELP-327-000005641 | to | ELP-327-000005642 |
| ELP-327-000005644 | to | ELP-327-000005647 |

| | | |
|---|---|---|
| ELP-327-000005649 | to | ELP-327-000005659 |
| ELP-327-000005661 | to | ELP-327-000005671 |
| ELP-327-000005673 | to | ELP-327-000005703 |
| ELP-327-000005705 | to | ELP-327-000005709 |
| ELP-327-000005711 | to | ELP-327-000005718 |
| ELP-327-000005720 | to | ELP-327-000005728 |
| ELP-327-000005730 | to | ELP-327-000005739 |
| ELP-327-000005742 | to | ELP-327-000005745 |
| ELP-327-000005747 | to | ELP-327-000005758 |
| ELP-327-000005760 | to | ELP-327-000005800 |
| ELP-327-000005803 | to | ELP-327-000005806 |
| ELP-327-000005811 | to | ELP-327-000005815 |
| ELP-327-000005817 | to | ELP-327-000005841 |
| ELP-327-000005843 | to | ELP-327-000005858 |
| ELP-327-000005865 | to | ELP-327-000005870 |
| ELP-327-000005872 | to | ELP-327-000005891 |
| ELP-327-000005893 | to | ELP-327-000005893 |
| ELP-327-000005898 | to | ELP-327-000005898 |
| ELP-327-000005904 | to | ELP-327-000005904 |
| ELP-327-000005906 | to | ELP-327-000005932 |
| ELP-327-000005935 | to | ELP-327-000005939 |
| ELP-327-000005941 | to | ELP-327-000005942 |
| ELP-327-000005946 | to | ELP-327-000005947 |
| ELP-327-000005950 | to | ELP-327-000005950 |
| ELP-327-000005952 | to | ELP-327-000005956 |
| ELP-327-000005958 | to | ELP-327-000005959 |
| ELP-327-000005964 | to | ELP-327-000005968 |
| ELP-327-000005970 | to | ELP-327-000005973 |
| ELP-327-000005975 | to | ELP-327-000005975 |
| ELP-327-000005977 | to | ELP-327-000005981 |
| ELP-327-000005983 | to | ELP-327-000005986 |
| ELP-327-000005988 | to | ELP-327-000005988 |
| ELP-327-000005990 | to | ELP-327-000005990 |
| ELP-327-000005993 | to | ELP-327-000005994 |
| ELP-327-000005996 | to | ELP-327-000005997 |
| ELP-327-000006002 | to | ELP-327-000006004 |
| ELP-327-000006007 | to | ELP-327-000006024 |
| ELP-327-000006026 | to | ELP-327-000006032 |
| ELP-327-000006037 | to | ELP-327-000006039 |
| ELP-327-000006041 | to | ELP-327-000006042 |
| ELP-327-000006045 | to | ELP-327-000006054 |
| ELP-327-000006057 | to | ELP-327-000006062 |
| ELP-327-000006071 | to | ELP-327-000006072 |
| ELP-327-000006083 | to | ELP-327-000006084 |

| | | |
|---|---|---|
| ELP-327-000006091 | to | ELP-327-000006094 |
| ELP-327-000006096 | to | ELP-327-000006097 |
| ELP-327-000006100 | to | ELP-327-000006103 |
| ELP-327-000006108 | to | ELP-327-000006112 |
| ELP-327-000006114 | to | ELP-327-000006116 |
| ELP-327-000006118 | to | ELP-327-000006118 |
| ELP-327-000006120 | to | ELP-327-000006129 |
| ELP-327-000006131 | to | ELP-327-000006132 |
| ELP-327-000006135 | to | ELP-327-000006135 |
| ELP-327-000006137 | to | ELP-327-000006137 |
| ELP-327-000006142 | to | ELP-327-000006142 |
| ELP-327-000006145 | to | ELP-327-000006146 |
| ELP-327-000006148 | to | ELP-327-000006148 |
| ELP-327-000006150 | to | ELP-327-000006150 |
| ELP-327-000006153 | to | ELP-327-000006153 |
| ELP-327-000006155 | to | ELP-327-000006155 |
| ELP-327-000006159 | to | ELP-327-000006159 |
| ELP-327-000006162 | to | ELP-327-000006162 |
| ELP-327-000006166 | to | ELP-327-000006166 |
| ELP-327-000006169 | to | ELP-327-000006169 |
| ELP-327-000006172 | to | ELP-327-000006172 |
| ELP-327-000006196 | to | ELP-327-000006196 |
| ELP-327-000006199 | to | ELP-327-000006208 |
| ELP-327-000006210 | to | ELP-327-000006234 |
| ELP-327-000006236 | to | ELP-327-000006260 |
| ELP-327-000006262 | to | ELP-327-000006262 |
| ELP-327-000006264 | to | ELP-327-000006266 |
| ELP-327-000006268 | to | ELP-327-000006268 |
| ELP-327-000006270 | to | ELP-327-000006272 |
| ELP-327-000006277 | to | ELP-327-000006279 |
| ELP-327-000006281 | to | ELP-327-000006281 |
| ELP-327-000006284 | to | ELP-327-000006284 |
| ELP-327-000006286 | to | ELP-327-000006310 |
| ELP-327-000006314 | to | ELP-327-000006314 |
| ELP-327-000006317 | to | ELP-327-000006317 |
| ELP-327-000006321 | to | ELP-327-000006332 |
| ELP-327-000006334 | to | ELP-327-000006353 |
| ELP-327-000006355 | to | ELP-327-000006359 |
| ELP-327-000006362 | to | ELP-327-000006371 |
| ELP-327-000006374 | to | ELP-327-000006375 |
| ELP-327-000006377 | to | ELP-327-000006379 |
| ELP-327-000006381 | to | ELP-327-000006382 |
| ELP-327-000006385 | to | ELP-327-000006385 |
| ELP-327-000006388 | to | ELP-327-000006406 |

| | | |
|---|---|---|
| ELP-327-000006408 | to | ELP-327-000006409 |
| ELP-327-000006411 | to | ELP-327-000006411 |
| ELP-327-000006413 | to | ELP-327-000006428 |
| ELP-327-000006430 | to | ELP-327-000006430 |
| ELP-327-000006432 | to | ELP-327-000006432 |
| ELP-327-000006434 | to | ELP-327-000006434 |
| ELP-327-000006436 | to | ELP-327-000006437 |
| ELP-327-000006439 | to | ELP-327-000006460 |
| ELP-327-000006462 | to | ELP-327-000006498 |
| ELP-327-000006500 | to | ELP-327-000006501 |
| ELP-327-000006510 | to | ELP-327-000006510 |
| ELP-327-000006512 | to | ELP-327-000006512 |
| ELP-327-000006514 | to | ELP-327-000006515 |
| ELP-327-000006519 | to | ELP-327-000006519 |
| ELP-327-000006521 | to | ELP-327-000006527 |
| ELP-327-000006529 | to | ELP-327-000006530 |
| ELP-327-000006532 | to | ELP-327-000006534 |
| ELP-327-000006536 | to | ELP-327-000006536 |
| ELP-327-000006538 | to | ELP-327-000006555 |
| ELP-327-000006557 | to | ELP-327-000006589 |
| ELP-327-000006591 | to | ELP-327-000006594 |
| ELP-327-000006596 | to | ELP-327-000006651 |
| ELP-327-000006653 | to | ELP-327-000006656 |
| ELP-327-000006658 | to | ELP-327-000006659 |
| ELP-327-000006665 | to | ELP-327-000006683 |
| ELP-327-000006688 | to | ELP-327-000006691 |
| ELP-327-000006695 | to | ELP-327-000006701 |
| ELP-327-000006709 | to | ELP-327-000006710 |
| ELP-327-000006712 | to | ELP-327-000006716 |
| ELP-327-000006721 | to | ELP-327-000006725 |
| ELP-327-000006727 | to | ELP-327-000006738 |
| ELP-327-000006742 | to | ELP-327-000006742 |
| ELP-327-000006747 | to | ELP-327-000006759 |
| ELP-327-000006761 | to | ELP-327-000006771 |
| ELP-327-000006773 | to | ELP-327-000006792 |
| ELP-327-000006794 | to | ELP-327-000006808 |
| ELP-327-000006810 | to | ELP-327-000006857 |
| ELP-327-000006859 | to | ELP-327-000006871 |
| ELP-327-000006873 | to | ELP-327-000006879 |
| ELP-327-000006882 | to | ELP-327-000006904 |
| ELP-327-000006906 | to | ELP-327-000006906 |
| ELP-327-000006909 | to | ELP-327-000006909 |
| ELP-327-000006915 | to | ELP-327-000006915 |
| ELP-327-000006917 | to | ELP-327-000006918 |

22

| | | |
|---|---|---|
| ELP-327-000006926 | to | ELP-327-000006933 |
| ELP-327-000006935 | to | ELP-327-000006939 |
| ELP-327-000006941 | to | ELP-327-000006941 |
| ELP-327-000006943 | to | ELP-327-000006944 |
| ELP-327-000006948 | to | ELP-327-000006948 |
| ELP-327-000006950 | to | ELP-327-000006966 |
| ELP-327-000006968 | to | ELP-327-000006968 |
| ELP-327-000006970 | to | ELP-327-000006972 |
| ELP-327-000006974 | to | ELP-327-000006990 |
| ELP-327-000006998 | to | ELP-327-000007000 |
| ELP-327-000007016 | to | ELP-327-000007024 |
| ELP-327-000007026 | to | ELP-327-000007031 |
| ELP-327-000007033 | to | ELP-327-000007033 |
| ELP-327-000007035 | to | ELP-327-000007041 |
| ELP-327-000007044 | to | ELP-327-000007046 |
| ELP-327-000007048 | to | ELP-327-000007048 |
| ELP-327-000007050 | to | ELP-327-000007054 |
| ELP-327-000007056 | to | ELP-327-000007059 |
| ELP-327-000007065 | to | ELP-327-000007086 |
| ELP-327-000007089 | to | ELP-327-000007090 |
| ELP-327-000007094 | to | ELP-327-000007098 |
| ELP-327-000007101 | to | ELP-327-000007103 |
| ELP-327-000007105 | to | ELP-327-000007116 |
| ELP-327-000007118 | to | ELP-327-000007118 |
| ELP-327-000007138 | to | ELP-327-000007138 |
| ELP-327-000007140 | to | ELP-327-000007140 |
| ELP-327-000007145 | to | ELP-327-000007149 |
| ELP-327-000007153 | to | ELP-327-000007156 |
| ELP-327-000007158 | to | ELP-327-000007158 |
| ELP-327-000007160 | to | ELP-327-000007176 |
| ELP-327-000007184 | to | ELP-327-000007200 |
| ELP-327-000007202 | to | ELP-327-000007205 |
| ELP-327-000007207 | to | ELP-327-000007223 |
| ELP-327-000007226 | to | ELP-327-000007226 |
| ELP-327-000007228 | to | ELP-327-000007230 |
| ELP-327-000007239 | to | ELP-327-000007246 |
| ELP-327-000007248 | to | ELP-327-000007248 |
| ELP-327-000007251 | to | ELP-327-000007251 |
| ELP-327-000007254 | to | ELP-327-000007258 |
| ELP-327-000007260 | to | ELP-327-000007304 |
| ELP-327-000007306 | to | ELP-327-000007310 |
| ELP-327-000007312 | to | ELP-327-000007320 |
| ELP-327-000007322 | to | ELP-327-000007322 |
| ELP-327-000007325 | to | ELP-327-000007325 |

| | | |
|---|---|---|
| ELP-327-000007327 | to | ELP-327-000007357 |
| ELP-327-000007359 | to | ELP-327-000007362 |
| ELP-327-000007364 | to | ELP-327-000007370 |
| ELP-327-000007372 | to | ELP-327-000007372 |
| ELP-327-000007376 | to | ELP-327-000007380 |
| ELP-327-000007383 | to | ELP-327-000007385 |
| ELP-327-000007389 | to | ELP-327-000007404 |
| ELP-327-000007407 | to | ELP-327-000007407 |
| ELP-327-000007410 | to | ELP-327-000007412 |
| ELP-327-000007414 | to | ELP-327-000007415 |
| ELP-327-000007417 | to | ELP-327-000007420 |
| ELP-327-000007423 | to | ELP-327-000007423 |
| ELP-327-000007425 | to | ELP-327-000007428 |
| ELP-327-000007430 | to | ELP-327-000007434 |
| ELP-327-000007436 | to | ELP-327-000007437 |
| ELP-327-000007439 | to | ELP-327-000007466 |
| ELP-327-000007468 | to | ELP-327-000007470 |
| ELP-327-000007473 | to | ELP-327-000007501 |
| ELP-327-000007504 | to | ELP-327-000007518 |
| ELP-327-000007524 | to | ELP-327-000007524 |
| ELP-327-000007530 | to | ELP-327-000007536 |
| ELP-327-000007538 | to | ELP-327-000007557 |
| ELP-327-000007560 | to | ELP-327-000007580 |
| ELP-327-000007584 | to | ELP-327-000007584 |
| ELP-327-000007587 | to | ELP-327-000007591 |
| ELP-327-000007593 | to | ELP-327-000007593 |
| ELP-327-000007595 | to | ELP-327-000007615 |
| ELP-327-000007617 | to | ELP-327-000007630 |
| ELP-327-000007632 | to | ELP-327-000007635 |
| ELP-327-000007638 | to | ELP-327-000007650 |
| ELP-327-000007653 | to | ELP-327-000007654 |
| ELP-327-000007656 | to | ELP-327-000007656 |
| ELP-327-000007659 | to | ELP-327-000007670 |
| ELP-327-000007675 | to | ELP-327-000007677 |
| ELP-327-000007679 | to | ELP-327-000007681 |
| ELP-327-000007684 | to | ELP-327-000007684 |
| ELP-327-000007690 | to | ELP-327-000007701 |
| ELP-327-000007703 | to | ELP-327-000007707 |
| ELP-327-000007712 | to | ELP-327-000007712 |
| ELP-327-000007715 | to | ELP-327-000007716 |
| ELP-327-000007722 | to | ELP-327-000007722 |
| ELP-327-000007726 | to | ELP-327-000007736 |
| ELP-327-000007739 | to | ELP-327-000007753 |
| ELP-327-000007755 | to | ELP-327-000007761 |

| | | |
|---|---|---|
| ELP-327-000007763 | to | ELP-327-000007785 |
| ELP-327-000007787 | to | ELP-327-000007790 |
| ELP-327-000007792 | to | ELP-327-000007794 |
| ELP-327-000007796 | to | ELP-327-000007796 |
| ELP-327-000007799 | to | ELP-327-000007799 |
| ELP-327-000007801 | to | ELP-327-000007802 |
| ELP-327-000007805 | to | ELP-327-000007806 |
| ELP-327-000007810 | to | ELP-327-000007810 |
| ELP-327-000007816 | to | ELP-327-000007824 |
| ELP-327-000007826 | to | ELP-327-000007828 |
| ELP-327-000007831 | to | ELP-327-000007832 |
| ELP-327-000007834 | to | ELP-327-000007842 |
| ELP-327-000007844 | to | ELP-327-000007856 |
| ELP-327-000007858 | to | ELP-327-000007858 |
| ELP-327-000007860 | to | ELP-327-000007863 |
| ELP-327-000007869 | to | ELP-327-000007872 |
| ELP-327-000007874 | to | ELP-327-000007878 |
| ELP-327-000007880 | to | ELP-327-000007881 |
| ELP-327-000007884 | to | ELP-327-000007891 |
| ELP-327-000007894 | to | ELP-327-000007906 |
| ELP-327-000007909 | to | ELP-327-000007910 |
| ELP-327-000007912 | to | ELP-327-000007915 |
| ELP-327-000007917 | to | ELP-327-000007940 |
| ELP-327-000007942 | to | ELP-327-000007942 |
| ELP-327-000007944 | to | ELP-327-000007944 |
| ELP-327-000007946 | to | ELP-327-000007948 |
| ELP-327-000007951 | to | ELP-327-000007952 |
| ELP-327-000007975 | to | ELP-327-000007993 |
| ELP-327-000008002 | to | ELP-327-000008014 |
| ELP-327-000008016 | to | ELP-327-000008019 |
| ELP-327-000008022 | to | ELP-327-000008036 |
| ELP-327-000008039 | to | ELP-327-000008057 |
| ELP-327-000008060 | to | ELP-327-000008061 |
| ELP-327-000008063 | to | ELP-327-000008066 |
| ELP-327-000008069 | to | ELP-327-000008077 |
| ELP-327-000008079 | to | ELP-327-000008081 |
| ELP-327-000008085 | to | ELP-327-000008090 |
| ELP-327-000008092 | to | ELP-327-000008097 |
| ELP-327-000008102 | to | ELP-327-000008110 |
| ELP-327-000008112 | to | ELP-327-000008120 |
| ELP-327-000008122 | to | ELP-327-000008138 |
| ELP-327-000008140 | to | ELP-327-000008142 |
| ELP-327-000008144 | to | ELP-327-000008144 |
| ELP-327-000008146 | to | ELP-327-000008146 |

| | | |
|---|---|---|
| ELP-327-000008148 | to | ELP-327-000008148 |
| ELP-327-000008152 | to | ELP-327-000008170 |
| ELP-327-000008177 | to | ELP-327-000008193 |
| ELP-327-000008195 | to | ELP-327-000008195 |
| ELP-327-000008199 | to | ELP-327-000008208 |
| ELP-327-000008210 | to | ELP-327-000008212 |
| ELP-327-000008214 | to | ELP-327-000008219 |
| ELP-327-000008222 | to | ELP-327-000008224 |
| ELP-327-000008227 | to | ELP-327-000008231 |
| ELP-327-000008233 | to | ELP-327-000008234 |
| ELP-327-000008236 | to | ELP-327-000008247 |
| ELP-327-000008249 | to | ELP-327-000008262 |
| ELP-327-000008264 | to | ELP-327-000008268 |
| ELP-327-000008271 | to | ELP-327-000008276 |
| ELP-327-000008287 | to | ELP-327-000008289 |
| ELP-327-000008292 | to | ELP-327-000008302 |
| ELP-327-000008304 | to | ELP-327-000008304 |
| ELP-327-000008306 | to | ELP-327-000008306 |
| ELP-327-000008308 | to | ELP-327-000008308 |
| ELP-327-000008310 | to | ELP-327-000008315 |
| ELP-327-000008322 | to | ELP-327-000008333 |
| ELP-327-000008335 | to | ELP-327-000008335 |
| ELP-327-000008339 | to | ELP-327-000008351 |
| ELP-327-000008353 | to | ELP-327-000008354 |
| ELP-327-000008356 | to | ELP-327-000008363 |
| ELP-327-000008370 | to | ELP-327-000008384 |
| ELP-327-000008386 | to | ELP-327-000008406 |
| ELP-327-000008409 | to | ELP-327-000008439 |
| ELP-327-000008445 | to | ELP-327-000008454 |
| ELP-327-000008456 | to | ELP-327-000008463 |
| ELP-327-000008467 | to | ELP-327-000008468 |
| ELP-327-000008471 | to | ELP-327-000008471 |
| ELP-327-000008478 | to | ELP-327-000008489 |
| ELP-327-000008491 | to | ELP-327-000008492 |
| ELP-327-000008495 | to | ELP-327-000008497 |
| ELP-327-000008499 | to | ELP-327-000008514 |
| ELP-327-000008516 | to | ELP-327-000008517 |
| ELP-327-000008522 | to | ELP-327-000008524 |
| ELP-327-000008531 | to | ELP-327-000008542 |
| ELP-327-000008545 | to | ELP-327-000008547 |
| ELP-327-000008550 | to | ELP-327-000008551 |
| ELP-327-000008553 | to | ELP-327-000008554 |
| ELP-327-000008556 | to | ELP-327-000008575 |
| ELP-327-000008584 | to | ELP-327-000008584 |

| | | |
|---|---|---|
| ELP-327-000008586 | to | ELP-327-000008597 |
| ELP-327-000008600 | to | ELP-327-000008606 |
| ELP-327-000008608 | to | ELP-327-000008616 |
| ELP-327-000008618 | to | ELP-327-000008618 |
| ELP-327-000008620 | to | ELP-327-000008641 |
| ELP-327-000008643 | to | ELP-327-000008649 |
| ELP-327-000008651 | to | ELP-327-000008654 |
| ELP-327-000008656 | to | ELP-327-000008656 |
| ELP-327-000008658 | to | ELP-327-000008661 |
| ELP-327-000008663 | to | ELP-327-000008665 |
| ELP-327-000008668 | to | ELP-327-000008670 |
| ELP-327-000008676 | to | ELP-327-000008688 |
| ELP-327-000008690 | to | ELP-327-000008690 |
| ELP-327-000008692 | to | ELP-327-000008698 |
| ELP-327-000008700 | to | ELP-327-000008701 |
| ELP-327-000008703 | to | ELP-327-000008703 |
| ELP-327-000008705 | to | ELP-327-000008717 |
| ELP-327-000008720 | to | ELP-327-000008721 |
| ELP-327-000008724 | to | ELP-327-000008730 |
| ELP-327-000008732 | to | ELP-327-000008732 |
| ELP-327-000008734 | to | ELP-327-000008737 |
| ELP-327-000008739 | to | ELP-327-000008741 |
| ELP-327-000008743 | to | ELP-327-000008744 |
| ELP-327-000008746 | to | ELP-327-000008753 |
| ELP-327-000008755 | to | ELP-327-000008767 |
| ELP-327-000008769 | to | ELP-327-000008771 |
| ELP-327-000008774 | to | ELP-327-000008781 |
| ELP-327-000008783 | to | ELP-327-000008804 |
| ELP-327-000008807 | to | ELP-327-000008815 |
| ELP-327-000008817 | to | ELP-327-000008834 |
| ELP-327-000008836 | to | ELP-327-000008836 |
| ELP-327-000008840 | to | ELP-327-000008840 |
| ELP-327-000008843 | to | ELP-327-000008875 |
| ELP-327-000008879 | to | ELP-327-000008881 |
| ELP-327-000008883 | to | ELP-327-000008884 |
| ELP-327-000008886 | to | ELP-327-000008894 |
| ELP-327-000008899 | to | ELP-327-000008899 |
| ELP-327-000008901 | to | ELP-327-000008906 |
| ELP-327-000008910 | to | ELP-327-000008913 |
| ELP-327-000008915 | to | ELP-327-000008928 |
| ELP-327-000008930 | to | ELP-327-000008936 |
| ELP-327-000008946 | to | ELP-327-000008951 |
| ELP-327-000008958 | to | ELP-327-000008963 |
| ELP-327-000008970 | to | ELP-327-000008974 |

| | | |
|---|---|---|
| ELP-327-000008976 | to | ELP-327-000008978 |
| ELP-327-000008980 | to | ELP-327-000008980 |
| ELP-327-000008984 | to | ELP-327-000008985 |
| ELP-327-000008987 | to | ELP-327-000008989 |
| ELP-327-000008992 | to | ELP-327-000008992 |
| ELP-327-000008994 | to | ELP-327-000009027 |
| ELP-327-000009036 | to | ELP-327-000009043 |
| ELP-327-000009045 | to | ELP-327-000009045 |
| ELP-327-000009050 | to | ELP-327-000009050 |
| ELP-327-000009052 | to | ELP-327-000009053 |
| ELP-327-000009056 | to | ELP-327-000009058 |
| ELP-327-000009061 | to | ELP-327-000009062 |
| ELP-327-000009065 | to | ELP-327-000009068 |
| ELP-327-000009072 | to | ELP-327-000009074 |
| ELP-327-000009076 | to | ELP-327-000009078 |
| ELP-327-000009086 | to | ELP-327-000009086 |
| ELP-327-000009088 | to | ELP-327-000009108 |
| ELP-327-000009110 | to | ELP-327-000009135 |
| ELP-327-000009137 | to | ELP-327-000009156 |
| ELP-327-000009158 | to | ELP-327-000009162 |
| ELP-327-000009168 | to | ELP-327-000009169 |
| ELP-327-000009171 | to | ELP-327-000009174 |
| ELP-327-000009176 | to | ELP-327-000009190 |
| ELP-327-000009194 | to | ELP-327-000009210 |
| ELP-327-000009212 | to | ELP-327-000009235 |
| ELP-327-000009237 | to | ELP-327-000009249 |
| ELP-327-000009253 | to | ELP-327-000009256 |
| ELP-327-000009259 | to | ELP-327-000009277 |
| ELP-327-000009280 | to | ELP-327-000009280 |
| ELP-327-000009282 | to | ELP-327-000009295 |
| ELP-327-000009298 | to | ELP-327-000009335 |
| ELP-327-000009337 | to | ELP-327-000009341 |
| ELP-327-000009343 | to | ELP-327-000009348 |
| ELP-327-000009350 | to | ELP-327-000009355 |
| ELP-327-000009365 | to | ELP-327-000009381 |
| ELP-327-000009384 | to | ELP-327-000009384 |
| ELP-327-000009392 | to | ELP-327-000009393 |
| ELP-327-000009395 | to | ELP-327-000009432 |
| ELP-327-000009434 | to | ELP-327-000009434 |
| ELP-327-000009436 | to | ELP-327-000009441 |
| ELP-327-000009443 | to | ELP-327-000009447 |
| ELP-327-000009449 | to | ELP-327-000009449 |
| ELP-327-000009452 | to | ELP-327-000009452 |
| ELP-327-000009454 | to | ELP-327-000009458 |

| | | |
|---|---|---|
| ELP-327-000009462 | to | ELP-327-000009470 |
| ELP-327-000009472 | to | ELP-327-000009476 |
| ELP-327-000009479 | to | ELP-327-000009481 |
| ELP-327-000009483 | to | ELP-327-000009483 |
| ELP-327-000009485 | to | ELP-327-000009487 |
| ELP-327-000009490 | to | ELP-327-000009491 |
| ELP-327-000009500 | to | ELP-327-000009505 |
| ELP-327-000009509 | to | ELP-327-000009514 |
| ELP-327-000009516 | to | ELP-327-000009517 |
| ELP-327-000009519 | to | ELP-327-000009524 |
| ELP-327-000009526 | to | ELP-327-000009527 |
| ELP-327-000009530 | to | ELP-327-000009530 |
| ELP-327-000009532 | to | ELP-327-000009532 |
| ELP-327-000009534 | to | ELP-327-000009536 |
| ELP-327-000009538 | to | ELP-327-000009538 |
| ELP-327-000009540 | to | ELP-327-000009546 |
| ELP-327-000009548 | to | ELP-327-000009554 |
| ELP-327-000009556 | to | ELP-327-000009556 |
| ELP-327-000009558 | to | ELP-327-000009559 |
| ELP-327-000009561 | to | ELP-327-000009572 |
| ELP-327-000009574 | to | ELP-327-000009574 |
| ELP-327-000009576 | to | ELP-327-000009586 |
| ELP-327-000009588 | to | ELP-327-000009588 |
| ELP-327-000009590 | to | ELP-327-000009590 |
| ELP-327-000009593 | to | ELP-327-000009605 |
| ELP-327-000009607 | to | ELP-327-000009609 |
| ELP-327-000009611 | to | ELP-327-000009614 |
| ELP-327-000009616 | to | ELP-327-000009624 |
| ELP-327-000009626 | to | ELP-327-000009627 |
| ELP-327-000009630 | to | ELP-327-000009632 |
| ELP-327-000009634 | to | ELP-327-000009641 |
| ELP-327-000009643 | to | ELP-327-000009645 |
| ELP-327-000009649 | to | ELP-327-000009654 |
| ELP-327-000009662 | to | ELP-327-000009665 |
| ELP-327-000009667 | to | ELP-327-000009669 |
| ELP-327-000009674 | to | ELP-327-000009674 |
| ELP-327-000009678 | to | ELP-327-000009683 |
| ELP-327-000009686 | to | ELP-327-000009686 |
| ELP-327-000009689 | to | ELP-327-000009704 |
| ELP-327-000009706 | to | ELP-327-000009711 |
| ELP-327-000009714 | to | ELP-327-000009768 |
| ELP-327-000009771 | to | ELP-327-000009771 |
| ELP-327-000009780 | to | ELP-327-000009780 |
| ELP-327-000009782 | to | ELP-327-000009786 |

| | | |
|---|---|---|
| ELP-327-000009790 | to | ELP-327-000009803 |
| ELP-327-000009805 | to | ELP-327-000009840 |
| ELP-327-000009844 | to | ELP-327-000009844 |
| ELP-327-000009851 | to | ELP-327-000009851 |
| ELP-327-000009853 | to | ELP-327-000009867 |
| ELP-327-000009877 | to | ELP-327-000009877 |
| ELP-327-000009881 | to | ELP-327-000009899 |
| ELP-327-000009901 | to | ELP-327-000009912 |
| ELP-327-000009916 | to | ELP-327-000009918 |
| ELP-327-000009920 | to | ELP-327-000009921 |
| ELP-327-000009924 | to | ELP-327-000009931 |
| ELP-327-000009936 | to | ELP-327-000009936 |
| ELP-327-000009943 | to | ELP-327-000009945 |
| ELP-327-000009947 | to | ELP-327-000009947 |
| ELP-327-000009949 | to | ELP-327-000009951 |
| ELP-327-000009955 | to | ELP-327-000009955 |
| ELP-327-000009957 | to | ELP-327-000009958 |
| ELP-327-000009961 | to | ELP-327-000009966 |
| ELP-327-000009968 | to | ELP-327-000009975 |
| ELP-327-000009977 | to | ELP-327-000009991 |
| ELP-327-000009995 | to | ELP-327-000009996 |
| ELP-327-000009998 | to | ELP-327-000010004 |
| ELP-327-000010006 | to | ELP-327-000010006 |
| ELP-327-000010014 | to | ELP-327-000010017 |
| ELP-327-000010019 | to | ELP-327-000010026 |
| ELP-327-000010031 | to | ELP-327-000010034 |
| ELP-327-000010039 | to | ELP-327-000010043 |
| ELP-327-000010047 | to | ELP-327-000010052 |
| ELP-327-000010055 | to | ELP-327-000010065 |
| ELP-327-000010067 | to | ELP-327-000010076 |
| ELP-327-000010078 | to | ELP-327-000010094 |
| ELP-327-000010096 | to | ELP-327-000010109 |
| ELP-327-000010112 | to | ELP-327-000010113 |
| ELP-327-000010115 | to | ELP-327-000010115 |
| ELP-327-000010122 | to | ELP-327-000010129 |
| ELP-327-000010132 | to | ELP-327-000010133 |
| ELP-327-000010135 | to | ELP-327-000010137 |
| ELP-327-000010143 | to | ELP-327-000010153 |
| ELP-327-000010155 | to | ELP-327-000010155 |
| ELP-327-000010157 | to | ELP-327-000010193 |
| ELP-327-000010195 | to | ELP-327-000010211 |
| ELP-327-000010213 | to | ELP-327-000010214 |
| ELP-327-000010216 | to | ELP-327-000010217 |
| ELP-327-000010220 | to | ELP-327-000010225 |

| | | |
|---|---|---|
| ELP-327-000010227 | to | ELP-327-000010258 |
| ELP-327-000010260 | to | ELP-327-000010261 |
| ELP-327-000010263 | to | ELP-327-000010264 |
| ELP-327-000010266 | to | ELP-327-000010279 |
| ELP-327-000010281 | to | ELP-327-000010286 |
| ELP-327-000010288 | to | ELP-327-000010291 |
| ELP-327-000010293 | to | ELP-327-000010294 |
| ELP-327-000010296 | to | ELP-327-000010305 |
| ELP-327-000010307 | to | ELP-327-000010315 |
| ELP-327-000010317 | to | ELP-327-000010321 |
| ELP-327-000010323 | to | ELP-327-000010327 |
| ELP-327-000010330 | to | ELP-327-000010331 |
| ELP-327-000010334 | to | ELP-327-000010336 |
| ELP-327-000010339 | to | ELP-327-000010344 |
| ELP-327-000010346 | to | ELP-327-000010349 |
| ELP-327-000010351 | to | ELP-327-000010360 |
| ELP-327-000010364 | to | ELP-327-000010367 |
| ELP-327-000010369 | to | ELP-327-000010406 |
| ELP-327-000010410 | to | ELP-327-000010417 |
| ELP-327-000010419 | to | ELP-327-000010429 |
| ELP-327-000010435 | to | ELP-327-000010452 |
| ELP-327-000010454 | to | ELP-327-000010457 |
| ELP-327-000010459 | to | ELP-327-000010468 |
| ELP-327-000010471 | to | ELP-327-000010473 |
| ELP-327-000010476 | to | ELP-327-000010492 |
| ELP-327-000010499 | to | ELP-327-000010507 |
| ELP-327-000010510 | to | ELP-327-000010541 |
| ELP-327-000010543 | to | ELP-327-000010551 |
| ELP-327-000010553 | to | ELP-327-000010554 |
| ELP-327-000010556 | to | ELP-327-000010556 |
| ELP-327-000010558 | to | ELP-327-000010567 |
| ELP-327-000010569 | to | ELP-327-000010583 |
| ELP-327-000010585 | to | ELP-327-000010586 |
| ELP-327-000010588 | to | ELP-327-000010606 |
| ELP-327-000010609 | to | ELP-327-000010609 |
| ELP-327-000010611 | to | ELP-327-000010613 |
| ELP-327-000010626 | to | ELP-327-000010626 |
| ELP-327-000010629 | to | ELP-327-000010632 |
| ELP-327-000010640 | to | ELP-327-000010647 |
| ELP-327-000010649 | to | ELP-327-000010675 |
| ELP-327-000010680 | to | ELP-327-000010683 |
| ELP-327-000010686 | to | ELP-327-000010686 |
| ELP-327-000010690 | to | ELP-327-000010698 |
| ELP-327-000010700 | to | ELP-327-000010709 |

| | | |
|---|---|---|
| ELP-327-000010714 | to | ELP-327-000010742 |
| ELP-327-000010755 | to | ELP-327-000010762 |
| ELP-327-000010765 | to | ELP-327-000010771 |
| ELP-327-000010774 | to | ELP-327-000010783 |
| ELP-327-000010795 | to | ELP-327-000010795 |
| ELP-327-000010801 | to | ELP-327-000010801 |
| ELP-327-000010803 | to | ELP-327-000010809 |
| ELP-327-000010816 | to | ELP-327-000010825 |
| ELP-327-000010838 | to | ELP-327-000010857 |
| ELP-327-000010859 | to | ELP-327-000010892 |
| ELP-327-000010895 | to | ELP-327-000010897 |
| ELP-327-000010914 | to | ELP-327-000010927 |
| ELP-327-000010929 | to | ELP-327-000010937 |
| ELP-327-000010939 | to | ELP-327-000010955 |
| ELP-327-000010970 | to | ELP-327-000010973 |
| ELP-327-000010975 | to | ELP-327-000010978 |
| ELP-327-000010980 | to | ELP-327-000010996 |
| ELP-327-000010998 | to | ELP-327-000011001 |
| ELP-327-000011003 | to | ELP-327-000011009 |
| ELP-327-000011011 | to | ELP-327-000011033 |
| ELP-327-000011035 | to | ELP-327-000011036 |
| ELP-327-000011038 | to | ELP-327-000011039 |
| ELP-327-000011041 | to | ELP-327-000011068 |
| ELP-327-000011073 | to | ELP-327-000011082 |
| ELP-327-000011084 | to | ELP-327-000011084 |
| ELP-327-000011086 | to | ELP-327-000011100 |
| ELP-327-000011102 | to | ELP-327-000011134 |
| ELP-327-000011137 | to | ELP-327-000011173 |
| ELP-327-000011175 | to | ELP-327-000011180 |
| ELP-327-000011182 | to | ELP-327-000011184 |
| ELP-327-000011187 | to | ELP-327-000011202 |
| ELP-327-000011204 | to | ELP-327-000011212 |
| ELP-327-000011214 | to | ELP-327-000011214 |
| ELP-327-000011217 | to | ELP-327-000011239 |
| ELP-327-000011243 | to | ELP-327-000011251 |
| ELP-327-000011254 | to | ELP-327-000011257 |
| ELP-327-000011259 | to | ELP-327-000011261 |
| ELP-327-000011263 | to | ELP-327-000011270 |
| ELP-327-000011272 | to | ELP-327-000011272 |
| ELP-327-000011274 | to | ELP-327-000011281 |
| ELP-327-000011283 | to | ELP-327-000011294 |
| ELP-327-000011296 | to | ELP-327-000011297 |
| ELP-327-000011299 | to | ELP-327-000011299 |
| ELP-327-000011301 | to | ELP-327-000011311 |

| | | |
|---|---|---|
| ELP-327-000011313 | to | ELP-327-000011324 |
| ELP-327-000011326 | to | ELP-327-000011329 |
| ELP-327-000011331 | to | ELP-327-000011337 |
| ELP-327-000011339 | to | ELP-327-000011344 |
| ELP-327-000011346 | to | ELP-327-000011349 |
| ELP-327-000011351 | to | ELP-327-000011387 |
| ELP-327-000011389 | to | ELP-327-000011400 |
| ELP-327-000011402 | to | ELP-327-000011404 |
| ELP-327-000011406 | to | ELP-327-000011427 |
| ELP-327-000011429 | to | ELP-327-000011429 |
| ELP-327-000011431 | to | ELP-327-000011448 |
| ELP-327-000011450 | to | ELP-327-000011454 |
| ELP-327-000011456 | to | ELP-327-000011459 |
| ELP-327-000011461 | to | ELP-327-000011464 |
| ELP-327-000011467 | to | ELP-327-000011472 |
| ELP-327-000011474 | to | ELP-327-000011490 |
| ELP-327-000011492 | to | ELP-327-000011494 |
| ELP-327-000011496 | to | ELP-327-000011501 |
| ELP-327-000011503 | to | ELP-327-000011523 |
| ELP-327-000011525 | to | ELP-327-000011526 |
| ELP-327-000011528 | to | ELP-327-000011531 |
| ELP-327-000011533 | to | ELP-327-000011539 |
| ELP-327-000011541 | to | ELP-327-000011547 |
| ELP-327-000011549 | to | ELP-327-000011551 |
| ELP-327-000011554 | to | ELP-327-000011575 |
| ELP-327-000011577 | to | ELP-327-000011577 |
| ELP-327-000011580 | to | ELP-327-000011594 |
| ELP-327-000011596 | to | ELP-327-000011607 |
| ELP-327-000011609 | to | ELP-327-000011618 |
| ELP-327-000011620 | to | ELP-327-000011650 |
| ELP-327-000011652 | to | ELP-327-000011652 |
| ELP-327-000011654 | to | ELP-327-000011689 |
| ELP-327-000011691 | to | ELP-327-000011694 |
| ELP-327-000011696 | to | ELP-327-000011710 |
| ELP-327-000011712 | to | ELP-327-000011719 |
| ELP-327-000011721 | to | ELP-327-000011768 |
| ELP-327-000011770 | to | ELP-327-000011774 |
| ELP-327-000011776 | to | ELP-327-000011787 |
| ELP-327-000011789 | to | ELP-327-000011800 |
| ELP-327-000011802 | to | ELP-327-000011808 |
| ELP-327-000011810 | to | ELP-327-000011831 |
| ELP-327-000011834 | to | ELP-327-000011835 |
| ELP-327-000011837 | to | ELP-327-000011837 |
| ELP-327-000011839 | to | ELP-327-000011839 |

| | | |
|---|---|---|
| ELP-327-000011842 | to | ELP-327-000011851 |
| ELP-327-000011853 | to | ELP-327-000011869 |
| ELP-327-000011871 | to | ELP-327-000011873 |
| ELP-327-000011875 | to | ELP-327-000011879 |
| ELP-327-000011881 | to | ELP-327-000011888 |
| ELP-327-000011890 | to | ELP-327-000011890 |
| ELP-327-000011893 | to | ELP-327-000011898 |
| ELP-327-000011900 | to | ELP-327-000011901 |
| ELP-327-000011904 | to | ELP-327-000011906 |
| ELP-327-000011909 | to | ELP-327-000011909 |
| ELP-327-000011911 | to | ELP-327-000011913 |
| ELP-327-000011915 | to | ELP-327-000011915 |
| ELP-327-000011917 | to | ELP-327-000011922 |
| ELP-327-000011924 | to | ELP-327-000011933 |
| ELP-327-000011935 | to | ELP-327-000011937 |
| ELP-327-000011939 | to | ELP-327-000011939 |
| ELP-327-000011941 | to | ELP-327-000011942 |
| ELP-327-000011944 | to | ELP-327-000011944 |
| ELP-327-000011946 | to | ELP-327-000011949 |
| ELP-327-000011952 | to | ELP-327-000011972 |
| ELP-327-000011974 | to | ELP-327-000012003 |
| ELP-327-000012005 | to | ELP-327-000012014 |
| ELP-327-000012016 | to | ELP-327-000012022 |
| ELP-327-000012024 | to | ELP-327-000012024 |
| ELP-327-000012026 | to | ELP-327-000012037 |
| ELP-327-000012039 | to | ELP-327-000012049 |
| ELP-327-000012051 | to | ELP-327-000012074 |
| ELP-327-000012077 | to | ELP-327-000012082 |
| ELP-327-000012084 | to | ELP-327-000012110 |
| ELP-327-000012112 | to | ELP-327-000012114 |
| ELP-327-000012116 | to | ELP-327-000012170 |
| ELP-327-000012172 | to | ELP-327-000012207 |
| ELP-327-000012209 | to | ELP-327-000012225 |
| ELP-327-000012227 | to | ELP-327-000012253 |
| ELP-327-000012255 | to | ELP-327-000012256 |
| ELP-327-000012258 | to | ELP-327-000012260 |
| ELP-327-000012262 | to | ELP-327-000012274 |
| ELP-327-000012276 | to | ELP-327-000012280 |
| ELP-327-000012283 | to | ELP-327-000012284 |
| ELP-327-000012286 | to | ELP-327-000012292 |
| ELP-327-000012294 | to | ELP-327-000012301 |
| ELP-327-000012303 | to | ELP-327-000012320 |
| ELP-327-000012322 | to | ELP-327-000012331 |
| ELP-327-000012333 | to | ELP-327-000012338 |

| | | |
|---|---|---|
| ELP-327-000012340 | to | ELP-327-000012357 |
| ELP-327-000012360 | to | ELP-327-000012366 |
| ELP-327-000012368 | to | ELP-327-000012375 |
| ELP-327-000012377 | to | ELP-327-000012377 |
| ELP-327-000012379 | to | ELP-327-000012380 |
| ELP-327-000012382 | to | ELP-327-000012391 |
| ELP-327-000012393 | to | ELP-327-000012399 |
| ELP-327-000012401 | to | ELP-327-000012406 |
| ELP-327-000012408 | to | ELP-327-000012413 |
| ELP-327-000012416 | to | ELP-327-000012421 |
| ELP-327-000012423 | to | ELP-327-000012433 |
| ELP-327-000012435 | to | ELP-327-000012453 |
| ELP-327-000012455 | to | ELP-327-000012468 |
| ELP-327-000012470 | to | ELP-327-000012494 |
| ELP-327-000012496 | to | ELP-327-000012498 |
| ELP-327-000012500 | to | ELP-327-000012500 |
| ELP-327-000012503 | to | ELP-327-000012503 |
| ELP-327-000012505 | to | ELP-327-000012516 |
| ELP-327-000012518 | to | ELP-327-000012555 |
| ELP-327-000012557 | to | ELP-327-000012559 |
| ELP-327-000012562 | to | ELP-327-000012586 |
| ELP-327-000012590 | to | ELP-327-000012602 |
| ELP-327-000012604 | to | ELP-327-000012618 |
| ELP-327-000012620 | to | ELP-327-000012620 |
| ELP-327-000012622 | to | ELP-327-000012626 |
| ELP-327-000012628 | to | ELP-327-000012635 |
| ELP-327-000012637 | to | ELP-327-000012638 |
| ELP-327-000012640 | to | ELP-327-000012640 |
| ELP-327-000012644 | to | ELP-327-000012644 |
| ELP-327-000012646 | to | ELP-327-000012647 |
| ELP-327-000012649 | to | ELP-327-000012662 |
| ELP-327-000012665 | to | ELP-327-000012667 |
| ELP-327-000012669 | to | ELP-327-000012676 |
| ELP-327-000012679 | to | ELP-327-000012701 |
| ELP-327-000012703 | to | ELP-327-000012704 |
| ELP-327-000012707 | to | ELP-327-000012715 |
| ELP-327-000012717 | to | ELP-327-000012779 |
| ELP-327-000012781 | to | ELP-327-000012790 |
| ELP-327-000012793 | to | ELP-327-000012807 |
| ELP-327-000012809 | to | ELP-327-000012814 |
| ELP-327-000012816 | to | ELP-327-000012821 |
| ELP-327-000012823 | to | ELP-327-000012825 |
| ELP-327-000012827 | to | ELP-327-000012831 |
| ELP-327-000012833 | to | ELP-327-000012834 |

| | | |
|---|---|---|
| ELP-327-000012836 | to | ELP-327-000012836 |
| ELP-327-000012838 | to | ELP-327-000012839 |
| ELP-327-000012841 | to | ELP-327-000012874 |
| ELP-327-000012876 | to | ELP-327-000012876 |
| ELP-327-000012879 | to | ELP-327-000012881 |
| ELP-327-000012884 | to | ELP-327-000012891 |
| ELP-327-000012893 | to | ELP-327-000012900 |
| ELP-327-000012902 | to | ELP-327-000012908 |
| ELP-327-000012910 | to | ELP-327-000012911 |
| ELP-327-000012913 | to | ELP-327-000012913 |
| ELP-327-000012915 | to | ELP-327-000012915 |
| ELP-327-000012917 | to | ELP-327-000012925 |
| ELP-327-000012927 | to | ELP-327-000012933 |
| ELP-327-000012935 | to | ELP-327-000012936 |
| ELP-327-000012939 | to | ELP-327-000012964 |
| ELP-327-000012966 | to | ELP-327-000012966 |
| ELP-327-000012968 | to | ELP-327-000012968 |
| ELP-327-000012971 | to | ELP-327-000012975 |
| ELP-327-000012977 | to | ELP-327-000012989 |
| ELP-327-000012991 | to | ELP-327-000013012 |
| ELP-327-000013014 | to | ELP-327-000013017 |
| ELP-327-000013019 | to | ELP-327-000013022 |
| ELP-327-000013024 | to | ELP-327-000013032 |
| ELP-327-000013034 | to | ELP-327-000013047 |
| ELP-327-000013049 | to | ELP-327-000013049 |
| ELP-327-000013051 | to | ELP-327-000013057 |
| ELP-327-000013059 | to | ELP-327-000013081 |
| ELP-327-000013083 | to | ELP-327-000013086 |
| ELP-327-000013088 | to | ELP-327-000013092 |
| ELP-327-000013095 | to | ELP-327-000013116 |
| ELP-327-000013118 | to | ELP-327-000013123 |
| ELP-327-000013125 | to | ELP-327-000013125 |
| ELP-327-000013127 | to | ELP-327-000013128 |
| ELP-327-000013132 | to | ELP-327-000013135 |
| ELP-327-000013137 | to | ELP-327-000013145 |
| ELP-327-000013147 | to | ELP-327-000013154 |
| ELP-327-000013156 | to | ELP-327-000013168 |
| ELP-327-000013170 | to | ELP-327-000013171 |
| ELP-327-000013173 | to | ELP-327-000013183 |
| ELP-327-000013185 | to | ELP-327-000013187 |
| ELP-327-000013189 | to | ELP-327-000013194 |
| ELP-327-000013196 | to | ELP-327-000013218 |
| ELP-327-000013220 | to | ELP-327-000013231 |
| ELP-327-000013233 | to | ELP-327-000013245 |

| | | |
|---|---|---|
| ELP-327-000013247 | to | ELP-327-000013247 |
| ELP-327-000013249 | to | ELP-327-000013282 |
| ELP-327-000013284 | to | ELP-327-000013301 |
| ELP-327-000013303 | to | ELP-327-000013306 |
| ELP-327-000013308 | to | ELP-327-000013318 |
| ELP-327-000013320 | to | ELP-327-000013338 |
| ELP-327-000013340 | to | ELP-327-000013340 |
| ELP-327-000013342 | to | ELP-327-000013345 |
| ELP-327-000013349 | to | ELP-327-000013355 |
| ELP-327-000013358 | to | ELP-327-000013358 |
| ELP-327-000013360 | to | ELP-327-000013362 |
| ELP-327-000013364 | to | ELP-327-000013365 |
| ELP-327-000013368 | to | ELP-327-000013380 |
| ELP-327-000013382 | to | ELP-327-000013385 |
| ELP-327-000013387 | to | ELP-327-000013409 |
| ELP-327-000013411 | to | ELP-327-000013412 |
| ELP-327-000013414 | to | ELP-327-000013417 |
| ELP-327-000013419 | to | ELP-327-000013419 |
| ELP-327-000013421 | to | ELP-327-000013423 |
| ELP-327-000013425 | to | ELP-327-000013430 |
| ELP-327-000013432 | to | ELP-327-000013437 |
| ELP-327-000013439 | to | ELP-327-000013442 |
| ELP-327-000013444 | to | ELP-327-000013455 |
| ELP-327-000013457 | to | ELP-327-000013458 |
| ELP-327-000013460 | to | ELP-327-000013460 |
| ELP-327-000013462 | to | ELP-327-000013466 |
| ELP-327-000013468 | to | ELP-327-000013468 |
| ELP-327-000013470 | to | ELP-327-000013486 |
| ELP-327-000013488 | to | ELP-327-000013504 |
| ELP-327-000013506 | to | ELP-327-000013510 |
| ELP-327-000013513 | to | ELP-327-000013524 |
| ELP-327-000013526 | to | ELP-327-000013542 |
| ELP-327-000013544 | to | ELP-327-000013592 |
| ELP-327-000013594 | to | ELP-327-000013610 |
| ELP-327-000013613 | to | ELP-327-000013637 |
| ELP-327-000013639 | to | ELP-327-000013639 |
| ELP-327-000013641 | to | ELP-327-000013650 |
| ELP-327-000013652 | to | ELP-327-000013654 |
| ELP-327-000013656 | to | ELP-327-000013656 |
| ELP-327-000013658 | to | ELP-327-000013675 |
| ELP-327-000013678 | to | ELP-327-000013678 |
| ELP-327-000013680 | to | ELP-327-000013681 |
| ELP-327-000013683 | to | ELP-327-000013693 |
| ELP-327-000013695 | to | ELP-327-000013707 |

| | | |
|---|---|---|
| ELP-327-000013709 | to | ELP-327-000013719 |
| ELP-327-000013721 | to | ELP-327-000013731 |
| ELP-327-000013733 | to | ELP-327-000013733 |
| ELP-327-000013735 | to | ELP-327-000013781 |
| ELP-327-000013783 | to | ELP-327-000013789 |
| ELP-327-000013791 | to | ELP-327-000013799 |
| ELP-327-000013802 | to | ELP-327-000013802 |
| ELP-327-000013804 | to | ELP-327-000013805 |
| ELP-327-000013807 | to | ELP-327-000013818 |
| ELP-327-000013820 | to | ELP-327-000013839 |
| ELP-327-000013841 | to | ELP-327-000013841 |
| ELP-327-000013844 | to | ELP-327-000013848 |
| ELP-327-000013850 | to | ELP-327-000013857 |
| ELP-327-000013860 | to | ELP-327-000013860 |
| ELP-327-000013863 | to | ELP-327-000013864 |
| ELP-327-000013866 | to | ELP-327-000013882 |
| ELP-327-000013884 | to | ELP-327-000013884 |
| ELP-327-000013887 | to | ELP-327-000013932 |
| ELP-327-000013934 | to | ELP-327-000013966 |
| ELP-327-000013969 | to | ELP-327-000013980 |
| ELP-327-000013982 | to | ELP-327-000013994 |
| ELP-327-000013996 | to | ELP-327-000013999 |
| ELP-327-000014001 | to | ELP-327-000014001 |
| ELP-327-000014003 | to | ELP-327-000014005 |
| ELP-327-000014007 | to | ELP-327-000014014 |
| ELP-327-000014016 | to | ELP-327-000014043 |
| ELP-327-000014045 | to | ELP-327-000014064 |
| ELP-327-000014066 | to | ELP-327-000014078 |
| ELP-327-000014080 | to | ELP-327-000014081 |
| ELP-327-000014083 | to | ELP-327-000014107 |
| ELP-327-000014109 | to | ELP-327-000014113 |
| ELP-327-000014115 | to | ELP-327-000014131 |
| ELP-327-000014133 | to | ELP-327-000014143 |
| ELP-327-000014145 | to | ELP-327-000014174 |
| ELP-327-000014176 | to | ELP-327-000014176 |
| ELP-327-000014178 | to | ELP-327-000014194 |
| ELP-327-000014196 | to | ELP-327-000014204 |
| ELP-327-000014206 | to | ELP-327-000014208 |
| ELP-327-000014210 | to | ELP-327-000014238 |
| ELP-327-000014241 | to | ELP-327-000014281 |
| ELP-327-000014283 | to | ELP-327-000014293 |
| ELP-327-000014295 | to | ELP-327-000014300 |
| ELP-327-000014302 | to | ELP-327-000014302 |
| ELP-327-000014304 | to | ELP-327-000014332 |

| | | |
|---|---|---|
| ELP-327-000014335 | to | ELP-327-000014335 |
| ELP-327-000014337 | to | ELP-327-000014339 |
| ELP-327-000014342 | to | ELP-327-000014346 |
| ELP-327-000014349 | to | ELP-327-000014364 |
| ELP-327-000014366 | to | ELP-327-000014378 |
| ELP-327-000014382 | to | ELP-327-000014384 |
| ELP-327-000014390 | to | ELP-327-000014393 |
| ELP-327-000014396 | to | ELP-327-000014397 |
| ELP-327-000014399 | to | ELP-327-000014399 |
| ELP-327-000014403 | to | ELP-327-000014403 |
| ELP-327-000014405 | to | ELP-327-000014409 |
| ELP-327-000014411 | to | ELP-327-000014418 |
| ELP-327-000014420 | to | ELP-327-000014428 |
| ELP-327-000014431 | to | ELP-327-000014444 |
| ELP-327-000014446 | to | ELP-327-000014465 |
| ELP-327-000014467 | to | ELP-327-000014496 |
| ELP-327-000014498 | to | ELP-327-000014522 |
| ELP-327-000014524 | to | ELP-327-000014529 |
| ELP-327-000014531 | to | ELP-327-000014533 |
| ELP-327-000014536 | to | ELP-327-000014547 |
| ELP-327-000014549 | to | ELP-327-000014550 |
| ELP-327-000014552 | to | ELP-327-000014566 |
| ELP-327-000014568 | to | ELP-327-000014584 |
| ELP-327-000014586 | to | ELP-327-000014593 |
| ELP-327-000014595 | to | ELP-327-000014602 |
| ELP-327-000014604 | to | ELP-327-000014618 |
| ELP-327-000014620 | to | ELP-327-000014623 |
| ELP-327-000014625 | to | ELP-327-000014633 |
| ELP-327-000014635 | to | ELP-327-000014641 |
| ELP-327-000014643 | to | ELP-327-000014671 |
| ELP-327-000014674 | to | ELP-327-000014677 |
| ELP-327-000014679 | to | ELP-327-000014714 |
| ELP-327-000014716 | to | ELP-327-000014716 |
| ELP-327-000014718 | to | ELP-327-000014720 |
| ELP-327-000014723 | to | ELP-327-000014730 |
| ELP-327-000014734 | to | ELP-327-000014741 |
| ELP-327-000014743 | to | ELP-327-000014778 |
| ELP-327-000014780 | to | ELP-327-000014782 |
| ELP-327-000014792 | to | ELP-327-000014798 |
| ELP-327-000014801 | to | ELP-327-000014807 |
| ELP-327-000014809 | to | ELP-327-000014843 |
| ELP-327-000014850 | to | ELP-327-000014880 |
| ELP-327-000014883 | to | ELP-327-000014894 |
| ELP-327-000014896 | to | ELP-327-000014909 |

| | | |
|---|---|---|
| ELP-327-000014916 | to | ELP-327-000014918 |
| ELP-327-000014920 | to | ELP-327-000014936 |
| ELP-327-000014939 | to | ELP-327-000014953 |
| ELP-327-000014955 | to | ELP-327-000014964 |
| ELP-327-000014966 | to | ELP-327-000014967 |
| ELP-327-000014969 | to | ELP-327-000014981 |
| ELP-327-000014983 | to | ELP-327-000015028 |
| ELP-327-000015030 | to | ELP-327-000015036 |
| ELP-327-000015038 | to | ELP-327-000015038 |
| ELP-327-000015042 | to | ELP-327-000015050 |
| ELP-327-000015053 | to | ELP-327-000015057 |
| ELP-327-000015062 | to | ELP-327-000015063 |
| ELP-327-000015066 | to | ELP-327-000015072 |
| ELP-327-000015081 | to | ELP-327-000015088 |
| ELP-327-000015090 | to | ELP-327-000015099 |
| ELP-327-000015101 | to | ELP-327-000015117 |
| ELP-327-000015121 | to | ELP-327-000015132 |
| ELP-327-000015134 | to | ELP-327-000015154 |
| ELP-327-000015156 | to | ELP-327-000015156 |
| ELP-327-000015158 | to | ELP-327-000015158 |
| ELP-327-000015160 | to | ELP-327-000015165 |
| ELP-327-000015167 | to | ELP-327-000015170 |
| ELP-327-000015177 | to | ELP-327-000015187 |
| ELP-327-000015191 | to | ELP-327-000015201 |
| ELP-327-000015203 | to | ELP-327-000015211 |
| ELP-327-000015213 | to | ELP-327-000015224 |
| ELP-327-000015226 | to | ELP-327-000015240 |
| ELP-327-000015242 | to | ELP-327-000015253 |
| ELP-327-000015257 | to | ELP-327-000015274 |
| ELP-327-000015276 | to | ELP-327-000015303 |
| ELP-327-000015305 | to | ELP-327-000015327 |
| ELP-327-000015330 | to | ELP-327-000015350 |
| ELP-327-000015352 | to | ELP-327-000015355 |
| ELP-327-000015357 | to | ELP-327-000015404 |
| ELP-327-000015406 | to | ELP-327-000015406 |
| ELP-327-000015408 | to | ELP-327-000015423 |
| ELP-327-000015425 | to | ELP-327-000015431 |
| ELP-327-000015434 | to | ELP-327-000015445 |
| ELP-327-000015447 | to | ELP-327-000015499 |
| ELP-327-000015501 | to | ELP-327-000015504 |
| ELP-327-000015506 | to | ELP-327-000015511 |
| ELP-327-000015520 | to | ELP-327-000015521 |
| ELP-327-000015523 | to | ELP-327-000015523 |
| ELP-327-000015525 | to | ELP-327-000015530 |

| | | |
|---|---|---|
| ELP-327-000015538 | to | ELP-327-000015550 |
| ELP-327-000015552 | to | ELP-327-000015588 |
| ELP-327-000015596 | to | ELP-327-000015617 |
| ELP-327-000015619 | to | ELP-327-000015628 |
| ELP-327-000015630 | to | ELP-327-000015646 |
| ELP-327-000015648 | to | ELP-327-000015659 |
| ELP-327-000015663 | to | ELP-327-000015667 |
| ELP-327-000015669 | to | ELP-327-000015691 |
| ELP-327-000015693 | to | ELP-327-000015695 |
| ELP-327-000015702 | to | ELP-327-000015705 |
| ELP-327-000015707 | to | ELP-327-000015707 |
| ELP-327-000015710 | to | ELP-327-000015723 |
| ELP-327-000015725 | to | ELP-327-000015731 |
| ELP-327-000015734 | to | ELP-327-000015743 |
| ELP-327-000015748 | to | ELP-327-000015755 |
| ELP-327-000015757 | to | ELP-327-000015758 |
| ELP-327-000015760 | to | ELP-327-000015782 |
| ELP-327-000015784 | to | ELP-327-000015791 |
| ELP-327-000015793 | to | ELP-327-000015815 |
| ELP-327-000015818 | to | ELP-327-000015820 |
| ELP-327-000015822 | to | ELP-327-000015828 |
| ELP-327-000015836 | to | ELP-327-000015837 |
| ELP-327-000015839 | to | ELP-327-000015852 |
| ELP-327-000015855 | to | ELP-327-000015856 |
| ELP-327-000015861 | to | ELP-327-000015866 |
| ELP-327-000015869 | to | ELP-327-000015869 |
| ELP-327-000015871 | to | ELP-327-000015871 |
| ELP-327-000015877 | to | ELP-327-000015899 |
| ELP-327-000015901 | to | ELP-327-000015901 |
| ELP-327-000015933 | to | ELP-327-000015983 |
| ELP-327-000015986 | to | ELP-327-000015988 |
| ELP-327-000015990 | to | ELP-327-000015992 |
| ELP-327-000015994 | to | ELP-327-000016003 |
| ELP-327-000016005 | to | ELP-327-000016024 |
| ELP-327-000016026 | to | ELP-327-000016029 |
| ELP-327-000016031 | to | ELP-327-000016044 |
| ELP-327-000016046 | to | ELP-327-000016047 |
| ELP-327-000016049 | to | ELP-327-000016064 |
| ELP-327-000016066 | to | ELP-327-000016099 |
| ELP-327-000016101 | to | ELP-327-000016127 |
| ELP-327-000016129 | to | ELP-327-000016131 |
| ELP-327-000016134 | to | ELP-327-000016134 |
| ELP-327-000016136 | to | ELP-327-000016138 |
| ELP-327-000016140 | to | ELP-327-000016154 |

| | | |
|---|---|---|
| ELP-327-000016156 | to | ELP-327-000016232 |
| ELP-327-000016235 | to | ELP-327-000016240 |
| ELP-327-000016242 | to | ELP-327-000016245 |
| ELP-327-000016247 | to | ELP-327-000016255 |
| ELP-327-000016257 | to | ELP-327-000016257 |
| ELP-327-000016259 | to | ELP-327-000016259 |
| ELP-327-000016261 | to | ELP-327-000016264 |
| ELP-327-000016266 | to | ELP-327-000016267 |
| ELP-327-000016272 | to | ELP-327-000016292 |
| ELP-327-000016294 | to | ELP-327-000016299 |
| ELP-327-000016303 | to | ELP-327-000016321 |
| ELP-327-000016332 | to | ELP-327-000016334 |
| ELP-327-000016341 | to | ELP-327-000016341 |
| ELP-327-000016343 | to | ELP-327-000016360 |
| ELP-327-000016362 | to | ELP-327-000016369 |
| ELP-327-000016371 | to | ELP-327-000016372 |
| ELP-327-000016374 | to | ELP-327-000016374 |
| ELP-327-000016376 | to | ELP-327-000016376 |
| ELP-327-000016378 | to | ELP-327-000016379 |
| ELP-327-000016382 | to | ELP-327-000016382 |
| ELP-327-000016384 | to | ELP-327-000016399 |
| ELP-327-000016401 | to | ELP-327-000016401 |
| ELP-327-000016404 | to | ELP-327-000016404 |
| ELP-327-000016406 | to | ELP-327-000016408 |
| ELP-327-000016413 | to | ELP-327-000016414 |
| ELP-327-000016416 | to | ELP-327-000016438 |
| ELP-327-000016441 | to | ELP-327-000016441 |
| ELP-327-000016443 | to | ELP-327-000016462 |
| ELP-327-000016464 | to | ELP-327-000016467 |
| ELP-327-000016481 | to | ELP-327-000016537 |
| ELP-327-000016539 | to | ELP-327-000016539 |
| ELP-327-000016541 | to | ELP-327-000016550 |
| ELP-327-000016557 | to | ELP-327-000016559 |
| ELP-327-000016566 | to | ELP-327-000016578 |
| ELP-327-000016585 | to | ELP-327-000016587 |
| ELP-327-000016589 | to | ELP-327-000016590 |
| ELP-327-000016592 | to | ELP-327-000016597 |
| ELP-327-000016600 | to | ELP-327-000016600 |
| ELP-327-000016602 | to | ELP-327-000016623 |
| ELP-327-000016625 | to | ELP-327-000016646 |
| ELP-327-000016648 | to | ELP-327-000016648 |
| ELP-327-000016650 | to | ELP-327-000016680 |
| ELP-327-000016682 | to | ELP-327-000016687 |
| ELP-327-000016690 | to | ELP-327-000016690 |

| | | |
|---|---|---|
| ELP-327-000016694 | to | ELP-327-000016694 |
| ELP-327-000016696 | to | ELP-327-000016713 |
| ELP-327-000016715 | to | ELP-327-000016725 |
| ELP-327-000016727 | to | ELP-327-000016734 |
| ELP-327-000016741 | to | ELP-327-000016742 |
| ELP-327-000016750 | to | ELP-327-000016759 |
| ELP-327-000016761 | to | ELP-327-000016774 |
| ELP-327-000016776 | to | ELP-327-000016779 |
| ELP-327-000016786 | to | ELP-327-000016786 |
| ELP-327-000016789 | to | ELP-327-000016793 |
| ELP-327-000016795 | to | ELP-327-000016808 |
| ELP-327-000016811 | to | ELP-327-000016812 |
| ELP-327-000016815 | to | ELP-327-000016815 |
| ELP-327-000016818 | to | ELP-327-000016821 |
| ELP-327-000016824 | to | ELP-327-000016831 |
| ELP-327-000016833 | to | ELP-327-000016833 |
| ELP-327-000016835 | to | ELP-327-000016835 |
| ELP-327-000016837 | to | ELP-327-000016837 |
| ELP-327-000016847 | to | ELP-327-000016867 |
| ELP-327-000016876 | to | ELP-327-000016891 |
| ELP-327-000016899 | to | ELP-327-000016905 |
| ELP-327-000016907 | to | ELP-327-000016907 |
| ELP-327-000016910 | to | ELP-327-000016924 |
| ELP-327-000016926 | to | ELP-327-000016929 |
| ELP-327-000016931 | to | ELP-327-000016936 |
| ELP-327-000016938 | to | ELP-327-000016949 |
| ELP-327-000016952 | to | ELP-327-000016973 |
| ELP-327-000016975 | to | ELP-327-000017003 |
| ELP-327-000017005 | to | ELP-327-000017005 |
| ELP-327-000017008 | to | ELP-327-000017012 |
| ELP-327-000017014 | to | ELP-327-000017023 |
| ELP-327-000017030 | to | ELP-327-000017031 |
| ELP-327-000017034 | to | ELP-327-000017046 |
| ELP-327-000017048 | to | ELP-327-000017051 |
| ELP-327-000017053 | to | ELP-327-000017061 |
| ELP-327-000017064 | to | ELP-327-000017069 |
| ELP-327-000017076 | to | ELP-327-000017079 |
| ELP-327-000017083 | to | ELP-327-000017088 |
| ELP-327-000017091 | to | ELP-327-000017101 |
| ELP-327-000017103 | to | ELP-327-000017104 |
| ELP-327-000017106 | to | ELP-327-000017114 |
| ELP-327-000017116 | to | ELP-327-000017117 |
| ELP-327-000017119 | to | ELP-327-000017123 |
| ELP-327-000017125 | to | ELP-327-000017126 |

| | | |
|---|---|---|
| ELP-327-000017133 | to | ELP-327-000017136 |
| ELP-327-000017138 | to | ELP-327-000017151 |
| ELP-327-000017153 | to | ELP-327-000017161 |
| ELP-327-000017163 | to | ELP-327-000017172 |
| ELP-327-000017175 | to | ELP-327-000017179 |
| ELP-327-000017183 | to | ELP-327-000017188 |
| ELP-327-000017190 | to | ELP-327-000017209 |
| ELP-327-000017211 | to | ELP-327-000017211 |
| ELP-327-000017213 | to | ELP-327-000017215 |
| ELP-327-000017219 | to | ELP-327-000017220 |
| ELP-327-000017222 | to | ELP-327-000017302 |
| ELP-327-000017304 | to | ELP-327-000017310 |
| ELP-327-000017315 | to | ELP-327-000017317 |
| ELP-327-000017319 | to | ELP-327-000017320 |
| ELP-327-000017326 | to | ELP-327-000017352 |
| ELP-327-000017355 | to | ELP-327-000017356 |
| ELP-327-000017358 | to | ELP-327-000017360 |
| ELP-327-000017363 | to | ELP-327-000017365 |
| ELP-327-000017374 | to | ELP-327-000017385 |
| ELP-327-000017388 | to | ELP-327-000017388 |
| ELP-327-000017391 | to | ELP-327-000017399 |
| ELP-327-000017405 | to | ELP-327-000017411 |
| ELP-327-000017413 | to | ELP-327-000017422 |
| ELP-327-000017424 | to | ELP-327-000017424 |
| ELP-327-000017428 | to | ELP-327-000017428 |
| ELP-327-000017437 | to | ELP-327-000017439 |
| ELP-327-000017446 | to | ELP-327-000017449 |
| ELP-327-000017451 | to | ELP-327-000017451 |
| ELP-327-000017456 | to | ELP-327-000017456 |
| ELP-327-000017458 | to | ELP-327-000017471 |
| ELP-327-000017473 | to | ELP-327-000017474 |
| ELP-327-000017477 | to | ELP-327-000017482 |
| ELP-327-000017489 | to | ELP-327-000017492 |
| ELP-327-000017494 | to | ELP-327-000017505 |
| ELP-327-000017508 | to | ELP-327-000017515 |
| ELP-327-000017517 | to | ELP-327-000017517 |
| ELP-327-000017519 | to | ELP-327-000017529 |
| ELP-327-000017531 | to | ELP-327-000017534 |
| ELP-327-000017536 | to | ELP-327-000017537 |
| ELP-327-000017539 | to | ELP-327-000017548 |
| ELP-327-000017550 | to | ELP-327-000017551 |
| ELP-327-000017553 | to | ELP-327-000017566 |
| ELP-327-000017568 | to | ELP-327-000017581 |
| ELP-327-000017588 | to | ELP-327-000017598 |

| | | |
|---|---|---|
| ELP-327-000017600 | to | ELP-327-000017600 |
| ELP-327-000017602 | to | ELP-327-000017603 |
| ELP-327-000017605 | to | ELP-327-000017631 |
| ELP-327-000017636 | to | ELP-327-000017637 |
| ELP-327-000017639 | to | ELP-327-000017639 |
| ELP-327-000017642 | to | ELP-327-000017647 |
| ELP-327-000017649 | to | ELP-327-000017654 |
| ELP-327-000017658 | to | ELP-327-000017659 |
| ELP-327-000017667 | to | ELP-327-000017676 |
| ELP-327-000017678 | to | ELP-327-000017683 |
| ELP-327-000017687 | to | ELP-327-000017687 |
| ELP-327-000017692 | to | ELP-327-000017693 |
| ELP-327-000017695 | to | ELP-327-000017698 |
| ELP-327-000017700 | to | ELP-327-000017713 |
| ELP-327-000017715 | to | ELP-327-000017739 |
| ELP-327-000017747 | to | ELP-327-000017747 |
| ELP-327-000017749 | to | ELP-327-000017750 |
| ELP-327-000017752 | to | ELP-327-000017756 |
| ELP-327-000017758 | to | ELP-327-000017766 |
| ELP-327-000017768 | to | ELP-327-000017785 |
| ELP-327-000017788 | to | ELP-327-000017792 |
| ELP-327-000017795 | to | ELP-327-000017803 |
| ELP-327-000017805 | to | ELP-327-000017844 |
| ELP-327-000017846 | to | ELP-327-000017848 |
| ELP-327-000017860 | to | ELP-327-000017866 |
| ELP-327-000017873 | to | ELP-327-000017888 |
| ELP-327-000017891 | to | ELP-327-000017901 |
| ELP-327-000017904 | to | ELP-327-000017915 |
| ELP-327-000017919 | to | ELP-327-000017923 |
| ELP-327-000017929 | to | ELP-327-000017929 |
| ELP-327-000017936 | to | ELP-327-000017997 |
| ELP-327-000017999 | to | ELP-327-000018015 |
| ELP-327-000018019 | to | ELP-327-000018037 |
| ELP-327-000018042 | to | ELP-327-000018048 |
| ELP-327-000018051 | to | ELP-327-000018071 |
| ELP-327-000018075 | to | ELP-327-000018091 |
| ELP-328-000000001 | to | ELP-328-000000002 |
| ELP-328-000000004 | to | ELP-328-000000013 |
| ELP-328-000000015 | to | ELP-328-000000015 |
| ELP-328-000000017 | to | ELP-328-000000036 |
| ELP-328-000000038 | to | ELP-328-000000040 |
| ELP-328-000000042 | to | ELP-328-000000042 |
| ELP-328-000000044 | to | ELP-328-000000059 |
| ELP-328-000000062 | to | ELP-328-000000062 |

| | | |
|---|---|---|
| ELP-328-000000064 | to | ELP-328-000000074 |
| ELP-328-000000077 | to | ELP-328-000000079 |
| ELP-328-000000082 | to | ELP-328-000000083 |
| ELP-328-000000085 | to | ELP-328-000000094 |
| ELP-328-000000096 | to | ELP-328-000000104 |
| ELP-328-000000106 | to | ELP-328-000000121 |
| ELP-328-000000123 | to | ELP-328-000000145 |
| ELP-328-000000147 | to | ELP-328-000000148 |
| ELP-328-000000150 | to | ELP-328-000000176 |
| ELP-328-000000178 | to | ELP-328-000000201 |
| ELP-328-000000204 | to | ELP-328-000000206 |
| ELP-328-000000208 | to | ELP-328-000000212 |
| ELP-328-000000215 | to | ELP-328-000000231 |
| ELP-328-000000233 | to | ELP-328-000000264 |
| ELP-328-000000266 | to | ELP-328-000000277 |
| ELP-328-000000279 | to | ELP-328-000000280 |
| ELP-328-000000282 | to | ELP-328-000000292 |
| ELP-328-000000294 | to | ELP-328-000000295 |
| ELP-328-000000297 | to | ELP-328-000000298 |
| ELP-328-000000300 | to | ELP-328-000000308 |
| ELP-328-000000311 | to | ELP-328-000000313 |
| ELP-328-000000315 | to | ELP-328-000000316 |
| ELP-328-000000318 | to | ELP-328-000000322 |
| ELP-328-000000324 | to | ELP-328-000000324 |
| ELP-328-000000326 | to | ELP-328-000000332 |
| ELP-328-000000334 | to | ELP-328-000000339 |
| ELP-328-000000341 | to | ELP-328-000000344 |
| ELP-328-000000346 | to | ELP-328-000000347 |
| ELP-328-000000349 | to | ELP-328-000000350 |
| ELP-328-000000352 | to | ELP-328-000000368 |
| ELP-328-000000370 | to | ELP-328-000000371 |
| ELP-328-000000374 | to | ELP-328-000000381 |
| ELP-328-000000383 | to | ELP-328-000000384 |
| ELP-328-000000386 | to | ELP-328-000000387 |
| ELP-328-000000389 | to | ELP-328-000000393 |
| ELP-328-000000395 | to | ELP-328-000000397 |
| ELP-328-000000399 | to | ELP-328-000000406 |
| ELP-328-000000408 | to | ELP-328-000000418 |
| ELP-328-000000420 | to | ELP-328-000000429 |
| ELP-328-000000431 | to | ELP-328-000000437 |
| ELP-328-000000439 | to | ELP-328-000000440 |
| ELP-328-000000442 | to | ELP-328-000000442 |
| ELP-328-000000444 | to | ELP-328-000000444 |
| ELP-328-000000446 | to | ELP-328-000000448 |

| | | |
|---|---|---|
| ELP-328-000000450 | to | ELP-328-000000458 |
| ELP-328-000000460 | to | ELP-328-000000466 |
| ELP-328-000000468 | to | ELP-328-000000475 |
| ELP-328-000000477 | to | ELP-328-000000485 |
| ELP-328-000000487 | to | ELP-328-000000487 |
| ELP-328-000000489 | to | ELP-328-000000492 |
| ELP-328-000000494 | to | ELP-328-000000500 |
| ELP-328-000000502 | to | ELP-328-000000502 |
| ELP-328-000000505 | to | ELP-328-000000505 |
| ELP-328-000000507 | to | ELP-328-000000521 |
| ELP-328-000000523 | to | ELP-328-000000524 |
| ELP-328-000000527 | to | ELP-328-000000528 |
| ELP-328-000000530 | to | ELP-328-000000532 |
| ELP-328-000000534 | to | ELP-328-000000534 |
| ELP-328-000000536 | to | ELP-328-000000543 |
| ELP-328-000000545 | to | ELP-328-000000577 |
| ELP-328-000000579 | to | ELP-328-000000580 |
| ELP-328-000000582 | to | ELP-328-000000594 |
| ELP-328-000000596 | to | ELP-328-000000605 |
| ELP-328-000000607 | to | ELP-328-000000607 |
| ELP-328-000000609 | to | ELP-328-000000612 |
| ELP-328-000000614 | to | ELP-328-000000615 |
| ELP-328-000000617 | to | ELP-328-000000617 |
| ELP-328-000000619 | to | ELP-328-000000628 |
| ELP-328-000000630 | to | ELP-328-000000636 |
| ELP-328-000000638 | to | ELP-328-000000642 |
| ELP-328-000000644 | to | ELP-328-000000655 |
| ELP-328-000000657 | to | ELP-328-000000659 |
| ELP-328-000000662 | to | ELP-328-000000670 |
| ELP-328-000000672 | to | ELP-328-000000673 |
| ELP-328-000000675 | to | ELP-328-000000681 |
| ELP-328-000000683 | to | ELP-328-000000689 |
| ELP-328-000000691 | to | ELP-328-000000695 |
| ELP-328-000000697 | to | ELP-328-000000697 |
| ELP-328-000000699 | to | ELP-328-000000702 |
| ELP-328-000000704 | to | ELP-328-000000708 |
| ELP-328-000000710 | to | ELP-328-000000713 |
| ELP-328-000000715 | to | ELP-328-000000717 |
| ELP-328-000000719 | to | ELP-328-000000739 |
| ELP-328-000000742 | to | ELP-328-000000742 |
| ELP-328-000000744 | to | ELP-328-000000755 |
| ELP-328-000000757 | to | ELP-328-000000758 |
| ELP-328-000000761 | to | ELP-328-000000764 |
| ELP-328-000000766 | to | ELP-328-000000777 |

| | | |
|---|---|---|
| ELP-328-000000779 | to | ELP-328-000000789 |
| ELP-328-000000791 | to | ELP-328-000000794 |
| ELP-328-000000796 | to | ELP-328-000000798 |
| ELP-328-000000800 | to | ELP-328-000000810 |
| ELP-328-000000813 | to | ELP-328-000000819 |
| ELP-328-000000821 | to | ELP-328-000000822 |
| ELP-328-000000824 | to | ELP-328-000000827 |
| ELP-328-000000829 | to | ELP-328-000000831 |
| ELP-328-000000833 | to | ELP-328-000000834 |
| ELP-328-000000836 | to | ELP-328-000000840 |
| ELP-328-000000842 | to | ELP-328-000000851 |
| ELP-328-000000853 | to | ELP-328-000000853 |
| ELP-328-000000855 | to | ELP-328-000000860 |
| ELP-328-000000862 | to | ELP-328-000000865 |
| ELP-328-000000867 | to | ELP-328-000000867 |
| ELP-328-000000869 | to | ELP-328-000000870 |
| ELP-328-000000872 | to | ELP-328-000000872 |
| ELP-328-000000874 | to | ELP-328-000000884 |
| ELP-328-000000886 | to | ELP-328-000000897 |
| ELP-328-000000900 | to | ELP-328-000000901 |
| ELP-328-000000904 | to | ELP-328-000000909 |
| ELP-328-000000911 | to | ELP-328-000000912 |
| ELP-328-000000914 | to | ELP-328-000000916 |
| ELP-328-000000918 | to | ELP-328-000000926 |
| ELP-328-000000928 | to | ELP-328-000000934 |
| ELP-328-000000936 | to | ELP-328-000000945 |
| ELP-328-000000947 | to | ELP-328-000000948 |
| ELP-328-000000950 | to | ELP-328-000000969 |
| ELP-328-000000971 | to | ELP-328-000000976 |
| ELP-328-000000979 | to | ELP-328-000000980 |
| ELP-328-000000982 | to | ELP-328-000001006 |
| ELP-328-000001008 | to | ELP-328-000001014 |
| ELP-328-000001016 | to | ELP-328-000001019 |
| ELP-328-000001021 | to | ELP-328-000001029 |
| ELP-328-000001032 | to | ELP-328-000001039 |
| ELP-328-000001041 | to | ELP-328-000001047 |
| ELP-328-000001049 | to | ELP-328-000001050 |
| ELP-328-000001052 | to | ELP-328-000001056 |
| ELP-328-000001058 | to | ELP-328-000001058 |
| ELP-328-000001060 | to | ELP-328-000001062 |
| ELP-328-000001064 | to | ELP-328-000001071 |
| ELP-328-000001073 | to | ELP-328-000001074 |
| ELP-328-000001076 | to | ELP-328-000001076 |
| ELP-328-000001081 | to | ELP-328-000001081 |

| | | |
|---|---|---|
| ELP-328-000001084 | to | ELP-328-000001084 |
| ELP-328-000001086 | to | ELP-328-000001087 |
| ELP-328-000001089 | to | ELP-328-000001091 |
| ELP-328-000001093 | to | ELP-328-000001100 |
| ELP-328-000001102 | to | ELP-328-000001102 |
| ELP-328-000001105 | to | ELP-328-000001106 |
| ELP-328-000001108 | to | ELP-328-000001115 |
| ELP-328-000001117 | to | ELP-328-000001117 |
| ELP-328-000001119 | to | ELP-328-000001142 |
| ELP-328-000001144 | to | ELP-328-000001155 |
| ELP-328-000001158 | to | ELP-328-000001164 |
| ELP-328-000001166 | to | ELP-328-000001171 |
| ELP-328-000001173 | to | ELP-328-000001179 |
| ELP-328-000001181 | to | ELP-328-000001184 |
| ELP-328-000001186 | to | ELP-328-000001198 |
| ELP-328-000001200 | to | ELP-328-000001207 |
| ELP-328-000001209 | to | ELP-328-000001209 |
| ELP-328-000001212 | to | ELP-328-000001213 |
| ELP-328-000001215 | to | ELP-328-000001218 |
| ELP-328-000001220 | to | ELP-328-000001223 |
| ELP-328-000001225 | to | ELP-328-000001227 |
| ELP-328-000001230 | to | ELP-328-000001230 |
| ELP-328-000001232 | to | ELP-328-000001234 |
| ELP-328-000001236 | to | ELP-328-000001242 |
| ELP-328-000001244 | to | ELP-328-000001245 |
| ELP-328-000001248 | to | ELP-328-000001264 |
| ELP-328-000001266 | to | ELP-328-000001268 |
| ELP-328-000001270 | to | ELP-328-000001280 |
| ELP-328-000001282 | to | ELP-328-000001283 |
| ELP-328-000001286 | to | ELP-328-000001287 |
| ELP-328-000001290 | to | ELP-328-000001291 |
| ELP-328-000001293 | to | ELP-328-000001301 |
| ELP-328-000001303 | to | ELP-328-000001304 |
| ELP-328-000001307 | to | ELP-328-000001315 |
| ELP-328-000001317 | to | ELP-328-000001323 |
| ELP-328-000001325 | to | ELP-328-000001325 |
| ELP-328-000001327 | to | ELP-328-000001327 |
| ELP-328-000001329 | to | ELP-328-000001333 |
| ELP-328-000001335 | to | ELP-328-000001335 |
| ELP-328-000001337 | to | ELP-328-000001337 |
| ELP-328-000001341 | to | ELP-328-000001348 |
| ELP-328-000001350 | to | ELP-328-000001351 |
| ELP-328-000001353 | to | ELP-328-000001354 |
| ELP-328-000001356 | to | ELP-328-000001357 |

| | | |
|---|---|---|
| ELP-328-000001361 | to | ELP-328-000001362 |
| ELP-328-000001364 | to | ELP-328-000001364 |
| ELP-328-000001366 | to | ELP-328-000001367 |
| ELP-328-000001371 | to | ELP-328-000001371 |
| ELP-328-000001374 | to | ELP-328-000001376 |
| ELP-328-000001379 | to | ELP-328-000001384 |
| ELP-328-000001387 | to | ELP-328-000001395 |
| ELP-328-000001397 | to | ELP-328-000001401 |
| ELP-328-000001404 | to | ELP-328-000001404 |
| ELP-328-000001406 | to | ELP-328-000001407 |
| ELP-328-000001410 | to | ELP-328-000001413 |
| ELP-328-000001416 | to | ELP-328-000001418 |
| ELP-328-000001421 | to | ELP-328-000001431 |
| ELP-328-000001433 | to | ELP-328-000001433 |
| ELP-328-000001435 | to | ELP-328-000001435 |
| ELP-328-000001437 | to | ELP-328-000001455 |
| ELP-328-000001457 | to | ELP-328-000001457 |
| ELP-328-000001459 | to | ELP-328-000001466 |
| ELP-328-000001470 | to | ELP-328-000001480 |
| ELP-328-000001482 | to | ELP-328-000001485 |
| ELP-328-000001487 | to | ELP-328-000001487 |
| ELP-328-000001489 | to | ELP-328-000001489 |
| ELP-328-000001496 | to | ELP-328-000001496 |
| ELP-328-000001498 | to | ELP-328-000001499 |
| ELP-328-000001501 | to | ELP-328-000001507 |
| ELP-328-000001510 | to | ELP-328-000001511 |
| ELP-328-000001513 | to | ELP-328-000001532 |
| ELP-328-000001534 | to | ELP-328-000001536 |
| ELP-328-000001538 | to | ELP-328-000001543 |
| ELP-328-000001545 | to | ELP-328-000001561 |
| ELP-328-000001563 | to | ELP-328-000001563 |
| ELP-328-000001565 | to | ELP-328-000001571 |
| ELP-328-000001573 | to | ELP-328-000001573 |
| ELP-328-000001575 | to | ELP-328-000001576 |
| ELP-328-000001578 | to | ELP-328-000001592 |
| ELP-328-000001595 | to | ELP-328-000001595 |
| ELP-328-000001597 | to | ELP-328-000001602 |
| ELP-328-000001604 | to | ELP-328-000001607 |
| ELP-328-000001609 | to | ELP-328-000001609 |
| ELP-328-000001611 | to | ELP-328-000001611 |
| ELP-328-000001613 | to | ELP-328-000001623 |
| ELP-328-000001626 | to | ELP-328-000001627 |
| ELP-328-000001629 | to | ELP-328-000001640 |
| ELP-328-000001642 | to | ELP-328-000001642 |

| | | |
|---|---|---|
| ELP-328-000001644 | to | ELP-328-000001652 |
| ELP-328-000001654 | to | ELP-328-000001663 |
| ELP-328-000001665 | to | ELP-328-000001665 |
| ELP-328-000001667 | to | ELP-328-000001669 |
| ELP-328-000001671 | to | ELP-328-000001673 |
| ELP-328-000001675 | to | ELP-328-000001679 |
| ELP-328-000001681 | to | ELP-328-000001686 |
| ELP-328-000001688 | to | ELP-328-000001691 |
| ELP-328-000001693 | to | ELP-328-000001695 |
| ELP-328-000001697 | to | ELP-328-000001701 |
| ELP-328-000001704 | to | ELP-328-000001706 |
| ELP-328-000001708 | to | ELP-328-000001711 |
| ELP-328-000001713 | to | ELP-328-000001714 |
| ELP-328-000001716 | to | ELP-328-000001726 |
| ELP-328-000001728 | to | ELP-328-000001729 |
| ELP-328-000001731 | to | ELP-328-000001731 |
| ELP-328-000001733 | to | ELP-328-000001743 |
| ELP-328-000001745 | to | ELP-328-000001754 |
| ELP-328-000001756 | to | ELP-328-000001756 |
| ELP-328-000001758 | to | ELP-328-000001768 |
| ELP-328-000001770 | to | ELP-328-000001770 |
| ELP-328-000001772 | to | ELP-328-000001774 |
| ELP-328-000001776 | to | ELP-328-000001778 |
| ELP-328-000001780 | to | ELP-328-000001783 |
| ELP-328-000001785 | to | ELP-328-000001788 |
| ELP-328-000001792 | to | ELP-328-000001794 |
| ELP-328-000001796 | to | ELP-328-000001800 |
| ELP-328-000001803 | to | ELP-328-000001808 |
| ELP-328-000001810 | to | ELP-328-000001812 |
| ELP-328-000001816 | to | ELP-328-000001823 |
| ELP-328-000001825 | to | ELP-328-000001830 |
| ELP-328-000001832 | to | ELP-328-000001842 |
| ELP-328-000001844 | to | ELP-328-000001849 |
| ELP-328-000001851 | to | ELP-328-000001851 |
| ELP-328-000001853 | to | ELP-328-000001861 |
| ELP-328-000001863 | to | ELP-328-000001863 |
| ELP-328-000001865 | to | ELP-328-000001872 |
| ELP-328-000001874 | to | ELP-328-000001887 |
| ELP-328-000001892 | to | ELP-328-000001894 |
| ELP-328-000001896 | to | ELP-328-000001900 |
| ELP-328-000001903 | to | ELP-328-000001912 |
| ELP-328-000001914 | to | ELP-328-000001914 |
| ELP-328-000001916 | to | ELP-328-000001917 |
| ELP-328-000001919 | to | ELP-328-000001923 |

| | | |
|---|---|---|
| ELP-328-000001925 | to | ELP-328-000001927 |
| ELP-328-000001929 | to | ELP-328-000001931 |
| ELP-328-000001933 | to | ELP-328-000001939 |
| ELP-328-000001941 | to | ELP-328-000001950 |
| ELP-328-000001952 | to | ELP-328-000001957 |
| ELP-328-000001959 | to | ELP-328-000001966 |
| ELP-328-000001968 | to | ELP-328-000001974 |
| ELP-328-000001976 | to | ELP-328-000001982 |
| ELP-328-000001984 | to | ELP-328-000001984 |
| ELP-328-000001986 | to | ELP-328-000001990 |
| ELP-328-000001992 | to | ELP-328-000001994 |
| ELP-328-000001996 | to | ELP-328-000002000 |
| ELP-328-000002002 | to | ELP-328-000002003 |
| ELP-328-000002005 | to | ELP-328-000002018 |
| ELP-328-000002026 | to | ELP-328-000002026 |
| ELP-328-000002028 | to | ELP-328-000002033 |
| ELP-328-000002035 | to | ELP-328-000002038 |
| ELP-328-000002041 | to | ELP-328-000002041 |
| ELP-328-000002045 | to | ELP-328-000002046 |
| ELP-328-000002048 | to | ELP-328-000002060 |
| ELP-328-000002062 | to | ELP-328-000002062 |
| ELP-328-000002065 | to | ELP-328-000002071 |
| ELP-328-000002073 | to | ELP-328-000002073 |
| ELP-328-000002075 | to | ELP-328-000002076 |
| ELP-328-000002078 | to | ELP-328-000002080 |
| ELP-328-000002082 | to | ELP-328-000002082 |
| ELP-328-000002084 | to | ELP-328-000002085 |
| ELP-328-000002087 | to | ELP-328-000002091 |
| ELP-328-000002093 | to | ELP-328-000002096 |
| ELP-328-000002098 | to | ELP-328-000002139 |
| ELP-328-000002142 | to | ELP-328-000002142 |
| ELP-328-000002144 | to | ELP-328-000002150 |
| ELP-328-000002153 | to | ELP-328-000002169 |
| ELP-328-000002171 | to | ELP-328-000002180 |
| ELP-328-000002182 | to | ELP-328-000002182 |
| ELP-328-000002184 | to | ELP-328-000002187 |
| ELP-328-000002192 | to | ELP-328-000002195 |
| ELP-328-000002197 | to | ELP-328-000002197 |
| ELP-328-000002200 | to | ELP-328-000002214 |
| ELP-328-000002216 | to | ELP-328-000002231 |
| ELP-328-000002233 | to | ELP-328-000002242 |
| ELP-328-000002244 | to | ELP-328-000002251 |
| ELP-328-000002253 | to | ELP-328-000002254 |
| ELP-328-000002256 | to | ELP-328-000002262 |

| | | |
|---|---|---|
| ELP-328-000002264 | to | ELP-328-000002265 |
| ELP-328-000002268 | to | ELP-328-000002281 |
| ELP-328-000002283 | to | ELP-328-000002300 |
| ELP-328-000002302 | to | ELP-328-000002302 |
| ELP-328-000002304 | to | ELP-328-000002324 |
| ELP-328-000002327 | to | ELP-328-000002336 |
| ELP-328-000002338 | to | ELP-328-000002349 |
| ELP-328-000002351 | to | ELP-328-000002354 |
| ELP-328-000002356 | to | ELP-328-000002356 |
| ELP-328-000002360 | to | ELP-328-000002363 |
| ELP-328-000002365 | to | ELP-328-000002387 |
| ELP-328-000002389 | to | ELP-328-000002389 |
| ELP-328-000002392 | to | ELP-328-000002395 |
| ELP-328-000002398 | to | ELP-328-000002405 |
| ELP-328-000002407 | to | ELP-328-000002426 |
| ELP-328-000002428 | to | ELP-328-000002434 |
| ELP-328-000002436 | to | ELP-328-000002444 |
| ELP-328-000002446 | to | ELP-328-000002460 |
| ELP-328-000002462 | to | ELP-328-000002467 |
| ELP-328-000002469 | to | ELP-328-000002480 |
| ELP-328-000002482 | to | ELP-328-000002500 |
| ELP-328-000002502 | to | ELP-328-000002532 |
| ELP-328-000002535 | to | ELP-328-000002544 |
| ELP-328-000002546 | to | ELP-328-000002561 |
| ELP-328-000002563 | to | ELP-328-000002565 |
| ELP-328-000002567 | to | ELP-328-000002569 |
| ELP-328-000002571 | to | ELP-328-000002573 |
| ELP-328-000002575 | to | ELP-328-000002590 |
| ELP-328-000002592 | to | ELP-328-000002605 |
| ELP-328-000002609 | to | ELP-328-000002617 |
| ELP-328-000002619 | to | ELP-328-000002621 |
| ELP-328-000002623 | to | ELP-328-000002629 |
| ELP-328-000002631 | to | ELP-328-000002632 |
| ELP-328-000002634 | to | ELP-328-000002660 |
| ELP-328-000002662 | to | ELP-328-000002681 |
| ELP-328-000002683 | to | ELP-328-000002685 |
| ELP-328-000002687 | to | ELP-328-000002696 |
| ELP-328-000002698 | to | ELP-328-000002724 |
| ELP-328-000002726 | to | ELP-328-000002740 |
| ELP-328-000002742 | to | ELP-328-000002745 |
| ELP-328-000002747 | to | ELP-328-000002752 |
| ELP-328-000002754 | to | ELP-328-000002755 |
| ELP-328-000002757 | to | ELP-328-000002768 |
| ELP-328-000002770 | to | ELP-328-000002778 |

| | | |
|---|---|---|
| ELP-328-000002780 | to | ELP-328-000002780 |
| ELP-328-000002783 | to | ELP-328-000002792 |
| ELP-328-000002794 | to | ELP-328-000002811 |
| ELP-328-000002813 | to | ELP-328-000002820 |
| ELP-328-000002822 | to | ELP-328-000002822 |
| ELP-328-000002824 | to | ELP-328-000002827 |
| ELP-328-000002830 | to | ELP-328-000002835 |
| ELP-328-000002839 | to | ELP-328-000002843 |
| ELP-328-000002845 | to | ELP-328-000002854 |
| ELP-328-000002856 | to | ELP-328-000002861 |
| ELP-328-000002863 | to | ELP-328-000002873 |
| ELP-328-000002875 | to | ELP-328-000002882 |
| ELP-328-000002884 | to | ELP-328-000002884 |
| ELP-328-000002889 | to | ELP-328-000002900 |
| ELP-328-000002902 | to | ELP-328-000002903 |
| ELP-328-000002905 | to | ELP-328-000002908 |
| ELP-328-000002910 | to | ELP-328-000002924 |
| ELP-328-000002926 | to | ELP-328-000002926 |
| ELP-328-000002929 | to | ELP-328-000002931 |
| ELP-328-000002933 | to | ELP-328-000002934 |
| ELP-328-000002936 | to | ELP-328-000002937 |
| ELP-328-000002940 | to | ELP-328-000002940 |
| ELP-328-000002945 | to | ELP-328-000002953 |
| ELP-328-000002955 | to | ELP-328-000002956 |
| ELP-328-000002959 | to | ELP-328-000002959 |
| ELP-328-000002962 | to | ELP-328-000002968 |
| ELP-328-000002977 | to | ELP-328-000002992 |
| ELP-328-000002995 | to | ELP-328-000003000 |
| ELP-328-000003002 | to | ELP-328-000003011 |
| ELP-328-000003017 | to | ELP-328-000003023 |
| ELP-328-000003025 | to | ELP-328-000003040 |
| ELP-328-000003043 | to | ELP-328-000003044 |
| ELP-328-000003046 | to | ELP-328-000003051 |
| ELP-328-000003053 | to | ELP-328-000003053 |
| ELP-328-000003056 | to | ELP-328-000003056 |
| ELP-328-000003059 | to | ELP-328-000003070 |
| ELP-328-000003072 | to | ELP-328-000003078 |
| ELP-328-000003080 | to | ELP-328-000003084 |
| ELP-328-000003088 | to | ELP-328-000003089 |
| ELP-328-000003091 | to | ELP-328-000003091 |
| ELP-328-000003100 | to | ELP-328-000003110 |
| ELP-328-000003112 | to | ELP-328-000003116 |
| ELP-328-000003119 | to | ELP-328-000003134 |
| ELP-328-000003136 | to | ELP-328-000003138 |

| | | |
|---|---|---|
| ELP-328-000003142 | to | ELP-328-000003142 |
| ELP-328-000003144 | to | ELP-328-000003151 |
| ELP-328-000003154 | to | ELP-328-000003156 |
| ELP-328-000003158 | to | ELP-328-000003163 |
| ELP-328-000003166 | to | ELP-328-000003167 |
| ELP-328-000003171 | to | ELP-328-000003171 |
| ELP-328-000003173 | to | ELP-328-000003173 |
| ELP-328-000003175 | to | ELP-328-000003176 |
| ELP-328-000003185 | to | ELP-328-000003193 |
| ELP-328-000003195 | to | ELP-328-000003210 |
| ELP-328-000003215 | to | ELP-328-000003218 |
| ELP-328-000003227 | to | ELP-328-000003246 |
| ELP-328-000003248 | to | ELP-328-000003250 |
| ELP-328-000003252 | to | ELP-328-000003260 |
| ELP-328-000003262 | to | ELP-328-000003268 |
| ELP-328-000003270 | to | ELP-328-000003273 |
| ELP-328-000003275 | to | ELP-328-000003279 |
| ELP-328-000003281 | to | ELP-328-000003283 |
| ELP-328-000003286 | to | ELP-328-000003286 |
| ELP-328-000003289 | to | ELP-328-000003293 |
| ELP-328-000003296 | to | ELP-328-000003298 |
| ELP-328-000003300 | to | ELP-328-000003302 |
| ELP-328-000003305 | to | ELP-328-000003325 |
| ELP-328-000003330 | to | ELP-328-000003333 |
| ELP-328-000003335 | to | ELP-328-000003335 |
| ELP-328-000003338 | to | ELP-328-000003353 |
| ELP-328-000003357 | to | ELP-328-000003358 |
| ELP-328-000003360 | to | ELP-328-000003361 |
| ELP-328-000003366 | to | ELP-328-000003372 |
| ELP-328-000003375 | to | ELP-328-000003375 |
| ELP-328-000003377 | to | ELP-328-000003377 |
| ELP-328-000003380 | to | ELP-328-000003385 |
| ELP-328-000003388 | to | ELP-328-000003397 |
| ELP-328-000003399 | to | ELP-328-000003404 |
| ELP-328-000003407 | to | ELP-328-000003407 |
| ELP-328-000003409 | to | ELP-328-000003409 |
| ELP-328-000003411 | to | ELP-328-000003411 |
| ELP-328-000003421 | to | ELP-328-000003436 |
| ELP-328-000003440 | to | ELP-328-000003446 |
| ELP-328-000003448 | to | ELP-328-000003450 |
| ELP-328-000003452 | to | ELP-328-000003452 |
| ELP-328-000003455 | to | ELP-328-000003455 |
| ELP-328-000003457 | to | ELP-328-000003457 |
| ELP-328-000003459 | to | ELP-328-000003483 |

| | | |
|---|---|---|
| ELP-328-000003485 | to | ELP-328-000003488 |
| ELP-328-000003490 | to | ELP-328-000003491 |
| ELP-328-000003494 | to | ELP-328-000003494 |
| ELP-328-000003497 | to | ELP-328-000003497 |
| ELP-328-000003501 | to | ELP-328-000003501 |
| ELP-328-000003503 | to | ELP-328-000003528 |
| ELP-328-000003530 | to | ELP-328-000003531 |
| ELP-328-000003536 | to | ELP-328-000003558 |
| ELP-328-000003562 | to | ELP-328-000003564 |
| ELP-328-000003567 | to | ELP-328-000003585 |
| ELP-328-000003587 | to | ELP-328-000003591 |
| ELP-328-000003595 | to | ELP-328-000003601 |
| ELP-328-000003603 | to | ELP-328-000003608 |
| ELP-328-000003612 | to | ELP-328-000003616 |
| ELP-328-000003618 | to | ELP-328-000003619 |
| ELP-328-000003621 | to | ELP-328-000003624 |
| ELP-328-000003628 | to | ELP-328-000003632 |
| ELP-328-000003635 | to | ELP-328-000003643 |
| ELP-328-000003646 | to | ELP-328-000003658 |
| ELP-328-000003660 | to | ELP-328-000003660 |
| ELP-328-000003662 | to | ELP-328-000003684 |
| ELP-328-000003687 | to | ELP-328-000003697 |
| ELP-328-000003699 | to | ELP-328-000003703 |
| ELP-328-000003705 | to | ELP-328-000003705 |
| ELP-328-000003707 | to | ELP-328-000003720 |
| ELP-328-000003722 | to | ELP-328-000003733 |
| ELP-328-000003735 | to | ELP-328-000003735 |
| ELP-328-000003737 | to | ELP-328-000003739 |
| ELP-328-000003743 | to | ELP-328-000003765 |
| ELP-328-000003767 | to | ELP-328-000003771 |
| ELP-328-000003774 | to | ELP-328-000003785 |
| ELP-328-000003788 | to | ELP-328-000003790 |
| ELP-328-000003800 | to | ELP-328-000003803 |
| ELP-328-000003805 | to | ELP-328-000003815 |
| ELP-328-000003818 | to | ELP-328-000003821 |
| ELP-328-000003823 | to | ELP-328-000003829 |
| ELP-328-000003831 | to | ELP-328-000003832 |
| ELP-328-000003834 | to | ELP-328-000003834 |
| ELP-328-000003836 | to | ELP-328-000003836 |
| ELP-328-000003838 | to | ELP-328-000003838 |
| ELP-328-000003840 | to | ELP-328-000003840 |
| ELP-328-000003842 | to | ELP-328-000003849 |
| ELP-328-000003851 | to | ELP-328-000003854 |
| ELP-328-000003856 | to | ELP-328-000003859 |

| | | |
|---|---|---|
| ELP-328-000003862 | to | ELP-328-000003871 |
| ELP-328-000003873 | to | ELP-328-000003889 |
| ELP-328-000003892 | to | ELP-328-000003902 |
| ELP-328-000003904 | to | ELP-328-000003905 |
| ELP-328-000003909 | to | ELP-328-000003923 |
| ELP-328-000003925 | to | ELP-328-000003925 |
| ELP-328-000003927 | to | ELP-328-000003939 |
| ELP-328-000003948 | to | ELP-328-000003948 |
| ELP-328-000003950 | to | ELP-328-000003966 |
| ELP-328-000003968 | to | ELP-328-000003968 |
| ELP-328-000003970 | to | ELP-328-000003970 |
| ELP-328-000003974 | to | ELP-328-000003978 |
| ELP-328-000003981 | to | ELP-328-000003981 |
| ELP-328-000003984 | to | ELP-328-000003992 |
| ELP-328-000003999 | to | ELP-328-000003999 |
| ELP-328-000004002 | to | ELP-328-000004012 |
| ELP-328-000004014 | to | ELP-328-000004024 |
| ELP-328-000004028 | to | ELP-328-000004028 |
| ELP-328-000004033 | to | ELP-328-000004033 |
| ELP-328-000004037 | to | ELP-328-000004040 |
| ELP-328-000004043 | to | ELP-328-000004043 |
| ELP-328-000004046 | to | ELP-328-000004052 |
| ELP-328-000004055 | to | ELP-328-000004057 |
| ELP-328-000004065 | to | ELP-328-000004066 |
| ELP-328-000004069 | to | ELP-328-000004070 |
| ELP-328-000004073 | to | ELP-328-000004095 |
| ELP-328-000004097 | to | ELP-328-000004097 |
| ELP-328-000004101 | to | ELP-328-000004105 |
| ELP-328-000004107 | to | ELP-328-000004113 |
| ELP-328-000004115 | to | ELP-328-000004116 |
| ELP-328-000004120 | to | ELP-328-000004124 |
| ELP-328-000004126 | to | ELP-328-000004126 |
| ELP-328-000004128 | to | ELP-328-000004133 |
| ELP-328-000004135 | to | ELP-328-000004139 |
| ELP-328-000004141 | to | ELP-328-000004141 |
| ELP-328-000004143 | to | ELP-328-000004162 |
| ELP-328-000004170 | to | ELP-328-000004172 |
| ELP-328-000004174 | to | ELP-328-000004177 |
| ELP-328-000004182 | to | ELP-328-000004184 |
| ELP-328-000004193 | to | ELP-328-000004193 |
| ELP-328-000004196 | to | ELP-328-000004196 |
| ELP-328-000004199 | to | ELP-328-000004201 |
| ELP-328-000004203 | to | ELP-328-000004206 |
| ELP-328-000004209 | to | ELP-328-000004230 |

| | | |
|---|---|---|
| ELP-328-000004233 | to | ELP-328-000004233 |
| ELP-328-000004236 | to | ELP-328-000004242 |
| ELP-328-000004245 | to | ELP-328-000004245 |
| ELP-328-000004248 | to | ELP-328-000004248 |
| ELP-328-000004256 | to | ELP-328-000004265 |
| ELP-328-000004267 | to | ELP-328-000004268 |
| ELP-328-000004274 | to | ELP-328-000004280 |
| ELP-328-000004285 | to | ELP-328-000004290 |
| ELP-328-000004292 | to | ELP-328-000004296 |
| ELP-328-000004298 | to | ELP-328-000004307 |
| ELP-328-000004309 | to | ELP-328-000004322 |
| ELP-328-000004326 | to | ELP-328-000004326 |
| ELP-328-000004329 | to | ELP-328-000004330 |
| ELP-328-000004332 | to | ELP-328-000004342 |
| ELP-328-000004344 | to | ELP-328-000004403 |
| ELP-328-000004406 | to | ELP-328-000004408 |
| ELP-328-000004410 | to | ELP-328-000004419 |
| ELP-328-000004421 | to | ELP-328-000004427 |
| ELP-328-000004432 | to | ELP-328-000004434 |
| ELP-328-000004442 | to | ELP-328-000004442 |
| ELP-328-000004444 | to | ELP-328-000004447 |
| ELP-328-000004451 | to | ELP-328-000004451 |
| ELP-328-000004453 | to | ELP-328-000004458 |
| ELP-328-000004460 | to | ELP-328-000004466 |
| ELP-328-000004469 | to | ELP-328-000004474 |
| ELP-328-000004476 | to | ELP-328-000004477 |
| ELP-328-000004483 | to | ELP-328-000004484 |
| ELP-328-000004486 | to | ELP-328-000004486 |
| ELP-328-000004488 | to | ELP-328-000004488 |
| ELP-328-000004490 | to | ELP-328-000004503 |
| ELP-328-000004505 | to | ELP-328-000004510 |
| ELP-328-000004520 | to | ELP-328-000004524 |
| ELP-328-000004530 | to | ELP-328-000004544 |
| ELP-328-000004546 | to | ELP-328-000004553 |
| ELP-328-000004555 | to | ELP-328-000004565 |
| ELP-328-000004567 | to | ELP-328-000004572 |
| ELP-328-000004574 | to | ELP-328-000004585 |
| ELP-328-000004588 | to | ELP-328-000004598 |
| ELP-328-000004613 | to | ELP-328-000004626 |
| ELP-328-000004628 | to | ELP-328-000004637 |
| ELP-328-000004643 | to | ELP-328-000004644 |
| ELP-328-000004646 | to | ELP-328-000004656 |
| ELP-328-000004658 | to | ELP-328-000004673 |
| ELP-328-000004675 | to | ELP-328-000004698 |

| | | |
|---|---|---|
| ELP-328-000004700 | to | ELP-328-000004702 |
| ELP-328-000004705 | to | ELP-328-000004710 |
| ELP-328-000004712 | to | ELP-328-000004718 |
| ELP-328-000004720 | to | ELP-328-000004743 |
| ELP-328-000004748 | to | ELP-328-000004752 |
| ELP-328-000004755 | to | ELP-328-000004766 |
| ELP-328-000004768 | to | ELP-328-000004819 |
| ELP-328-000004824 | to | ELP-328-000004840 |
| ELP-328-000004842 | to | ELP-328-000004851 |
| ELP-328-000004854 | to | ELP-328-000004858 |
| ELP-328-000004862 | to | ELP-328-000004862 |
| ELP-328-000004865 | to | ELP-328-000004870 |
| ELP-328-000004873 | to | ELP-328-000004873 |
| ELP-328-000004875 | to | ELP-328-000004879 |
| ELP-328-000004881 | to | ELP-328-000004918 |
| ELP-328-000004920 | to | ELP-328-000004920 |
| ELP-328-000004922 | to | ELP-328-000004965 |
| ELP-328-000004967 | to | ELP-328-000004975 |
| ELP-328-000004977 | to | ELP-328-000004978 |
| ELP-328-000004980 | to | ELP-328-000004996 |
| ELP-328-000005004 | to | ELP-328-000005019 |
| ELP-328-000005021 | to | ELP-328-000005023 |
| ELP-328-000005027 | to | ELP-328-000005029 |
| ELP-328-000005031 | to | ELP-328-000005031 |
| ELP-328-000005033 | to | ELP-328-000005049 |
| ELP-328-000005051 | to | ELP-328-000005051 |
| ELP-328-000005054 | to | ELP-328-000005071 |
| ELP-328-000005073 | to | ELP-328-000005079 |
| ELP-328-000005082 | to | ELP-328-000005097 |
| ELP-328-000005102 | to | ELP-328-000005105 |
| ELP-328-000005111 | to | ELP-328-000005118 |
| ELP-328-000005120 | to | ELP-328-000005142 |
| ELP-328-000005144 | to | ELP-328-000005146 |
| ELP-328-000005149 | to | ELP-328-000005160 |
| ELP-328-000005163 | to | ELP-328-000005166 |
| ELP-328-000005168 | to | ELP-328-000005175 |
| ELP-328-000005177 | to | ELP-328-000005186 |
| ELP-328-000005188 | to | ELP-328-000005190 |
| ELP-328-000005192 | to | ELP-328-000005196 |
| ELP-328-000005198 | to | ELP-328-000005198 |
| ELP-328-000005200 | to | ELP-328-000005200 |
| ELP-328-000005202 | to | ELP-328-000005202 |
| ELP-328-000005212 | to | ELP-328-000005216 |
| ELP-328-000005218 | to | ELP-328-000005231 |

| | | |
|---|---|---|
| ELP-328-000005233 | to | ELP-328-000005269 |
| ELP-328-000005272 | to | ELP-328-000005291 |
| ELP-328-000005293 | to | ELP-328-000005318 |
| ELP-328-000005320 | to | ELP-328-000005332 |
| ELP-328-000005335 | to | ELP-328-000005335 |
| ELP-328-000005337 | to | ELP-328-000005339 |
| ELP-328-000005341 | to | ELP-328-000005342 |
| ELP-328-000005344 | to | ELP-328-000005344 |
| ELP-328-000005346 | to | ELP-328-000005347 |
| ELP-328-000005352 | to | ELP-328-000005353 |
| ELP-328-000005355 | to | ELP-328-000005369 |
| ELP-328-000005374 | to | ELP-328-000005374 |
| ELP-328-000005383 | to | ELP-328-000005386 |
| ELP-328-000005389 | to | ELP-328-000005392 |
| ELP-328-000005394 | to | ELP-328-000005395 |
| ELP-328-000005397 | to | ELP-328-000005410 |
| ELP-328-000005413 | to | ELP-328-000005418 |
| ELP-328-000005422 | to | ELP-328-000005425 |
| ELP-328-000005429 | to | ELP-328-000005441 |
| ELP-328-000005444 | to | ELP-328-000005452 |
| ELP-328-000005454 | to | ELP-328-000005455 |
| ELP-328-000005459 | to | ELP-328-000005463 |
| ELP-328-000005467 | to | ELP-328-000005475 |
| ELP-328-000005477 | to | ELP-328-000005477 |
| ELP-328-000005479 | to | ELP-328-000005491 |
| ELP-328-000005495 | to | ELP-328-000005515 |
| ELP-328-000005517 | to | ELP-328-000005523 |
| ELP-328-000005525 | to | ELP-328-000005525 |
| ELP-328-000005527 | to | ELP-328-000005537 |
| ELP-328-000005540 | to | ELP-328-000005540 |
| ELP-328-000005542 | to | ELP-328-000005551 |
| ELP-328-000005553 | to | ELP-328-000005554 |
| ELP-328-000005556 | to | ELP-328-000005556 |
| ELP-328-000005559 | to | ELP-328-000005562 |
| ELP-328-000005564 | to | ELP-328-000005567 |
| ELP-328-000005579 | to | ELP-328-000005582 |
| ELP-328-000005585 | to | ELP-328-000005585 |
| ELP-328-000005587 | to | ELP-328-000005596 |
| ELP-328-000005598 | to | ELP-328-000005621 |
| ELP-328-000005630 | to | ELP-328-000005631 |
| ELP-328-000005639 | to | ELP-328-000005645 |
| ELP-328-000005653 | to | ELP-328-000005655 |
| ELP-328-000005657 | to | ELP-328-000005678 |
| ELP-328-000005680 | to | ELP-328-000005680 |

| | | |
|---|---|---|
| ELP-328-000005682 | to | ELP-328-000005683 |
| ELP-328-000005685 | to | ELP-328-000005705 |
| ELP-328-000005709 | to | ELP-328-000005714 |
| ELP-328-000005716 | to | ELP-328-000005778 |
| ELP-328-000005781 | to | ELP-328-000005789 |
| ELP-328-000005791 | to | ELP-328-000005806 |
| ELP-328-000005809 | to | ELP-328-000005816 |
| ELP-328-000005818 | to | ELP-328-000005818 |
| ELP-328-000005820 | to | ELP-328-000005820 |
| ELP-328-000005822 | to | ELP-328-000005846 |
| ELP-328-000005849 | to | ELP-328-000005855 |
| ELP-328-000005857 | to | ELP-328-000005857 |
| ELP-328-000005860 | to | ELP-328-000005861 |
| ELP-328-000005863 | to | ELP-328-000005865 |
| ELP-328-000005867 | to | ELP-328-000005881 |
| ELP-328-000005884 | to | ELP-328-000005886 |
| ELP-328-000005888 | to | ELP-328-000005888 |
| ELP-328-000005890 | to | ELP-328-000005898 |
| ELP-328-000005901 | to | ELP-328-000005901 |
| ELP-328-000005903 | to | ELP-328-000005903 |
| ELP-328-000005907 | to | ELP-328-000005907 |
| ELP-328-000005909 | to | ELP-328-000005909 |
| ELP-328-000005911 | to | ELP-328-000005925 |
| ELP-328-000005927 | to | ELP-328-000005940 |
| ELP-328-000005943 | to | ELP-328-000005943 |
| ELP-328-000005945 | to | ELP-328-000005947 |
| ELP-328-000005949 | to | ELP-328-000005952 |
| ELP-328-000005954 | to | ELP-328-000005956 |
| ELP-328-000005958 | to | ELP-328-000005963 |
| ELP-328-000005966 | to | ELP-328-000005981 |
| ELP-328-000005984 | to | ELP-328-000005990 |
| ELP-328-000005992 | to | ELP-328-000005992 |
| ELP-328-000005994 | to | ELP-328-000006007 |
| ELP-328-000006009 | to | ELP-328-000006009 |
| ELP-328-000006011 | to | ELP-328-000006016 |
| ELP-328-000006020 | to | ELP-328-000006025 |
| ELP-328-000006027 | to | ELP-328-000006034 |
| ELP-328-000006037 | to | ELP-328-000006045 |
| ELP-328-000006047 | to | ELP-328-000006062 |
| ELP-328-000006064 | to | ELP-328-000006065 |
| ELP-328-000006067 | to | ELP-328-000006074 |
| ELP-328-000006076 | to | ELP-328-000006076 |
| ELP-328-000006078 | to | ELP-328-000006082 |
| ELP-328-000006084 | to | ELP-328-000006098 |

| | | |
|---|---|---|
| ELP-328-000006100 | to | ELP-328-000006113 |
| ELP-328-000006115 | to | ELP-328-000006116 |
| ELP-328-000006118 | to | ELP-328-000006118 |
| ELP-328-000006120 | to | ELP-328-000006122 |
| ELP-328-000006127 | to | ELP-328-000006127 |
| ELP-328-000006129 | to | ELP-328-000006135 |
| ELP-328-000006137 | to | ELP-328-000006152 |
| ELP-328-000006154 | to | ELP-328-000006154 |
| ELP-328-000006157 | to | ELP-328-000006158 |
| ELP-328-000006160 | to | ELP-328-000006166 |
| ELP-328-000006169 | to | ELP-328-000006170 |
| ELP-328-000006172 | to | ELP-328-000006182 |
| ELP-328-000006184 | to | ELP-328-000006190 |
| ELP-328-000006193 | to | ELP-328-000006193 |
| ELP-328-000006195 | to | ELP-328-000006196 |
| ELP-328-000006198 | to | ELP-328-000006206 |
| ELP-328-000006208 | to | ELP-328-000006210 |
| ELP-328-000006212 | to | ELP-328-000006214 |
| ELP-328-000006216 | to | ELP-328-000006217 |
| ELP-328-000006219 | to | ELP-328-000006219 |
| ELP-328-000006222 | to | ELP-328-000006226 |
| ELP-328-000006228 | to | ELP-328-000006242 |
| ELP-328-000006244 | to | ELP-328-000006245 |
| ELP-328-000006247 | to | ELP-328-000006253 |
| ELP-328-000006255 | to | ELP-328-000006267 |
| ELP-328-000006270 | to | ELP-328-000006270 |
| ELP-328-000006273 | to | ELP-328-000006276 |
| ELP-328-000006278 | to | ELP-328-000006288 |
| ELP-328-000006290 | to | ELP-328-000006291 |
| ELP-328-000006293 | to | ELP-328-000006293 |
| ELP-328-000006298 | to | ELP-328-000006302 |
| ELP-328-000006304 | to | ELP-328-000006313 |
| ELP-328-000006315 | to | ELP-328-000006315 |
| ELP-328-000006317 | to | ELP-328-000006319 |
| ELP-328-000006321 | to | ELP-328-000006330 |
| ELP-328-000006332 | to | ELP-328-000006332 |
| ELP-328-000006334 | to | ELP-328-000006335 |
| ELP-328-000006337 | to | ELP-328-000006337 |
| ELP-328-000006339 | to | ELP-328-000006343 |
| ELP-328-000006345 | to | ELP-328-000006356 |
| ELP-328-000006358 | to | ELP-328-000006364 |
| ELP-328-000006366 | to | ELP-328-000006373 |
| ELP-328-000006375 | to | ELP-328-000006375 |
| ELP-328-000006377 | to | ELP-328-000006382 |

| | | |
|---|---|---|
| ELP-328-000006385 | to | ELP-328-000006386 |
| ELP-328-000006388 | to | ELP-328-000006406 |
| ELP-328-000006408 | to | ELP-328-000006412 |
| ELP-328-000006415 | to | ELP-328-000006444 |
| ELP-328-000006446 | to | ELP-328-000006448 |
| ELP-328-000006450 | to | ELP-328-000006455 |
| ELP-328-000006457 | to | ELP-328-000006463 |
| ELP-328-000006465 | to | ELP-328-000006467 |
| ELP-328-000006469 | to | ELP-328-000006474 |
| ELP-328-000006476 | to | ELP-328-000006477 |
| ELP-328-000006479 | to | ELP-328-000006481 |
| ELP-328-000006483 | to | ELP-328-000006497 |
| ELP-328-000006499 | to | ELP-328-000006509 |
| ELP-328-000006511 | to | ELP-328-000006514 |
| ELP-328-000006516 | to | ELP-328-000006518 |
| ELP-328-000006520 | to | ELP-328-000006521 |
| ELP-328-000006524 | to | ELP-328-000006526 |
| ELP-328-000006528 | to | ELP-328-000006545 |
| ELP-328-000006547 | to | ELP-328-000006551 |
| ELP-328-000006553 | to | ELP-328-000006555 |
| ELP-328-000006557 | to | ELP-328-000006557 |
| ELP-328-000006559 | to | ELP-328-000006560 |
| ELP-328-000006564 | to | ELP-328-000006565 |
| ELP-328-000006567 | to | ELP-328-000006568 |
| ELP-328-000006570 | to | ELP-328-000006573 |
| ELP-328-000006575 | to | ELP-328-000006584 |
| ELP-328-000006587 | to | ELP-328-000006615 |
| ELP-328-000006617 | to | ELP-328-000006619 |
| ELP-328-000006621 | to | ELP-328-000006634 |
| ELP-328-000006636 | to | ELP-328-000006651 |
| ELP-328-000006654 | to | ELP-328-000006680 |
| ELP-328-000006685 | to | ELP-328-000006687 |
| ELP-328-000006690 | to | ELP-328-000006691 |
| ELP-328-000006693 | to | ELP-328-000006694 |
| ELP-328-000006696 | to | ELP-328-000006696 |
| ELP-328-000006699 | to | ELP-328-000006703 |
| ELP-328-000006705 | to | ELP-328-000006705 |
| ELP-328-000006707 | to | ELP-328-000006711 |
| ELP-328-000006713 | to | ELP-328-000006713 |
| ELP-328-000006715 | to | ELP-328-000006743 |
| ELP-328-000006745 | to | ELP-328-000006745 |
| ELP-328-000006747 | to | ELP-328-000006747 |
| ELP-328-000006749 | to | ELP-328-000006757 |
| ELP-328-000006759 | to | ELP-328-000006762 |

| | | |
|---|---|---|
| ELP-328-000006765 | to | ELP-328-000006767 |
| ELP-328-000006769 | to | ELP-328-000006771 |
| ELP-328-000006773 | to | ELP-328-000006778 |
| ELP-328-000006780 | to | ELP-328-000006780 |
| ELP-328-000006783 | to | ELP-328-000006783 |
| ELP-328-000006785 | to | ELP-328-000006785 |
| ELP-328-000006787 | to | ELP-328-000006789 |
| ELP-328-000006791 | to | ELP-328-000006796 |
| ELP-328-000006798 | to | ELP-328-000006801 |
| ELP-328-000006803 | to | ELP-328-000006807 |
| ELP-328-000006809 | to | ELP-328-000006813 |
| ELP-328-000006816 | to | ELP-328-000006819 |
| ELP-328-000006821 | to | ELP-328-000006834 |
| ELP-328-000006837 | to | ELP-328-000006841 |
| ELP-328-000006843 | to | ELP-328-000006844 |
| ELP-328-000006847 | to | ELP-328-000006852 |
| ELP-328-000006854 | to | ELP-328-000006854 |
| ELP-328-000006856 | to | ELP-328-000006856 |
| ELP-328-000006858 | to | ELP-328-000006868 |
| ELP-328-000006870 | to | ELP-328-000006877 |
| ELP-328-000006881 | to | ELP-328-000006897 |
| ELP-328-000006899 | to | ELP-328-000006899 |
| ELP-328-000006901 | to | ELP-328-000006901 |
| ELP-328-000006903 | to | ELP-328-000006911 |
| ELP-328-000006913 | to | ELP-328-000006914 |
| ELP-328-000006916 | to | ELP-328-000006919 |
| ELP-328-000006921 | to | ELP-328-000006939 |
| ELP-328-000006941 | to | ELP-328-000006945 |
| ELP-328-000006948 | to | ELP-328-000006956 |
| ELP-328-000006958 | to | ELP-328-000006970 |
| ELP-328-000006973 | to | ELP-328-000006987 |
| ELP-328-000006989 | to | ELP-328-000006989 |
| ELP-328-000006991 | to | ELP-328-000006992 |
| ELP-328-000006994 | to | ELP-328-000007002 |
| ELP-328-000007006 | to | ELP-328-000007014 |
| ELP-328-000007017 | to | ELP-328-000007034 |
| ELP-328-000007036 | to | ELP-328-000007057 |
| ELP-328-000007059 | to | ELP-328-000007063 |
| ELP-328-000007066 | to | ELP-328-000007069 |
| ELP-328-000007071 | to | ELP-328-000007072 |
| ELP-328-000007074 | to | ELP-328-000007074 |
| ELP-328-000007079 | to | ELP-328-000007079 |
| ELP-328-000007083 | to | ELP-328-000007083 |
| ELP-328-000007085 | to | ELP-328-000007087 |

| | | |
|---|---|---|
| ELP-328-000007089 | to | ELP-328-000007109 |
| ELP-328-000007111 | to | ELP-328-000007115 |
| ELP-328-000007118 | to | ELP-328-000007124 |
| ELP-328-000007126 | to | ELP-328-000007128 |
| ELP-328-000007130 | to | ELP-328-000007130 |
| ELP-328-000007132 | to | ELP-328-000007137 |
| ELP-328-000007139 | to | ELP-328-000007140 |
| ELP-328-000007142 | to | ELP-328-000007142 |
| ELP-328-000007145 | to | ELP-328-000007148 |
| ELP-328-000007150 | to | ELP-328-000007150 |
| ELP-328-000007154 | to | ELP-328-000007155 |
| ELP-328-000007157 | to | ELP-328-000007160 |
| ELP-328-000007162 | to | ELP-328-000007175 |
| ELP-328-000007177 | to | ELP-328-000007182 |
| ELP-328-000007184 | to | ELP-328-000007192 |
| ELP-328-000007194 | to | ELP-328-000007198 |
| ELP-328-000007201 | to | ELP-328-000007201 |
| ELP-328-000007204 | to | ELP-328-000007206 |
| ELP-328-000007208 | to | ELP-328-000007211 |
| ELP-328-000007213 | to | ELP-328-000007214 |
| ELP-328-000007216 | to | ELP-328-000007216 |
| ELP-328-000007221 | to | ELP-328-000007221 |
| ELP-328-000007227 | to | ELP-328-000007230 |
| ELP-328-000007232 | to | ELP-328-000007235 |
| ELP-328-000007237 | to | ELP-328-000007242 |
| ELP-328-000007245 | to | ELP-328-000007258 |
| ELP-328-000007260 | to | ELP-328-000007262 |
| ELP-328-000007265 | to | ELP-328-000007266 |
| ELP-328-000007268 | to | ELP-328-000007270 |
| ELP-328-000007272 | to | ELP-328-000007273 |
| ELP-328-000007275 | to | ELP-328-000007275 |
| ELP-328-000007277 | to | ELP-328-000007284 |
| ELP-328-000007286 | to | ELP-328-000007291 |
| ELP-328-000007293 | to | ELP-328-000007294 |
| ELP-328-000007296 | to | ELP-328-000007297 |
| ELP-328-000007299 | to | ELP-328-000007319 |
| ELP-328-000007321 | to | ELP-328-000007323 |
| ELP-328-000007325 | to | ELP-328-000007329 |
| ELP-328-000007331 | to | ELP-328-000007332 |
| ELP-328-000007336 | to | ELP-328-000007340 |
| ELP-328-000007343 | to | ELP-328-000007343 |
| ELP-328-000007345 | to | ELP-328-000007352 |
| ELP-328-000007354 | to | ELP-328-000007357 |
| ELP-328-000007359 | to | ELP-328-000007370 |

| | | |
|---|---|---|
| ELP-328-000007372 | to | ELP-328-000007379 |
| ELP-328-000007381 | to | ELP-328-000007383 |
| ELP-328-000007385 | to | ELP-328-000007390 |
| ELP-328-000007392 | to | ELP-328-000007408 |
| ELP-328-000007410 | to | ELP-328-000007411 |
| ELP-328-000007413 | to | ELP-328-000007416 |
| ELP-328-000007418 | to | ELP-328-000007422 |
| ELP-328-000007425 | to | ELP-328-000007434 |
| ELP-328-000007438 | to | ELP-328-000007438 |
| ELP-328-000007440 | to | ELP-328-000007441 |
| ELP-328-000007443 | to | ELP-328-000007445 |
| ELP-328-000007447 | to | ELP-328-000007447 |
| ELP-328-000007449 | to | ELP-328-000007450 |
| ELP-328-000007452 | to | ELP-328-000007453 |
| ELP-328-000007458 | to | ELP-328-000007475 |
| ELP-328-000007478 | to | ELP-328-000007478 |
| ELP-328-000007481 | to | ELP-328-000007481 |
| ELP-328-000007484 | to | ELP-328-000007487 |
| ELP-328-000007489 | to | ELP-328-000007498 |
| ELP-328-000007502 | to | ELP-328-000007505 |
| ELP-328-000007507 | to | ELP-328-000007510 |
| ELP-328-000007512 | to | ELP-328-000007517 |
| ELP-328-000007519 | to | ELP-328-000007519 |
| ELP-328-000007521 | to | ELP-328-000007528 |
| ELP-328-000007530 | to | ELP-328-000007536 |
| ELP-328-000007538 | to | ELP-328-000007556 |
| ELP-328-000007558 | to | ELP-328-000007563 |
| ELP-328-000007566 | to | ELP-328-000007566 |
| ELP-328-000007568 | to | ELP-328-000007569 |
| ELP-328-000007571 | to | ELP-328-000007573 |
| ELP-328-000007575 | to | ELP-328-000007577 |
| ELP-328-000007579 | to | ELP-328-000007586 |
| ELP-328-000007588 | to | ELP-328-000007590 |
| ELP-328-000007592 | to | ELP-328-000007598 |
| ELP-328-000007600 | to | ELP-328-000007600 |
| ELP-328-000007602 | to | ELP-328-000007604 |
| ELP-328-000007606 | to | ELP-328-000007610 |
| ELP-328-000007612 | to | ELP-328-000007612 |
| ELP-328-000007614 | to | ELP-328-000007620 |
| ELP-328-000007623 | to | ELP-328-000007647 |
| ELP-328-000007649 | to | ELP-328-000007650 |
| ELP-328-000007652 | to | ELP-328-000007654 |
| ELP-328-000007656 | to | ELP-328-000007669 |
| ELP-328-000007671 | to | ELP-328-000007672 |

| | | |
|---|---|---|
| ELP-328-000007674 | to | ELP-328-000007678 |
| ELP-328-000007681 | to | ELP-328-000007681 |
| ELP-328-000007683 | to | ELP-328-000007694 |
| ELP-328-000007696 | to | ELP-328-000007696 |
| ELP-328-000007699 | to | ELP-328-000007701 |
| ELP-328-000007705 | to | ELP-328-000007706 |
| ELP-328-000007708 | to | ELP-328-000007716 |
| ELP-328-000007719 | to | ELP-328-000007719 |
| ELP-328-000007721 | to | ELP-328-000007737 |
| ELP-328-000007739 | to | ELP-328-000007739 |
| ELP-328-000007741 | to | ELP-328-000007742 |
| ELP-328-000007744 | to | ELP-328-000007744 |
| ELP-328-000007746 | to | ELP-328-000007747 |
| ELP-328-000007749 | to | ELP-328-000007756 |
| ELP-328-000007758 | to | ELP-328-000007759 |
| ELP-328-000007762 | to | ELP-328-000007762 |
| ELP-328-000007764 | to | ELP-328-000007764 |
| ELP-328-000007766 | to | ELP-328-000007770 |
| ELP-328-000007772 | to | ELP-328-000007780 |
| ELP-328-000007782 | to | ELP-328-000007782 |
| ELP-328-000007784 | to | ELP-328-000007785 |
| ELP-328-000007789 | to | ELP-328-000007794 |
| ELP-328-000007796 | to | ELP-328-000007811 |
| ELP-328-000007813 | to | ELP-328-000007813 |
| ELP-328-000007815 | to | ELP-328-000007828 |
| ELP-328-000007830 | to | ELP-328-000007833 |
| ELP-328-000007836 | to | ELP-328-000007838 |
| ELP-328-000007840 | to | ELP-328-000007840 |
| ELP-328-000007842 | to | ELP-328-000007866 |
| ELP-328-000007869 | to | ELP-328-000007873 |
| ELP-328-000007875 | to | ELP-328-000007878 |
| ELP-328-000007880 | to | ELP-328-000007883 |
| ELP-328-000007885 | to | ELP-328-000007899 |
| ELP-328-000007901 | to | ELP-328-000007901 |
| ELP-328-000007903 | to | ELP-328-000007908 |
| ELP-328-000007910 | to | ELP-328-000007912 |
| ELP-328-000007914 | to | ELP-328-000007914 |
| ELP-328-000007916 | to | ELP-328-000007918 |
| ELP-328-000007921 | to | ELP-328-000007924 |
| ELP-328-000007926 | to | ELP-328-000007936 |
| ELP-328-000007939 | to | ELP-328-000007979 |
| ELP-328-000007981 | to | ELP-328-000007982 |
| ELP-328-000007984 | to | ELP-328-000007993 |
| ELP-328-000007997 | to | ELP-328-000007998 |

| | | |
|---|---|---|
| ELP-328-000008002 | to | ELP-328-000008004 |
| ELP-328-000008006 | to | ELP-328-000008022 |
| ELP-328-000008024 | to | ELP-328-000008024 |
| ELP-328-000008026 | to | ELP-328-000008035 |
| ELP-328-000008037 | to | ELP-328-000008060 |
| ELP-328-000008063 | to | ELP-328-000008074 |
| ELP-328-000008076 | to | ELP-328-000008101 |
| ELP-328-000008103 | to | ELP-328-000008104 |
| ELP-328-000008107 | to | ELP-328-000008107 |
| ELP-328-000008109 | to | ELP-328-000008114 |
| ELP-328-000008116 | to | ELP-328-000008120 |
| ELP-328-000008122 | to | ELP-328-000008131 |
| ELP-328-000008133 | to | ELP-328-000008133 |
| ELP-328-000008135 | to | ELP-328-000008138 |
| ELP-328-000008140 | to | ELP-328-000008148 |
| ELP-328-000008151 | to | ELP-328-000008152 |
| ELP-328-000008155 | to | ELP-328-000008156 |
| ELP-328-000008158 | to | ELP-328-000008161 |
| ELP-328-000008163 | to | ELP-328-000008169 |
| ELP-328-000008172 | to | ELP-328-000008183 |
| ELP-328-000008185 | to | ELP-328-000008188 |
| ELP-328-000008190 | to | ELP-328-000008200 |
| ELP-328-000008204 | to | ELP-328-000008206 |
| ELP-328-000008208 | to | ELP-328-000008215 |
| ELP-328-000008217 | to | ELP-328-000008220 |
| ELP-328-000008222 | to | ELP-328-000008223 |
| ELP-328-000008225 | to | ELP-328-000008234 |
| ELP-328-000008236 | to | ELP-328-000008236 |
| ELP-328-000008238 | to | ELP-328-000008239 |
| ELP-328-000008241 | to | ELP-328-000008254 |
| ELP-328-000008256 | to | ELP-328-000008266 |
| ELP-328-000008268 | to | ELP-328-000008282 |
| ELP-328-000008285 | to | ELP-328-000008286 |
| ELP-328-000008288 | to | ELP-328-000008296 |
| ELP-328-000008298 | to | ELP-328-000008301 |
| ELP-328-000008303 | to | ELP-328-000008312 |
| ELP-328-000008314 | to | ELP-328-000008314 |
| ELP-328-000008316 | to | ELP-328-000008320 |
| ELP-328-000008322 | to | ELP-328-000008328 |
| ELP-328-000008330 | to | ELP-328-000008339 |
| ELP-328-000008344 | to | ELP-328-000008344 |
| ELP-328-000008346 | to | ELP-328-000008347 |
| ELP-328-000008349 | to | ELP-328-000008365 |
| ELP-328-000008368 | to | ELP-328-000008374 |

| | | |
|---|---|---|
| ELP-328-000008376 | to | ELP-328-000008380 |
| ELP-328-000008383 | to | ELP-328-000008387 |
| ELP-328-000008394 | to | ELP-328-000008394 |
| ELP-328-000008399 | to | ELP-328-000008399 |
| ELP-328-000008401 | to | ELP-328-000008413 |
| ELP-328-000008416 | to | ELP-328-000008418 |
| ELP-328-000008420 | to | ELP-328-000008440 |
| ELP-328-000008442 | to | ELP-328-000008447 |
| ELP-328-000008449 | to | ELP-328-000008449 |
| ELP-328-000008451 | to | ELP-328-000008462 |
| ELP-328-000008464 | to | ELP-328-000008468 |
| ELP-328-000008470 | to | ELP-328-000008490 |
| ELP-328-000008492 | to | ELP-328-000008492 |
| ELP-328-000008494 | to | ELP-328-000008494 |
| ELP-328-000008496 | to | ELP-328-000008521 |
| ELP-328-000008527 | to | ELP-328-000008527 |
| ELP-328-000008532 | to | ELP-328-000008539 |
| ELP-328-000008541 | to | ELP-328-000008541 |
| ELP-328-000008543 | to | ELP-328-000008549 |
| ELP-328-000008553 | to | ELP-328-000008554 |
| ELP-328-000008562 | to | ELP-328-000008570 |
| ELP-328-000008573 | to | ELP-328-000008578 |
| ELP-328-000008586 | to | ELP-328-000008590 |
| ELP-328-000008596 | to | ELP-328-000008600 |
| ELP-328-000008603 | to | ELP-328-000008611 |
| ELP-328-000008613 | to | ELP-328-000008615 |
| ELP-328-000008620 | to | ELP-328-000008622 |
| ELP-328-000008624 | to | ELP-328-000008642 |
| ELP-328-000008644 | to | ELP-328-000008650 |
| ELP-328-000008654 | to | ELP-328-000008654 |
| ELP-328-000008659 | to | ELP-328-000008660 |
| ELP-328-000008664 | to | ELP-328-000008664 |
| ELP-328-000008666 | to | ELP-328-000008678 |
| ELP-328-000008682 | to | ELP-328-000008695 |
| ELP-328-000008697 | to | ELP-328-000008705 |
| ELP-328-000008707 | to | ELP-328-000008708 |
| ELP-328-000008710 | to | ELP-328-000008712 |
| ELP-328-000008714 | to | ELP-328-000008720 |
| ELP-328-000008722 | to | ELP-328-000008722 |
| ELP-328-000008724 | to | ELP-328-000008725 |
| ELP-328-000008727 | to | ELP-328-000008732 |
| ELP-328-000008737 | to | ELP-328-000008737 |
| ELP-328-000008739 | to | ELP-328-000008745 |
| ELP-328-000008747 | to | ELP-328-000008750 |

| | | |
|---|---|---|
| ELP-328-000008753 | to | ELP-328-000008757 |
| ELP-328-000008759 | to | ELP-328-000008766 |
| ELP-328-000008768 | to | ELP-328-000008768 |
| ELP-328-000008776 | to | ELP-328-000008802 |
| ELP-328-000008804 | to | ELP-328-000008804 |
| ELP-328-000008806 | to | ELP-328-000008816 |
| ELP-328-000008818 | to | ELP-328-000008821 |
| ELP-328-000008824 | to | ELP-328-000008824 |
| ELP-328-000008826 | to | ELP-328-000008859 |
| ELP-328-000008861 | to | ELP-328-000008866 |
| ELP-328-000008868 | to | ELP-328-000008882 |
| ELP-328-000008886 | to | ELP-328-000008890 |
| ELP-328-000008892 | to | ELP-328-000008903 |
| ELP-328-000008906 | to | ELP-328-000008908 |
| ELP-328-000008910 | to | ELP-328-000008911 |
| ELP-328-000008913 | to | ELP-328-000008913 |
| ELP-328-000008916 | to | ELP-328-000008959 |
| ELP-328-000008961 | to | ELP-328-000008962 |
| ELP-328-000008965 | to | ELP-328-000008971 |
| ELP-328-000008973 | to | ELP-328-000008977 |
| ELP-328-000008979 | to | ELP-328-000008981 |
| ELP-328-000008983 | to | ELP-328-000008988 |
| ELP-328-000008990 | to | ELP-328-000008991 |
| ELP-328-000008993 | to | ELP-328-000008997 |
| ELP-328-000009001 | to | ELP-328-000009024 |
| ELP-328-000009026 | to | ELP-328-000009028 |
| ELP-328-000009031 | to | ELP-328-000009046 |
| ELP-328-000009048 | to | ELP-328-000009048 |
| ELP-328-000009050 | to | ELP-328-000009053 |
| ELP-328-000009056 | to | ELP-328-000009064 |
| ELP-328-000009066 | to | ELP-328-000009076 |
| ELP-328-000009079 | to | ELP-328-000009095 |
| ELP-328-000009097 | to | ELP-328-000009097 |
| ELP-328-000009102 | to | ELP-328-000009108 |
| ELP-328-000009111 | to | ELP-328-000009111 |
| ELP-328-000009115 | to | ELP-328-000009117 |
| ELP-328-000009119 | to | ELP-328-000009120 |
| ELP-328-000009122 | to | ELP-328-000009122 |
| ELP-328-000009124 | to | ELP-328-000009124 |
| ELP-328-000009126 | to | ELP-328-000009127 |
| ELP-328-000009129 | to | ELP-328-000009129 |
| ELP-328-000009133 | to | ELP-328-000009153 |
| ELP-328-000009155 | to | ELP-328-000009158 |
| ELP-328-000009164 | to | ELP-328-000009177 |

| | | |
|---|---|---|
| ELP-328-000009179 | to | ELP-328-000009187 |
| ELP-328-000009189 | to | ELP-328-000009192 |
| ELP-328-000009194 | to | ELP-328-000009259 |
| ELP-328-000009261 | to | ELP-328-000009264 |
| ELP-328-000009271 | to | ELP-328-000009274 |
| ELP-328-000009276 | to | ELP-328-000009279 |
| ELP-328-000009281 | to | ELP-328-000009282 |
| ELP-328-000009284 | to | ELP-328-000009284 |
| ELP-328-000009286 | to | ELP-328-000009305 |
| ELP-328-000009307 | to | ELP-328-000009314 |
| ELP-328-000009318 | to | ELP-328-000009354 |
| ELP-328-000009358 | to | ELP-328-000009362 |
| ELP-328-000009366 | to | ELP-328-000009369 |
| ELP-328-000009371 | to | ELP-328-000009384 |
| ELP-328-000009386 | to | ELP-328-000009388 |
| ELP-328-000009390 | to | ELP-328-000009390 |
| ELP-328-000009392 | to | ELP-328-000009397 |
| ELP-328-000009399 | to | ELP-328-000009401 |
| ELP-328-000009404 | to | ELP-328-000009434 |
| ELP-328-000009436 | to | ELP-328-000009436 |
| ELP-328-000009438 | to | ELP-328-000009438 |
| ELP-328-000009440 | to | ELP-328-000009440 |
| ELP-328-000009442 | to | ELP-328-000009442 |
| ELP-328-000009444 | to | ELP-328-000009444 |
| ELP-328-000009446 | to | ELP-328-000009446 |
| ELP-328-000009448 | to | ELP-328-000009450 |
| ELP-328-000009452 | to | ELP-328-000009464 |
| ELP-328-000009466 | to | ELP-328-000009476 |
| ELP-328-000009484 | to | ELP-328-000009498 |
| ELP-328-000009501 | to | ELP-328-000009504 |
| ELP-328-000009506 | to | ELP-328-000009506 |
| ELP-328-000009509 | to | ELP-328-000009522 |
| ELP-328-000009525 | to | ELP-328-000009529 |
| ELP-328-000009537 | to | ELP-328-000009537 |
| ELP-328-000009541 | to | ELP-328-000009545 |
| ELP-328-000009547 | to | ELP-328-000009548 |
| ELP-328-000009553 | to | ELP-328-000009566 |
| ELP-328-000009568 | to | ELP-328-000009570 |
| ELP-328-000009572 | to | ELP-328-000009597 |
| ELP-328-000009610 | to | ELP-328-000009612 |
| ELP-328-000009614 | to | ELP-328-000009626 |
| ELP-328-000009629 | to | ELP-328-000009635 |
| ELP-328-000009637 | to | ELP-328-000009638 |
| ELP-328-000009643 | to | ELP-328-000009667 |

| | | |
|---|---|---|
| ELP-328-000009670 | to | ELP-328-000009685 |
| ELP-328-000009687 | to | ELP-328-000009689 |
| ELP-328-000009691 | to | ELP-328-000009692 |
| ELP-328-000009694 | to | ELP-328-000009696 |
| ELP-328-000009701 | to | ELP-328-000009706 |
| ELP-328-000009713 | to | ELP-328-000009713 |
| ELP-328-000009723 | to | ELP-328-000009728 |
| ELP-328-000009736 | to | ELP-328-000009736 |
| ELP-328-000009739 | to | ELP-328-000009739 |
| ELP-328-000009741 | to | ELP-328-000009750 |
| ELP-328-000009753 | to | ELP-328-000009759 |
| ELP-328-000009761 | to | ELP-328-000009764 |
| ELP-328-000009766 | to | ELP-328-000009766 |
| ELP-328-000009770 | to | ELP-328-000009771 |
| ELP-328-000009774 | to | ELP-328-000009782 |
| ELP-328-000009785 | to | ELP-328-000009785 |
| ELP-328-000009788 | to | ELP-328-000009789 |
| ELP-328-000009794 | to | ELP-328-000009794 |
| ELP-328-000009796 | to | ELP-328-000009801 |
| ELP-328-000009811 | to | ELP-328-000009811 |
| ELP-328-000009813 | to | ELP-328-000009813 |
| ELP-328-000009820 | to | ELP-328-000009820 |
| ELP-328-000009828 | to | ELP-328-000009828 |
| ELP-328-000009852 | to | ELP-328-000009852 |
| ELP-328-000009854 | to | ELP-328-000009854 |
| ELP-328-000009856 | to | ELP-328-000009865 |
| ELP-328-000009867 | to | ELP-328-000009870 |
| ELP-328-000009872 | to | ELP-328-000009882 |
| ELP-328-000009884 | to | ELP-328-000009892 |
| ELP-328-000009897 | to | ELP-328-000009897 |
| ELP-328-000009899 | to | ELP-328-000009903 |
| ELP-328-000009905 | to | ELP-328-000009913 |
| ELP-328-000009915 | to | ELP-328-000009930 |
| ELP-328-000009932 | to | ELP-328-000009951 |
| ELP-328-000009953 | to | ELP-328-000009955 |
| ELP-328-000009958 | to | ELP-328-000009994 |
| ELP-328-000009998 | to | ELP-328-000010000 |
| ELP-328-000010002 | to | ELP-328-000010033 |
| ELP-328-000010036 | to | ELP-328-000010036 |
| ELP-328-000010038 | to | ELP-328-000010039 |
| ELP-328-000010041 | to | ELP-328-000010044 |
| ELP-328-000010046 | to | ELP-328-000010057 |
| ELP-328-000010060 | to | ELP-328-000010066 |
| ELP-328-000010072 | to | ELP-328-000010077 |

| | | |
|---|---|---|
| ELP-328-000010082 | to | ELP-328-000010092 |
| ELP-328-000010095 | to | ELP-328-000010099 |
| ELP-328-000010101 | to | ELP-328-000010116 |
| ELP-328-000010118 | to | ELP-328-000010118 |
| ELP-328-000010120 | to | ELP-328-000010120 |
| ELP-328-000010122 | to | ELP-328-000010122 |
| ELP-328-000010124 | to | ELP-328-000010124 |
| ELP-328-000010127 | to | ELP-328-000010127 |
| ELP-328-000010131 | to | ELP-328-000010132 |
| ELP-328-000010134 | to | ELP-328-000010134 |
| ELP-328-000010136 | to | ELP-328-000010136 |
| ELP-328-000010138 | to | ELP-328-000010139 |
| ELP-328-000010141 | to | ELP-328-000010141 |
| ELP-328-000010143 | to | ELP-328-000010145 |
| ELP-328-000010152 | to | ELP-328-000010152 |
| ELP-328-000010157 | to | ELP-328-000010159 |
| ELP-328-000010163 | to | ELP-328-000010163 |
| ELP-328-000010167 | to | ELP-328-000010168 |
| ELP-328-000010172 | to | ELP-328-000010172 |
| ELP-328-000010174 | to | ELP-328-000010181 |
| ELP-328-000010183 | to | ELP-328-000010183 |
| ELP-328-000010185 | to | ELP-328-000010186 |
| ELP-328-000010189 | to | ELP-328-000010193 |
| ELP-328-000010197 | to | ELP-328-000010205 |
| ELP-328-000010207 | to | ELP-328-000010207 |
| ELP-328-000010209 | to | ELP-328-000010211 |
| ELP-328-000010213 | to | ELP-328-000010213 |
| ELP-328-000010215 | to | ELP-328-000010229 |
| ELP-328-000010231 | to | ELP-328-000010245 |
| ELP-328-000010247 | to | ELP-328-000010287 |
| ELP-328-000010289 | to | ELP-328-000010291 |
| ELP-328-000010294 | to | ELP-328-000010294 |
| ELP-328-000010296 | to | ELP-328-000010308 |
| ELP-328-000010310 | to | ELP-328-000010310 |
| ELP-328-000010317 | to | ELP-328-000010334 |
| ELP-328-000010336 | to | ELP-328-000010341 |
| ELP-328-000010343 | to | ELP-328-000010363 |
| ELP-328-000010365 | to | ELP-328-000010372 |
| ELP-328-000010374 | to | ELP-328-000010396 |
| ELP-328-000010398 | to | ELP-328-000010398 |
| ELP-328-000010400 | to | ELP-328-000010402 |
| ELP-328-000010405 | to | ELP-328-000010431 |
| ELP-328-000010434 | to | ELP-328-000010441 |
| ELP-328-000010447 | to | ELP-328-000010450 |

| | | |
|---|---|---|
| ELP-328-000010452 | to | ELP-328-000010454 |
| ELP-328-000010456 | to | ELP-328-000010480 |
| ELP-328-000010482 | to | ELP-328-000010490 |
| ELP-328-000010495 | to | ELP-328-000010523 |
| ELP-328-000010525 | to | ELP-328-000010536 |
| ELP-328-000010539 | to | ELP-328-000010545 |
| ELP-328-000010547 | to | ELP-328-000010565 |
| ELP-328-000010567 | to | ELP-328-000010568 |
| ELP-328-000010572 | to | ELP-328-000010572 |
| ELP-328-000010575 | to | ELP-328-000010582 |
| ELP-328-000010584 | to | ELP-328-000010597 |
| ELP-328-000010602 | to | ELP-328-000010603 |
| ELP-328-000010611 | to | ELP-328-000010611 |
| ELP-328-000010616 | to | ELP-328-000010623 |
| ELP-328-000010625 | to | ELP-328-000010634 |
| ELP-328-000010636 | to | ELP-328-000010636 |
| ELP-328-000010640 | to | ELP-328-000010641 |
| ELP-328-000010645 | to | ELP-328-000010695 |
| ELP-328-000010700 | to | ELP-328-000010713 |
| ELP-328-000010715 | to | ELP-328-000010720 |
| ELP-328-000010723 | to | ELP-328-000010752 |
| ELP-328-000010754 | to | ELP-328-000010756 |
| ELP-328-000010758 | to | ELP-328-000010760 |
| ELP-328-000010783 | to | ELP-328-000010800 |
| ELP-328-000010802 | to | ELP-328-000010803 |
| ELP-328-000010806 | to | ELP-328-000010806 |
| ELP-328-000010811 | to | ELP-328-000010812 |
| ELP-328-000010817 | to | ELP-328-000010825 |
| ELP-328-000010828 | to | ELP-328-000010828 |
| ELP-328-000010830 | to | ELP-328-000010830 |
| ELP-328-000010832 | to | ELP-328-000010832 |
| ELP-328-000010834 | to | ELP-328-000010850 |
| ELP-328-000010852 | to | ELP-328-000010866 |
| ELP-328-000010868 | to | ELP-328-000010872 |
| ELP-328-000010874 | to | ELP-328-000010875 |
| ELP-328-000010878 | to | ELP-328-000010878 |
| ELP-328-000010883 | to | ELP-328-000010884 |
| ELP-328-000010893 | to | ELP-328-000010899 |
| ELP-328-000010901 | to | ELP-328-000010907 |
| ELP-328-000010909 | to | ELP-328-000010909 |
| ELP-328-000010911 | to | ELP-328-000010915 |
| ELP-328-000010918 | to | ELP-328-000010919 |
| ELP-328-000010921 | to | ELP-328-000010924 |
| ELP-328-000010926 | to | ELP-328-000010930 |

| | | |
|---|---|---|
| ELP-328-000010934 | to | ELP-328-000010936 |
| ELP-328-000010938 | to | ELP-328-000010938 |
| ELP-328-000010943 | to | ELP-328-000010948 |
| ELP-328-000010958 | to | ELP-328-000010969 |
| ELP-328-000010972 | to | ELP-328-000010972 |
| ELP-328-000010975 | to | ELP-328-000010981 |
| ELP-328-000010985 | to | ELP-328-000010985 |
| ELP-328-000010987 | to | ELP-328-000010987 |
| ELP-328-000010993 | to | ELP-328-000011037 |
| ELP-328-000011040 | to | ELP-328-000011042 |
| ELP-328-000011045 | to | ELP-328-000011069 |
| ELP-328-000011074 | to | ELP-328-000011080 |
| ELP-328-000011082 | to | ELP-328-000011085 |
| ELP-328-000011087 | to | ELP-328-000011092 |
| ELP-328-000011095 | to | ELP-328-000011095 |
| ELP-328-000011097 | to | ELP-328-000011120 |
| ELP-328-000011122 | to | ELP-328-000011129 |
| ELP-328-000011131 | to | ELP-328-000011149 |
| ELP-328-000011151 | to | ELP-328-000011152 |
| ELP-328-000011157 | to | ELP-328-000011223 |
| ELP-328-000011226 | to | ELP-328-000011228 |
| ELP-328-000011231 | to | ELP-328-000011249 |
| ELP-328-000011262 | to | ELP-328-000011266 |
| ELP-328-000011273 | to | ELP-328-000011285 |
| ELP-328-000011287 | to | ELP-328-000011314 |
| ELP-328-000011316 | to | ELP-328-000011324 |
| ELP-329-000000001 | to | ELP-329-000000002 |
| ELP-329-000000004 | to | ELP-329-000000013 |
| ELP-329-000000015 | to | ELP-329-000000015 |
| ELP-329-000000017 | to | ELP-329-000000036 |
| ELP-329-000000038 | to | ELP-329-000000040 |
| ELP-329-000000042 | to | ELP-329-000000042 |
| ELP-329-000000044 | to | ELP-329-000000059 |
| ELP-329-000000062 | to | ELP-329-000000062 |
| ELP-329-000000064 | to | ELP-329-000000074 |
| ELP-329-000000077 | to | ELP-329-000000079 |
| ELP-329-000000082 | to | ELP-329-000000083 |
| ELP-329-000000085 | to | ELP-329-000000094 |
| ELP-329-000000096 | to | ELP-329-000000104 |
| ELP-329-000000106 | to | ELP-329-000000121 |
| ELP-329-000000123 | to | ELP-329-000000145 |
| ELP-329-000000147 | to | ELP-329-000000148 |
| ELP-329-000000150 | to | ELP-329-000000176 |
| ELP-329-000000178 | to | ELP-329-000000201 |

| | | |
|---|---|---|
| ELP-329-000000204 | to | ELP-329-000000206 |
| ELP-329-000000208 | to | ELP-329-000000212 |
| ELP-329-000000215 | to | ELP-329-000000231 |
| ELP-329-000000233 | to | ELP-329-000000264 |
| ELP-329-000000266 | to | ELP-329-000000277 |
| ELP-329-000000279 | to | ELP-329-000000280 |
| ELP-329-000000282 | to | ELP-329-000000292 |
| ELP-329-000000294 | to | ELP-329-000000295 |
| ELP-329-000000297 | to | ELP-329-000000298 |
| ELP-329-000000300 | to | ELP-329-000000308 |
| ELP-329-000000311 | to | ELP-329-000000313 |
| ELP-329-000000315 | to | ELP-329-000000316 |
| ELP-329-000000318 | to | ELP-329-000000322 |
| ELP-329-000000324 | to | ELP-329-000000324 |
| ELP-329-000000326 | to | ELP-329-000000332 |
| ELP-329-000000334 | to | ELP-329-000000339 |
| ELP-329-000000341 | to | ELP-329-000000344 |
| ELP-329-000000346 | to | ELP-329-000000347 |
| ELP-329-000000349 | to | ELP-329-000000350 |
| ELP-329-000000352 | to | ELP-329-000000368 |
| ELP-329-000000370 | to | ELP-329-000000371 |
| ELP-329-000000374 | to | ELP-329-000000381 |
| ELP-329-000000383 | to | ELP-329-000000384 |
| ELP-329-000000386 | to | ELP-329-000000387 |
| ELP-329-000000389 | to | ELP-329-000000393 |
| ELP-329-000000395 | to | ELP-329-000000397 |
| ELP-329-000000399 | to | ELP-329-000000406 |
| ELP-329-000000408 | to | ELP-329-000000418 |
| ELP-329-000000420 | to | ELP-329-000000429 |
| ELP-329-000000431 | to | ELP-329-000000437 |
| ELP-329-000000439 | to | ELP-329-000000440 |
| ELP-329-000000442 | to | ELP-329-000000442 |
| ELP-329-000000444 | to | ELP-329-000000444 |
| ELP-329-000000446 | to | ELP-329-000000448 |
| ELP-329-000000450 | to | ELP-329-000000458 |
| ELP-329-000000460 | to | ELP-329-000000466 |
| ELP-329-000000468 | to | ELP-329-000000475 |
| ELP-329-000000477 | to | ELP-329-000000485 |
| ELP-329-000000487 | to | ELP-329-000000487 |
| ELP-329-000000489 | to | ELP-329-000000492 |
| ELP-329-000000494 | to | ELP-329-000000500 |
| ELP-329-000000502 | to | ELP-329-000000502 |
| ELP-329-000000505 | to | ELP-329-000000505 |
| ELP-329-000000507 | to | ELP-329-000000521 |

| | | |
|---|---|---|
| ELP-329-000000523 | to | ELP-329-000000524 |
| ELP-329-000000527 | to | ELP-329-000000528 |
| ELP-329-000000530 | to | ELP-329-000000532 |
| ELP-329-000000534 | to | ELP-329-000000534 |
| ELP-329-000000536 | to | ELP-329-000000543 |
| ELP-329-000000545 | to | ELP-329-000000577 |
| ELP-329-000000579 | to | ELP-329-000000580 |
| ELP-329-000000582 | to | ELP-329-000000594 |
| ELP-329-000000596 | to | ELP-329-000000605 |
| ELP-329-000000607 | to | ELP-329-000000607 |
| ELP-329-000000609 | to | ELP-329-000000612 |
| ELP-329-000000614 | to | ELP-329-000000615 |
| ELP-329-000000617 | to | ELP-329-000000617 |
| ELP-329-000000619 | to | ELP-329-000000628 |
| ELP-329-000000630 | to | ELP-329-000000636 |
| ELP-329-000000638 | to | ELP-329-000000642 |
| ELP-329-000000644 | to | ELP-329-000000655 |
| ELP-329-000000657 | to | ELP-329-000000659 |
| ELP-329-000000662 | to | ELP-329-000000670 |
| ELP-329-000000672 | to | ELP-329-000000673 |
| ELP-329-000000675 | to | ELP-329-000000681 |
| ELP-329-000000683 | to | ELP-329-000000689 |
| ELP-329-000000691 | to | ELP-329-000000695 |
| ELP-329-000000697 | to | ELP-329-000000697 |
| ELP-329-000000699 | to | ELP-329-000000702 |
| ELP-329-000000704 | to | ELP-329-000000708 |
| ELP-329-000000710 | to | ELP-329-000000713 |
| ELP-329-000000715 | to | ELP-329-000000717 |
| ELP-329-000000719 | to | ELP-329-000000739 |
| ELP-329-000000742 | to | ELP-329-000000742 |
| ELP-329-000000744 | to | ELP-329-000000755 |
| ELP-329-000000757 | to | ELP-329-000000758 |
| ELP-329-000000761 | to | ELP-329-000000764 |
| ELP-329-000000766 | to | ELP-329-000000777 |
| ELP-329-000000779 | to | ELP-329-000000789 |
| ELP-329-000000791 | to | ELP-329-000000794 |
| ELP-329-000000796 | to | ELP-329-000000798 |
| ELP-329-000000800 | to | ELP-329-000000810 |
| ELP-329-000000813 | to | ELP-329-000000819 |
| ELP-329-000000821 | to | ELP-329-000000822 |
| ELP-329-000000824 | to | ELP-329-000000827 |
| ELP-329-000000829 | to | ELP-329-000000831 |
| ELP-329-000000833 | to | ELP-329-000000834 |
| ELP-329-000000836 | to | ELP-329-000000840 |

| | | |
|---|---|---|
| ELP-329-000000842 | to | ELP-329-000000851 |
| ELP-329-000000853 | to | ELP-329-000000853 |
| ELP-329-000000855 | to | ELP-329-000000860 |
| ELP-329-000000862 | to | ELP-329-000000865 |
| ELP-329-000000867 | to | ELP-329-000000867 |
| ELP-329-000000869 | to | ELP-329-000000870 |
| ELP-329-000000872 | to | ELP-329-000000872 |
| ELP-329-000000874 | to | ELP-329-000000884 |
| ELP-329-000000886 | to | ELP-329-000000897 |
| ELP-329-000000900 | to | ELP-329-000000901 |
| ELP-329-000000904 | to | ELP-329-000000909 |
| ELP-329-000000911 | to | ELP-329-000000912 |
| ELP-329-000000914 | to | ELP-329-000000916 |
| ELP-329-000000918 | to | ELP-329-000000926 |
| ELP-329-000000928 | to | ELP-329-000000934 |
| ELP-329-000000936 | to | ELP-329-000000945 |
| ELP-329-000000947 | to | ELP-329-000000948 |
| ELP-329-000000950 | to | ELP-329-000000969 |
| ELP-329-000000971 | to | ELP-329-000000976 |
| ELP-329-000000979 | to | ELP-329-000000980 |
| ELP-329-000000982 | to | ELP-329-000001006 |
| ELP-329-000001008 | to | ELP-329-000001014 |
| ELP-329-000001016 | to | ELP-329-000001019 |
| ELP-329-000001021 | to | ELP-329-000001029 |
| ELP-329-000001032 | to | ELP-329-000001039 |
| ELP-329-000001041 | to | ELP-329-000001047 |
| ELP-329-000001049 | to | ELP-329-000001050 |
| ELP-329-000001052 | to | ELP-329-000001056 |
| ELP-329-000001058 | to | ELP-329-000001058 |
| ELP-329-000001060 | to | ELP-329-000001062 |
| ELP-329-000001064 | to | ELP-329-000001071 |
| ELP-329-000001073 | to | ELP-329-000001074 |
| ELP-329-000001076 | to | ELP-329-000001076 |
| ELP-329-000001081 | to | ELP-329-000001081 |
| ELP-329-000001084 | to | ELP-329-000001084 |
| ELP-329-000001086 | to | ELP-329-000001087 |
| ELP-329-000001089 | to | ELP-329-000001091 |
| ELP-329-000001093 | to | ELP-329-000001100 |
| ELP-329-000001102 | to | ELP-329-000001102 |
| ELP-329-000001105 | to | ELP-329-000001106 |
| ELP-329-000001108 | to | ELP-329-000001115 |
| ELP-329-000001117 | to | ELP-329-000001117 |
| ELP-329-000001119 | to | ELP-329-000001142 |
| ELP-329-000001144 | to | ELP-329-000001155 |

| | | |
|---|---|---|
| ELP-329-000001158 | to | ELP-329-000001164 |
| ELP-329-000001166 | to | ELP-329-000001171 |
| ELP-329-000001173 | to | ELP-329-000001179 |
| ELP-329-000001181 | to | ELP-329-000001184 |
| ELP-329-000001186 | to | ELP-329-000001198 |
| ELP-329-000001200 | to | ELP-329-000001207 |
| ELP-329-000001209 | to | ELP-329-000001209 |
| ELP-329-000001212 | to | ELP-329-000001213 |
| ELP-329-000001215 | to | ELP-329-000001218 |
| ELP-329-000001220 | to | ELP-329-000001223 |
| ELP-329-000001225 | to | ELP-329-000001227 |
| ELP-329-000001230 | to | ELP-329-000001230 |
| ELP-329-000001232 | to | ELP-329-000001234 |
| ELP-329-000001236 | to | ELP-329-000001242 |
| ELP-329-000001244 | to | ELP-329-000001245 |
| ELP-329-000001248 | to | ELP-329-000001264 |
| ELP-329-000001266 | to | ELP-329-000001268 |
| ELP-329-000001270 | to | ELP-329-000001280 |
| ELP-329-000001282 | to | ELP-329-000001283 |
| ELP-329-000001286 | to | ELP-329-000001287 |
| ELP-329-000001290 | to | ELP-329-000001291 |
| ELP-329-000001293 | to | ELP-329-000001301 |
| ELP-329-000001303 | to | ELP-329-000001304 |
| ELP-329-000001307 | to | ELP-329-000001315 |
| ELP-329-000001317 | to | ELP-329-000001323 |
| ELP-329-000001325 | to | ELP-329-000001325 |
| ELP-329-000001327 | to | ELP-329-000001327 |
| ELP-329-000001329 | to | ELP-329-000001333 |
| ELP-329-000001335 | to | ELP-329-000001335 |
| ELP-329-000001337 | to | ELP-329-000001337 |
| ELP-329-000001341 | to | ELP-329-000001348 |
| ELP-329-000001350 | to | ELP-329-000001351 |
| ELP-329-000001353 | to | ELP-329-000001354 |
| ELP-329-000001356 | to | ELP-329-000001357 |
| ELP-329-000001361 | to | ELP-329-000001362 |
| ELP-329-000001364 | to | ELP-329-000001364 |
| ELP-329-000001366 | to | ELP-329-000001367 |
| ELP-329-000001371 | to | ELP-329-000001371 |
| ELP-329-000001374 | to | ELP-329-000001376 |
| ELP-329-000001379 | to | ELP-329-000001384 |
| ELP-329-000001387 | to | ELP-329-000001395 |
| ELP-329-000001397 | to | ELP-329-000001401 |
| ELP-329-000001404 | to | ELP-329-000001404 |
| ELP-329-000001406 | to | ELP-329-000001407 |

| | | |
|---|---|---|
| ELP-329-000001410 | to | ELP-329-000001413 |
| ELP-329-000001416 | to | ELP-329-000001418 |
| ELP-329-000001421 | to | ELP-329-000001431 |
| ELP-329-000001433 | to | ELP-329-000001433 |
| ELP-329-000001435 | to | ELP-329-000001435 |
| ELP-329-000001437 | to | ELP-329-000001455 |
| ELP-329-000001457 | to | ELP-329-000001457 |
| ELP-329-000001459 | to | ELP-329-000001466 |
| ELP-329-000001470 | to | ELP-329-000001480 |
| ELP-329-000001482 | to | ELP-329-000001485 |
| ELP-329-000001487 | to | ELP-329-000001487 |
| ELP-329-000001489 | to | ELP-329-000001489 |
| ELP-329-000001496 | to | ELP-329-000001496 |
| ELP-329-000001498 | to | ELP-329-000001499 |
| ELP-329-000001501 | to | ELP-329-000001507 |
| ELP-329-000001510 | to | ELP-329-000001511 |
| ELP-329-000001513 | to | ELP-329-000001532 |
| ELP-329-000001534 | to | ELP-329-000001536 |
| ELP-329-000001538 | to | ELP-329-000001543 |
| ELP-329-000001545 | to | ELP-329-000001561 |
| ELP-329-000001563 | to | ELP-329-000001563 |
| ELP-329-000001565 | to | ELP-329-000001571 |
| ELP-329-000001573 | to | ELP-329-000001573 |
| ELP-329-000001575 | to | ELP-329-000001576 |
| ELP-329-000001578 | to | ELP-329-000001592 |
| ELP-329-000001595 | to | ELP-329-000001595 |
| ELP-329-000001597 | to | ELP-329-000001602 |
| ELP-329-000001604 | to | ELP-329-000001607 |
| ELP-329-000001609 | to | ELP-329-000001609 |
| ELP-329-000001611 | to | ELP-329-000001611 |
| ELP-329-000001613 | to | ELP-329-000001623 |
| ELP-329-000001626 | to | ELP-329-000001627 |
| ELP-329-000001629 | to | ELP-329-000001640 |
| ELP-329-000001642 | to | ELP-329-000001642 |
| ELP-329-000001644 | to | ELP-329-000001652 |
| ELP-329-000001654 | to | ELP-329-000001663 |
| ELP-329-000001665 | to | ELP-329-000001665 |
| ELP-329-000001667 | to | ELP-329-000001669 |
| ELP-329-000001671 | to | ELP-329-000001673 |
| ELP-329-000001675 | to | ELP-329-000001679 |
| ELP-329-000001681 | to | ELP-329-000001686 |
| ELP-329-000001688 | to | ELP-329-000001691 |
| ELP-329-000001693 | to | ELP-329-000001695 |
| ELP-329-000001697 | to | ELP-329-000001701 |

| | | |
|---|---|---|
| ELP-329-000001704 | to | ELP-329-000001706 |
| ELP-329-000001708 | to | ELP-329-000001711 |
| ELP-329-000001713 | to | ELP-329-000001714 |
| ELP-329-000001716 | to | ELP-329-000001726 |
| ELP-329-000001728 | to | ELP-329-000001729 |
| ELP-329-000001731 | to | ELP-329-000001731 |
| ELP-329-000001733 | to | ELP-329-000001743 |
| ELP-329-000001745 | to | ELP-329-000001754 |
| ELP-329-000001756 | to | ELP-329-000001756 |
| ELP-329-000001758 | to | ELP-329-000001768 |
| ELP-329-000001770 | to | ELP-329-000001770 |
| ELP-329-000001772 | to | ELP-329-000001774 |
| ELP-329-000001776 | to | ELP-329-000001778 |
| ELP-329-000001780 | to | ELP-329-000001783 |
| ELP-329-000001785 | to | ELP-329-000001788 |
| ELP-329-000001792 | to | ELP-329-000001794 |
| ELP-329-000001796 | to | ELP-329-000001800 |
| ELP-329-000001803 | to | ELP-329-000001808 |
| ELP-329-000001810 | to | ELP-329-000001812 |
| ELP-329-000001816 | to | ELP-329-000001823 |
| ELP-329-000001825 | to | ELP-329-000001830 |
| ELP-329-000001832 | to | ELP-329-000001842 |
| ELP-329-000001844 | to | ELP-329-000001849 |
| ELP-329-000001851 | to | ELP-329-000001851 |
| ELP-329-000001853 | to | ELP-329-000001861 |
| ELP-329-000001863 | to | ELP-329-000001863 |
| ELP-329-000001865 | to | ELP-329-000001872 |
| ELP-329-000001874 | to | ELP-329-000001887 |
| ELP-329-000001892 | to | ELP-329-000001894 |
| ELP-329-000001896 | to | ELP-329-000001900 |
| ELP-329-000001903 | to | ELP-329-000001912 |
| ELP-329-000001914 | to | ELP-329-000001914 |
| ELP-329-000001916 | to | ELP-329-000001917 |
| ELP-329-000001919 | to | ELP-329-000001923 |
| ELP-329-000001925 | to | ELP-329-000001927 |
| ELP-329-000001929 | to | ELP-329-000001931 |
| ELP-329-000001933 | to | ELP-329-000001939 |
| ELP-329-000001941 | to | ELP-329-000001950 |
| ELP-329-000001952 | to | ELP-329-000001957 |
| ELP-329-000001959 | to | ELP-329-000001966 |
| ELP-329-000001968 | to | ELP-329-000001974 |
| ELP-329-000001976 | to | ELP-329-000001982 |
| ELP-329-000001984 | to | ELP-329-000001984 |
| ELP-329-000001986 | to | ELP-329-000001990 |

| | | |
|---|---|---|
| ELP-329-000001992 | to | ELP-329-000001994 |
| ELP-329-000001996 | to | ELP-329-000002000 |
| ELP-329-000002002 | to | ELP-329-000002003 |
| ELP-329-000002005 | to | ELP-329-000002018 |
| ELP-329-000002026 | to | ELP-329-000002026 |
| ELP-329-000002028 | to | ELP-329-000002033 |
| ELP-329-000002035 | to | ELP-329-000002038 |
| ELP-329-000002041 | to | ELP-329-000002041 |
| ELP-329-000002045 | to | ELP-329-000002046 |
| ELP-329-000002048 | to | ELP-329-000002060 |
| ELP-329-000002062 | to | ELP-329-000002062 |
| ELP-329-000002065 | to | ELP-329-000002071 |
| ELP-329-000002073 | to | ELP-329-000002073 |
| ELP-329-000002075 | to | ELP-329-000002076 |
| ELP-329-000002078 | to | ELP-329-000002080 |
| ELP-329-000002082 | to | ELP-329-000002082 |
| ELP-329-000002084 | to | ELP-329-000002085 |
| ELP-329-000002087 | to | ELP-329-000002091 |
| ELP-329-000002093 | to | ELP-329-000002096 |
| ELP-329-000002098 | to | ELP-329-000002139 |
| ELP-329-000002142 | to | ELP-329-000002142 |
| ELP-329-000002144 | to | ELP-329-000002150 |
| ELP-329-000002153 | to | ELP-329-000002169 |
| ELP-329-000002171 | to | ELP-329-000002180 |
| ELP-329-000002182 | to | ELP-329-000002182 |
| ELP-329-000002184 | to | ELP-329-000002187 |
| ELP-329-000002192 | to | ELP-329-000002195 |
| ELP-329-000002197 | to | ELP-329-000002197 |
| ELP-329-000002200 | to | ELP-329-000002214 |
| ELP-329-000002216 | to | ELP-329-000002231 |
| ELP-329-000002233 | to | ELP-329-000002242 |
| ELP-329-000002244 | to | ELP-329-000002251 |
| ELP-329-000002253 | to | ELP-329-000002254 |
| ELP-329-000002256 | to | ELP-329-000002262 |
| ELP-329-000002264 | to | ELP-329-000002265 |
| ELP-329-000002268 | to | ELP-329-000002281 |
| ELP-329-000002283 | to | ELP-329-000002300 |
| ELP-329-000002302 | to | ELP-329-000002302 |
| ELP-329-000002304 | to | ELP-329-000002324 |
| ELP-329-000002327 | to | ELP-329-000002336 |
| ELP-329-000002338 | to | ELP-329-000002349 |
| ELP-329-000002351 | to | ELP-329-000002354 |
| ELP-329-000002356 | to | ELP-329-000002356 |
| ELP-329-000002360 | to | ELP-329-000002363 |

| | | |
|---|---|---|
| ELP-329-000002365 | to | ELP-329-000002387 |
| ELP-329-000002389 | to | ELP-329-000002389 |
| ELP-329-000002392 | to | ELP-329-000002395 |
| ELP-329-000002398 | to | ELP-329-000002405 |
| ELP-329-000002407 | to | ELP-329-000002426 |
| ELP-329-000002428 | to | ELP-329-000002434 |
| ELP-329-000002436 | to | ELP-329-000002444 |
| ELP-329-000002446 | to | ELP-329-000002460 |
| ELP-329-000002462 | to | ELP-329-000002467 |
| ELP-329-000002469 | to | ELP-329-000002480 |
| ELP-329-000002482 | to | ELP-329-000002500 |
| ELP-329-000002502 | to | ELP-329-000002532 |
| ELP-329-000002535 | to | ELP-329-000002544 |
| ELP-329-000002546 | to | ELP-329-000002561 |
| ELP-329-000002563 | to | ELP-329-000002565 |
| ELP-329-000002567 | to | ELP-329-000002569 |
| ELP-329-000002571 | to | ELP-329-000002573 |
| ELP-329-000002575 | to | ELP-329-000002590 |
| ELP-329-000002592 | to | ELP-329-000002605 |
| ELP-329-000002609 | to | ELP-329-000002617 |
| ELP-329-000002619 | to | ELP-329-000002621 |
| ELP-329-000002623 | to | ELP-329-000002629 |
| ELP-329-000002631 | to | ELP-329-000002632 |
| ELP-329-000002634 | to | ELP-329-000002660 |
| ELP-329-000002662 | to | ELP-329-000002681 |
| ELP-329-000002683 | to | ELP-329-000002685 |
| ELP-329-000002687 | to | ELP-329-000002696 |
| ELP-329-000002698 | to | ELP-329-000002724 |
| ELP-329-000002726 | to | ELP-329-000002740 |
| ELP-329-000002742 | to | ELP-329-000002745 |
| ELP-329-000002747 | to | ELP-329-000002752 |
| ELP-329-000002754 | to | ELP-329-000002755 |
| ELP-329-000002757 | to | ELP-329-000002768 |
| ELP-329-000002770 | to | ELP-329-000002778 |
| ELP-329-000002780 | to | ELP-329-000002780 |
| ELP-329-000002783 | to | ELP-329-000002792 |
| ELP-329-000002794 | to | ELP-329-000002811 |
| ELP-329-000002813 | to | ELP-329-000002820 |
| ELP-329-000002822 | to | ELP-329-000002822 |
| ELP-329-000002824 | to | ELP-329-000002827 |
| ELP-329-000002830 | to | ELP-329-000002835 |
| ELP-329-000002839 | to | ELP-329-000002843 |
| ELP-329-000002845 | to | ELP-329-000002854 |
| ELP-329-000002856 | to | ELP-329-000002861 |

| | | |
|---|---|---|
| ELP-329-000002863 | to | ELP-329-000002873 |
| ELP-329-000002875 | to | ELP-329-000002884 |
| ELP-329-000002886 | to | ELP-329-000002895 |
| ELP-329-000002897 | to | ELP-329-000002897 |
| ELP-329-000002899 | to | ELP-329-000002918 |
| ELP-329-000002920 | to | ELP-329-000002922 |
| ELP-329-000002924 | to | ELP-329-000002924 |
| ELP-329-000002926 | to | ELP-329-000002941 |
| ELP-329-000002944 | to | ELP-329-000002944 |
| ELP-329-000002946 | to | ELP-329-000002956 |
| ELP-329-000002959 | to | ELP-329-000002961 |
| ELP-329-000002964 | to | ELP-329-000002965 |
| ELP-329-000002967 | to | ELP-329-000002976 |
| ELP-329-000002978 | to | ELP-329-000002986 |
| ELP-329-000002988 | to | ELP-329-000003003 |
| ELP-329-000003005 | to | ELP-329-000003027 |
| ELP-329-000003029 | to | ELP-329-000003030 |
| ELP-329-000003032 | to | ELP-329-000003058 |
| ELP-329-000003060 | to | ELP-329-000003083 |
| ELP-329-000003086 | to | ELP-329-000003088 |
| ELP-329-000003090 | to | ELP-329-000003094 |
| ELP-329-000003097 | to | ELP-329-000003113 |
| ELP-329-000003115 | to | ELP-329-000003146 |
| ELP-329-000003148 | to | ELP-329-000003159 |
| ELP-329-000003161 | to | ELP-329-000003162 |
| ELP-329-000003164 | to | ELP-329-000003174 |
| ELP-329-000003176 | to | ELP-329-000003177 |
| ELP-329-000003179 | to | ELP-329-000003180 |
| ELP-329-000003182 | to | ELP-329-000003190 |
| ELP-329-000003193 | to | ELP-329-000003195 |
| ELP-329-000003197 | to | ELP-329-000003198 |
| ELP-329-000003200 | to | ELP-329-000003204 |
| ELP-329-000003206 | to | ELP-329-000003206 |
| ELP-329-000003208 | to | ELP-329-000003214 |
| ELP-329-000003216 | to | ELP-329-000003221 |
| ELP-329-000003223 | to | ELP-329-000003226 |
| ELP-329-000003228 | to | ELP-329-000003229 |
| ELP-329-000003231 | to | ELP-329-000003232 |
| ELP-329-000003234 | to | ELP-329-000003250 |
| ELP-329-000003252 | to | ELP-329-000003253 |
| ELP-329-000003256 | to | ELP-329-000003263 |
| ELP-329-000003265 | to | ELP-329-000003266 |
| ELP-329-000003268 | to | ELP-329-000003269 |
| ELP-329-000003271 | to | ELP-329-000003275 |

| | | |
|---|---|---|
| ELP-329-000003277 | to | ELP-329-000003279 |
| ELP-329-000003281 | to | ELP-329-000003288 |
| ELP-329-000003290 | to | ELP-329-000003300 |
| ELP-329-000003302 | to | ELP-329-000003311 |
| ELP-329-000003313 | to | ELP-329-000003319 |
| ELP-329-000003321 | to | ELP-329-000003322 |
| ELP-329-000003324 | to | ELP-329-000003324 |
| ELP-329-000003326 | to | ELP-329-000003326 |
| ELP-329-000003328 | to | ELP-329-000003330 |
| ELP-329-000003332 | to | ELP-329-000003340 |
| ELP-329-000003342 | to | ELP-329-000003348 |
| ELP-329-000003350 | to | ELP-329-000003357 |
| ELP-329-000003359 | to | ELP-329-000003367 |
| ELP-329-000003369 | to | ELP-329-000003369 |
| ELP-329-000003371 | to | ELP-329-000003374 |
| ELP-329-000003376 | to | ELP-329-000003382 |
| ELP-329-000003384 | to | ELP-329-000003384 |
| ELP-329-000003387 | to | ELP-329-000003387 |
| ELP-329-000003389 | to | ELP-329-000003403 |
| ELP-329-000003405 | to | ELP-329-000003406 |
| ELP-329-000003409 | to | ELP-329-000003410 |
| ELP-329-000003412 | to | ELP-329-000003414 |
| ELP-329-000003416 | to | ELP-329-000003416 |
| ELP-329-000003418 | to | ELP-329-000003425 |
| ELP-329-000003427 | to | ELP-329-000003459 |
| ELP-329-000003461 | to | ELP-329-000003462 |
| ELP-329-000003464 | to | ELP-329-000003476 |
| ELP-329-000003478 | to | ELP-329-000003487 |
| ELP-329-000003489 | to | ELP-329-000003489 |
| ELP-329-000003491 | to | ELP-329-000003494 |
| ELP-329-000003496 | to | ELP-329-000003497 |
| ELP-329-000003499 | to | ELP-329-000003499 |
| ELP-329-000003501 | to | ELP-329-000003510 |
| ELP-329-000003512 | to | ELP-329-000003518 |
| ELP-329-000003520 | to | ELP-329-000003524 |
| ELP-329-000003526 | to | ELP-329-000003537 |
| ELP-329-000003539 | to | ELP-329-000003541 |
| ELP-329-000003544 | to | ELP-329-000003552 |
| ELP-329-000003554 | to | ELP-329-000003555 |
| ELP-329-000003557 | to | ELP-329-000003563 |
| ELP-329-000003565 | to | ELP-329-000003571 |
| ELP-329-000003573 | to | ELP-329-000003577 |
| ELP-329-000003579 | to | ELP-329-000003579 |
| ELP-329-000003581 | to | ELP-329-000003584 |

| | | |
|---|---|---|
| ELP-329-000003586 | to | ELP-329-000003590 |
| ELP-329-000003592 | to | ELP-329-000003595 |
| ELP-329-000003597 | to | ELP-329-000003599 |
| ELP-329-000003601 | to | ELP-329-000003621 |
| ELP-329-000003624 | to | ELP-329-000003624 |
| ELP-329-000003626 | to | ELP-329-000003637 |
| ELP-329-000003639 | to | ELP-329-000003640 |
| ELP-329-000003643 | to | ELP-329-000003646 |
| ELP-329-000003648 | to | ELP-329-000003659 |
| ELP-329-000003661 | to | ELP-329-000003671 |
| ELP-329-000003673 | to | ELP-329-000003676 |
| ELP-329-000003678 | to | ELP-329-000003680 |
| ELP-329-000003682 | to | ELP-329-000003692 |
| ELP-329-000003695 | to | ELP-329-000003701 |
| ELP-329-000003703 | to | ELP-329-000003704 |
| ELP-329-000003706 | to | ELP-329-000003709 |
| ELP-329-000003711 | to | ELP-329-000003713 |
| ELP-329-000003715 | to | ELP-329-000003716 |
| ELP-329-000003718 | to | ELP-329-000003722 |
| ELP-329-000003724 | to | ELP-329-000003733 |
| ELP-329-000003735 | to | ELP-329-000003735 |
| ELP-329-000003737 | to | ELP-329-000003742 |
| ELP-329-000003744 | to | ELP-329-000003747 |
| ELP-329-000003749 | to | ELP-329-000003749 |
| ELP-329-000003751 | to | ELP-329-000003752 |
| ELP-329-000003754 | to | ELP-329-000003754 |
| ELP-329-000003756 | to | ELP-329-000003766 |
| ELP-329-000003768 | to | ELP-329-000003779 |
| ELP-329-000003782 | to | ELP-329-000003783 |
| ELP-329-000003786 | to | ELP-329-000003791 |
| ELP-329-000003793 | to | ELP-329-000003794 |
| ELP-329-000003796 | to | ELP-329-000003798 |
| ELP-329-000003800 | to | ELP-329-000003808 |
| ELP-329-000003810 | to | ELP-329-000003816 |
| ELP-329-000003818 | to | ELP-329-000003827 |
| ELP-329-000003829 | to | ELP-329-000003830 |
| ELP-329-000003832 | to | ELP-329-000003851 |
| ELP-329-000003853 | to | ELP-329-000003858 |
| ELP-329-000003861 | to | ELP-329-000003862 |
| ELP-329-000003864 | to | ELP-329-000003888 |
| ELP-329-000003890 | to | ELP-329-000003896 |
| ELP-329-000003898 | to | ELP-329-000003901 |
| ELP-329-000003903 | to | ELP-329-000003911 |
| ELP-329-000003914 | to | ELP-329-000003921 |

| | | |
|---|---|---|
| ELP-329-000003923 | to | ELP-329-000003929 |
| ELP-329-000003931 | to | ELP-329-000003932 |
| ELP-329-000003934 | to | ELP-329-000003938 |
| ELP-329-000003940 | to | ELP-329-000003940 |
| ELP-329-000003942 | to | ELP-329-000003944 |
| ELP-329-000003946 | to | ELP-329-000003953 |
| ELP-329-000003955 | to | ELP-329-000003956 |
| ELP-329-000003958 | to | ELP-329-000003958 |
| ELP-329-000003963 | to | ELP-329-000003963 |
| ELP-329-000003966 | to | ELP-329-000003966 |
| ELP-329-000003968 | to | ELP-329-000003969 |
| ELP-329-000003971 | to | ELP-329-000003973 |
| ELP-329-000003975 | to | ELP-329-000003982 |
| ELP-329-000003984 | to | ELP-329-000003984 |
| ELP-329-000003987 | to | ELP-329-000003988 |
| ELP-329-000003990 | to | ELP-329-000003997 |
| ELP-329-000003999 | to | ELP-329-000003999 |
| ELP-329-000004001 | to | ELP-329-000004024 |
| ELP-329-000004026 | to | ELP-329-000004037 |
| ELP-329-000004040 | to | ELP-329-000004046 |
| ELP-329-000004048 | to | ELP-329-000004053 |
| ELP-329-000004055 | to | ELP-329-000004061 |
| ELP-329-000004063 | to | ELP-329-000004066 |
| ELP-329-000004068 | to | ELP-329-000004080 |
| ELP-329-000004082 | to | ELP-329-000004089 |
| ELP-329-000004091 | to | ELP-329-000004091 |
| ELP-329-000004094 | to | ELP-329-000004095 |
| ELP-329-000004097 | to | ELP-329-000004100 |
| ELP-329-000004102 | to | ELP-329-000004105 |
| ELP-329-000004107 | to | ELP-329-000004109 |
| ELP-329-000004112 | to | ELP-329-000004112 |
| ELP-329-000004114 | to | ELP-329-000004116 |
| ELP-329-000004118 | to | ELP-329-000004124 |
| ELP-329-000004126 | to | ELP-329-000004127 |
| ELP-329-000004130 | to | ELP-329-000004146 |
| ELP-329-000004148 | to | ELP-329-000004150 |
| ELP-329-000004152 | to | ELP-329-000004162 |
| ELP-329-000004164 | to | ELP-329-000004165 |
| ELP-329-000004168 | to | ELP-329-000004169 |
| ELP-329-000004172 | to | ELP-329-000004173 |
| ELP-329-000004175 | to | ELP-329-000004183 |
| ELP-329-000004185 | to | ELP-329-000004186 |
| ELP-329-000004189 | to | ELP-329-000004197 |
| ELP-329-000004199 | to | ELP-329-000004205 |

| | | |
|---|---|---|
| ELP-329-000004207 | to | ELP-329-000004207 |
| ELP-329-000004209 | to | ELP-329-000004209 |
| ELP-329-000004211 | to | ELP-329-000004215 |
| ELP-329-000004217 | to | ELP-329-000004217 |
| ELP-329-000004219 | to | ELP-329-000004219 |
| ELP-329-000004223 | to | ELP-329-000004230 |
| ELP-329-000004232 | to | ELP-329-000004233 |
| ELP-329-000004235 | to | ELP-329-000004236 |
| ELP-329-000004238 | to | ELP-329-000004239 |
| ELP-329-000004243 | to | ELP-329-000004244 |
| ELP-329-000004246 | to | ELP-329-000004246 |
| ELP-329-000004248 | to | ELP-329-000004249 |
| ELP-329-000004253 | to | ELP-329-000004253 |
| ELP-329-000004256 | to | ELP-329-000004258 |
| ELP-329-000004261 | to | ELP-329-000004266 |
| ELP-329-000004269 | to | ELP-329-000004277 |
| ELP-329-000004279 | to | ELP-329-000004283 |
| ELP-329-000004286 | to | ELP-329-000004286 |
| ELP-329-000004288 | to | ELP-329-000004289 |
| ELP-329-000004292 | to | ELP-329-000004295 |
| ELP-329-000004298 | to | ELP-329-000004300 |
| ELP-329-000004303 | to | ELP-329-000004313 |
| ELP-329-000004315 | to | ELP-329-000004315 |
| ELP-329-000004317 | to | ELP-329-000004317 |
| ELP-329-000004319 | to | ELP-329-000004337 |
| ELP-329-000004339 | to | ELP-329-000004339 |
| ELP-329-000004341 | to | ELP-329-000004348 |
| ELP-329-000004352 | to | ELP-329-000004362 |
| ELP-329-000004364 | to | ELP-329-000004367 |
| ELP-329-000004369 | to | ELP-329-000004369 |
| ELP-329-000004371 | to | ELP-329-000004371 |
| ELP-329-000004378 | to | ELP-329-000004378 |
| ELP-329-000004380 | to | ELP-329-000004381 |
| ELP-329-000004383 | to | ELP-329-000004389 |
| ELP-329-000004392 | to | ELP-329-000004393 |
| ELP-329-000004395 | to | ELP-329-000004414 |
| ELP-329-000004416 | to | ELP-329-000004418 |
| ELP-329-000004420 | to | ELP-329-000004425 |
| ELP-329-000004427 | to | ELP-329-000004443 |
| ELP-329-000004445 | to | ELP-329-000004445 |
| ELP-329-000004447 | to | ELP-329-000004453 |
| ELP-329-000004455 | to | ELP-329-000004455 |
| ELP-329-000004457 | to | ELP-329-000004458 |
| ELP-329-000004460 | to | ELP-329-000004474 |

| | | |
|---|---|---|
| ELP-329-000004477 | to | ELP-329-000004477 |
| ELP-329-000004479 | to | ELP-329-000004484 |
| ELP-329-000004486 | to | ELP-329-000004489 |
| ELP-329-000004491 | to | ELP-329-000004491 |
| ELP-329-000004493 | to | ELP-329-000004493 |
| ELP-329-000004495 | to | ELP-329-000004505 |
| ELP-329-000004508 | to | ELP-329-000004509 |
| ELP-329-000004511 | to | ELP-329-000004522 |
| ELP-329-000004524 | to | ELP-329-000004524 |
| ELP-329-000004526 | to | ELP-329-000004534 |
| ELP-329-000004536 | to | ELP-329-000004545 |
| ELP-329-000004547 | to | ELP-329-000004547 |
| ELP-329-000004549 | to | ELP-329-000004551 |
| ELP-329-000004553 | to | ELP-329-000004555 |
| ELP-329-000004557 | to | ELP-329-000004561 |
| ELP-329-000004563 | to | ELP-329-000004568 |
| ELP-329-000004570 | to | ELP-329-000004573 |
| ELP-329-000004575 | to | ELP-329-000004577 |
| ELP-329-000004579 | to | ELP-329-000004583 |
| ELP-329-000004586 | to | ELP-329-000004588 |
| ELP-329-000004590 | to | ELP-329-000004593 |
| ELP-329-000004595 | to | ELP-329-000004596 |
| ELP-329-000004598 | to | ELP-329-000004608 |
| ELP-329-000004610 | to | ELP-329-000004611 |
| ELP-329-000004613 | to | ELP-329-000004613 |
| ELP-329-000004615 | to | ELP-329-000004625 |
| ELP-329-000004627 | to | ELP-329-000004636 |
| ELP-329-000004638 | to | ELP-329-000004638 |
| ELP-329-000004640 | to | ELP-329-000004650 |
| ELP-329-000004652 | to | ELP-329-000004652 |
| ELP-329-000004654 | to | ELP-329-000004656 |
| ELP-329-000004658 | to | ELP-329-000004660 |
| ELP-329-000004662 | to | ELP-329-000004665 |
| ELP-329-000004667 | to | ELP-329-000004670 |
| ELP-329-000004674 | to | ELP-329-000004676 |
| ELP-329-000004678 | to | ELP-329-000004682 |
| ELP-329-000004685 | to | ELP-329-000004690 |
| ELP-329-000004692 | to | ELP-329-000004694 |
| ELP-329-000004698 | to | ELP-329-000004705 |
| ELP-329-000004707 | to | ELP-329-000004712 |
| ELP-329-000004714 | to | ELP-329-000004724 |
| ELP-329-000004726 | to | ELP-329-000004731 |
| ELP-329-000004733 | to | ELP-329-000004733 |
| ELP-329-000004735 | to | ELP-329-000004743 |

| | | |
|---|---|---|
| ELP-329-000004745 | to | ELP-329-000004745 |
| ELP-329-000004747 | to | ELP-329-000004754 |
| ELP-329-000004756 | to | ELP-329-000004769 |
| ELP-329-000004774 | to | ELP-329-000004776 |
| ELP-329-000004778 | to | ELP-329-000004782 |
| ELP-329-000004785 | to | ELP-329-000004794 |
| ELP-329-000004796 | to | ELP-329-000004796 |
| ELP-329-000004798 | to | ELP-329-000004799 |
| ELP-329-000004801 | to | ELP-329-000004805 |
| ELP-329-000004807 | to | ELP-329-000004809 |
| ELP-329-000004811 | to | ELP-329-000004813 |
| ELP-329-000004815 | to | ELP-329-000004821 |
| ELP-329-000004823 | to | ELP-329-000004832 |
| ELP-329-000004834 | to | ELP-329-000004839 |
| ELP-329-000004841 | to | ELP-329-000004848 |
| ELP-329-000004850 | to | ELP-329-000004856 |
| ELP-329-000004858 | to | ELP-329-000004864 |
| ELP-329-000004866 | to | ELP-329-000004866 |
| ELP-329-000004868 | to | ELP-329-000004872 |
| ELP-329-000004874 | to | ELP-329-000004876 |
| ELP-329-000004878 | to | ELP-329-000004882 |
| ELP-329-000004884 | to | ELP-329-000004885 |
| ELP-329-000004887 | to | ELP-329-000004900 |
| ELP-329-000004908 | to | ELP-329-000004908 |
| ELP-329-000004910 | to | ELP-329-000004915 |
| ELP-329-000004917 | to | ELP-329-000004920 |
| ELP-329-000004923 | to | ELP-329-000004923 |
| ELP-329-000004927 | to | ELP-329-000004928 |
| ELP-329-000004930 | to | ELP-329-000004942 |
| ELP-329-000004944 | to | ELP-329-000004944 |
| ELP-329-000004947 | to | ELP-329-000004953 |
| ELP-329-000004955 | to | ELP-329-000004955 |
| ELP-329-000004957 | to | ELP-329-000004958 |
| ELP-329-000004960 | to | ELP-329-000004962 |
| ELP-329-000004964 | to | ELP-329-000004964 |
| ELP-329-000004966 | to | ELP-329-000004967 |
| ELP-329-000004969 | to | ELP-329-000004973 |
| ELP-329-000004975 | to | ELP-329-000004978 |
| ELP-329-000004980 | to | ELP-329-000005021 |
| ELP-329-000005024 | to | ELP-329-000005024 |
| ELP-329-000005026 | to | ELP-329-000005032 |
| ELP-329-000005035 | to | ELP-329-000005051 |
| ELP-329-000005053 | to | ELP-329-000005062 |
| ELP-329-000005064 | to | ELP-329-000005064 |

| | | |
|---|---|---|
| ELP-329-000005066 | to | ELP-329-000005069 |
| ELP-329-000005074 | to | ELP-329-000005077 |
| ELP-329-000005079 | to | ELP-329-000005079 |
| ELP-329-000005082 | to | ELP-329-000005096 |
| ELP-329-000005098 | to | ELP-329-000005113 |
| ELP-329-000005115 | to | ELP-329-000005124 |
| ELP-329-000005126 | to | ELP-329-000005133 |
| ELP-329-000005135 | to | ELP-329-000005136 |
| ELP-329-000005138 | to | ELP-329-000005144 |
| ELP-329-000005146 | to | ELP-329-000005147 |
| ELP-329-000005150 | to | ELP-329-000005163 |
| ELP-329-000005165 | to | ELP-329-000005182 |
| ELP-329-000005184 | to | ELP-329-000005184 |
| ELP-329-000005186 | to | ELP-329-000005206 |
| ELP-329-000005209 | to | ELP-329-000005218 |
| ELP-329-000005220 | to | ELP-329-000005231 |
| ELP-329-000005233 | to | ELP-329-000005236 |
| ELP-329-000005238 | to | ELP-329-000005238 |
| ELP-329-000005242 | to | ELP-329-000005245 |
| ELP-329-000005247 | to | ELP-329-000005269 |
| ELP-329-000005271 | to | ELP-329-000005271 |
| ELP-329-000005274 | to | ELP-329-000005277 |
| ELP-329-000005280 | to | ELP-329-000005287 |
| ELP-329-000005289 | to | ELP-329-000005308 |
| ELP-329-000005310 | to | ELP-329-000005316 |
| ELP-329-000005318 | to | ELP-329-000005326 |
| ELP-329-000005328 | to | ELP-329-000005342 |
| ELP-329-000005344 | to | ELP-329-000005349 |
| ELP-329-000005351 | to | ELP-329-000005362 |
| ELP-329-000005364 | to | ELP-329-000005382 |
| ELP-329-000005384 | to | ELP-329-000005414 |
| ELP-329-000005417 | to | ELP-329-000005426 |
| ELP-329-000005428 | to | ELP-329-000005443 |
| ELP-329-000005445 | to | ELP-329-000005447 |
| ELP-329-000005449 | to | ELP-329-000005451 |
| ELP-329-000005453 | to | ELP-329-000005455 |
| ELP-329-000005457 | to | ELP-329-000005472 |
| ELP-329-000005474 | to | ELP-329-000005487 |
| ELP-329-000005491 | to | ELP-329-000005499 |
| ELP-329-000005501 | to | ELP-329-000005503 |
| ELP-329-000005505 | to | ELP-329-000005511 |
| ELP-329-000005513 | to | ELP-329-000005514 |
| ELP-329-000005516 | to | ELP-329-000005542 |
| ELP-329-000005544 | to | ELP-329-000005563 |

| | | |
|---|---|---|
| ELP-329-000005565 | to | ELP-329-000005567 |
| ELP-329-000005569 | to | ELP-329-000005578 |
| ELP-329-000005580 | to | ELP-329-000005606 |
| ELP-329-000005608 | to | ELP-329-000005622 |
| ELP-329-000005624 | to | ELP-329-000005627 |
| ELP-329-000005629 | to | ELP-329-000005634 |
| ELP-329-000005636 | to | ELP-329-000005637 |
| ELP-329-000005639 | to | ELP-329-000005650 |
| ELP-329-000005652 | to | ELP-329-000005660 |
| ELP-329-000005662 | to | ELP-329-000005662 |
| ELP-329-000005665 | to | ELP-329-000005674 |
| ELP-329-000005676 | to | ELP-329-000005693 |
| ELP-329-000005695 | to | ELP-329-000005702 |
| ELP-329-000005704 | to | ELP-329-000005704 |
| ELP-329-000005706 | to | ELP-329-000005709 |
| ELP-329-000005712 | to | ELP-329-000005717 |
| ELP-329-000005721 | to | ELP-329-000005725 |
| ELP-329-000005727 | to | ELP-329-000005736 |
| ELP-329-000005738 | to | ELP-329-000005743 |
| ELP-329-000005745 | to | ELP-329-000005755 |
| ELP-329-000005757 | to | ELP-329-000005764 |
| ELP-329-000005766 | to | ELP-329-000005773 |
| ELP-329-000005776 | to | ELP-329-000005781 |
| ELP-329-000005785 | to | ELP-329-000005787 |
| ELP-329-000005790 | to | ELP-329-000005798 |
| ELP-329-000005801 | to | ELP-329-000005804 |
| ELP-329-000005806 | to | ELP-329-000005807 |
| ELP-329-000005809 | to | ELP-329-000005831 |
| ELP-329-000005833 | to | ELP-329-000005835 |
| ELP-329-000005837 | to | ELP-329-000005837 |
| ELP-329-000005840 | to | ELP-329-000005840 |
| ELP-329-000005842 | to | ELP-329-000005843 |
| ELP-329-000005845 | to | ELP-329-000005848 |
| ELP-329-000005851 | to | ELP-329-000005852 |
| ELP-329-000005854 | to | ELP-329-000005857 |
| ELP-329-000005860 | to | ELP-329-000005862 |
| ELP-329-000005865 | to | ELP-329-000005866 |
| ELP-329-000005869 | to | ELP-329-000005869 |
| ELP-329-000005876 | to | ELP-329-000005879 |
| ELP-329-000005881 | to | ELP-329-000005881 |
| ELP-329-000005883 | to | ELP-329-000005888 |
| ELP-329-000005896 | to | ELP-329-000005910 |
| ELP-329-000005912 | to | ELP-329-000005914 |
| ELP-329-000005916 | to | ELP-329-000005920 |

| | | |
|---|---|---|
| ELP-329-000005924 | to | ELP-329-000005933 |
| ELP-329-000005936 | to | ELP-329-000005946 |
| ELP-329-000005949 | to | ELP-329-000005952 |
| ELP-329-000005957 | to | ELP-329-000005967 |
| ELP-329-000005969 | to | ELP-329-000005976 |
| ELP-329-000005980 | to | ELP-329-000005980 |
| ELP-329-000005982 | to | ELP-329-000005986 |
| ELP-329-000005989 | to | ELP-329-000005989 |
| ELP-329-000005991 | to | ELP-329-000005991 |
| ELP-329-000005993 | to | ELP-329-000005995 |
| ELP-329-000006000 | to | ELP-329-000006000 |
| ELP-329-000006002 | to | ELP-329-000006007 |
| ELP-329-000006009 | to | ELP-329-000006010 |
| ELP-329-000006012 | to | ELP-329-000006016 |
| ELP-329-000006018 | to | ELP-329-000006024 |
| ELP-329-000006026 | to | ELP-329-000006034 |
| ELP-329-000006037 | to | ELP-329-000006039 |
| ELP-329-000006041 | to | ELP-329-000006049 |
| ELP-329-000006051 | to | ELP-329-000006052 |
| ELP-329-000006055 | to | ELP-329-000006055 |
| ELP-329-000006057 | to | ELP-329-000006057 |
| ELP-329-000006059 | to | ELP-329-000006076 |
| ELP-329-000006078 | to | ELP-329-000006092 |
| ELP-329-000006096 | to | ELP-329-000006126 |
| ELP-329-000006129 | to | ELP-329-000006129 |
| ELP-329-000006131 | to | ELP-329-000006134 |
| ELP-329-000006136 | to | ELP-329-000006142 |
| ELP-329-000006151 | to | ELP-329-000006155 |
| ELP-329-000006158 | to | ELP-329-000006165 |
| ELP-329-000006167 | to | ELP-329-000006168 |
| ELP-329-000006170 | to | ELP-329-000006171 |
| ELP-329-000006174 | to | ELP-329-000006185 |
| ELP-329-000006187 | to | ELP-329-000006189 |
| ELP-329-000006191 | to | ELP-329-000006191 |
| ELP-329-000006196 | to | ELP-329-000006197 |
| ELP-329-000006207 | to | ELP-329-000006207 |
| ELP-329-000006211 | to | ELP-329-000006218 |
| ELP-329-000006222 | to | ELP-329-000006222 |
| ELP-329-000006225 | to | ELP-329-000006232 |
| ELP-329-000006234 | to | ELP-329-000006243 |
| ELP-329-000006245 | to | ELP-329-000006255 |
| ELP-329-000006257 | to | ELP-329-000006257 |
| ELP-329-000006259 | to | ELP-329-000006268 |
| ELP-329-000006270 | to | ELP-329-000006281 |

| | | |
|---|---|---|
| ELP-329-000006284 | to | ELP-329-000006290 |
| ELP-329-000006302 | to | ELP-329-000006304 |
| ELP-329-000006308 | to | ELP-329-000006313 |
| ELP-329-000006315 | to | ELP-329-000006316 |
| ELP-329-000006320 | to | ELP-329-000006320 |
| ELP-329-000006326 | to | ELP-329-000006326 |
| ELP-329-000006328 | to | ELP-329-000006343 |
| ELP-329-000006345 | to | ELP-329-000006345 |
| ELP-329-000006347 | to | ELP-329-000006347 |
| ELP-329-000006349 | to | ELP-329-000006356 |
| ELP-329-000006359 | to | ELP-329-000006361 |
| ELP-329-000006365 | to | ELP-329-000006381 |
| ELP-329-000006390 | to | ELP-329-000006423 |
| ELP-329-000006428 | to | ELP-329-000006432 |
| ELP-329-000006434 | to | ELP-329-000006442 |
| ELP-329-000006451 | to | ELP-329-000006482 |
| ELP-329-000006490 | to | ELP-329-000006506 |
| ELP-329-000006508 | to | ELP-329-000006528 |
| ELP-329-000006530 | to | ELP-329-000006534 |
| ELP-329-000006536 | to | ELP-329-000006538 |
| ELP-329-000006551 | to | ELP-329-000006570 |
| ELP-329-000006572 | to | ELP-329-000006572 |
| ELP-329-000006574 | to | ELP-329-000006577 |
| ELP-329-000006579 | to | ELP-329-000006586 |
| ELP-329-000006588 | to | ELP-329-000006591 |
| ELP-329-000006593 | to | ELP-329-000006594 |
| ELP-329-000006596 | to | ELP-329-000006601 |
| ELP-329-000006603 | to | ELP-329-000006612 |
| ELP-329-000006614 | to | ELP-329-000006615 |
| ELP-329-000006617 | to | ELP-329-000006623 |
| ELP-329-000006626 | to | ELP-329-000006638 |
| ELP-329-000006642 | to | ELP-329-000006642 |
| ELP-329-000006644 | to | ELP-329-000006644 |
| ELP-329-000006647 | to | ELP-329-000006654 |
| ELP-329-000006656 | to | ELP-329-000006668 |
| ELP-329-000006670 | to | ELP-329-000006674 |
| ELP-329-000006676 | to | ELP-329-000006681 |
| ELP-329-000006684 | to | ELP-329-000006691 |
| ELP-329-000006693 | to | ELP-329-000006693 |
| ELP-329-000006695 | to | ELP-329-000006698 |
| ELP-329-000006700 | to | ELP-329-000006705 |
| ELP-329-000006707 | to | ELP-329-000006708 |
| ELP-329-000006712 | to | ELP-329-000006724 |
| ELP-329-000006726 | to | ELP-329-000006726 |

| | | |
|---|---|---|
| ELP-329-000006731 | to | ELP-329-000006734 |
| ELP-329-000006736 | to | ELP-329-000006739 |
| ELP-329-000006741 | to | ELP-329-000006741 |
| ELP-329-000006745 | to | ELP-329-000006746 |
| ELP-329-000006748 | to | ELP-329-000006816 |
| ELP-329-000006818 | to | ELP-329-000006824 |
| ELP-329-000006826 | to | ELP-329-000006851 |
| ELP-329-000006853 | to | ELP-329-000006857 |
| ELP-329-000006860 | to | ELP-329-000006867 |
| ELP-329-000006869 | to | ELP-329-000006877 |
| ELP-329-000006881 | to | ELP-329-000006881 |
| ELP-329-000006886 | to | ELP-329-000006886 |
| ELP-329-000006888 | to | ELP-329-000006902 |
| ELP-329-000006914 | to | ELP-329-000006920 |
| ELP-329-000006922 | to | ELP-329-000006957 |
| ELP-329-000006960 | to | ELP-329-000006982 |
| ELP-329-000006986 | to | ELP-329-000006995 |
| ELP-329-000006997 | to | ELP-329-000006997 |
| ELP-329-000007003 | to | ELP-329-000007011 |
| ELP-329-000007013 | to | ELP-329-000007014 |
| ELP-329-000007016 | to | ELP-329-000007019 |
| ELP-329-000007025 | to | ELP-329-000007039 |
| ELP-329-000007041 | to | ELP-329-000007044 |
| ELP-329-000007046 | to | ELP-329-000007074 |
| ELP-329-000007076 | to | ELP-329-000007079 |
| ELP-329-000007081 | to | ELP-329-000007099 |
| ELP-329-000007103 | to | ELP-329-000007134 |
| ELP-329-000007138 | to | ELP-329-000007138 |
| ELP-329-000007140 | to | ELP-329-000007140 |
| ELP-329-000007142 | to | ELP-329-000007150 |
| ELP-329-000007153 | to | ELP-329-000007195 |
| ELP-329-000007201 | to | ELP-329-000007205 |
| ELP-329-000007213 | to | ELP-329-000007214 |
| ELP-329-000007218 | to | ELP-329-000007226 |
| ELP-329-000007228 | to | ELP-329-000007233 |
| ELP-329-000007236 | to | ELP-329-000007243 |
| ELP-329-000007245 | to | ELP-329-000007273 |
| ELP-329-000007275 | to | ELP-329-000007276 |
| ELP-329-000007280 | to | ELP-329-000007299 |
| ELP-329-000007312 | to | ELP-329-000007313 |
| ELP-329-000007315 | to | ELP-329-000007324 |
| ELP-329-000007326 | to | ELP-329-000007327 |
| ELP-329-000007329 | to | ELP-329-000007329 |
| ELP-329-000007338 | to | ELP-329-000007344 |

| | | |
|---|---|---|
| ELP-329-000007348 | to | ELP-329-000007359 |
| ELP-329-000007363 | to | ELP-329-000007365 |
| ELP-329-000007367 | to | ELP-329-000007369 |
| ELP-329-000007371 | to | ELP-329-000007371 |
| ELP-329-000007373 | to | ELP-329-000007377 |
| ELP-329-000007379 | to | ELP-329-000007395 |
| ELP-329-000007397 | to | ELP-329-000007423 |
| ELP-329-000007425 | to | ELP-329-000007433 |
| ELP-329-000007437 | to | ELP-329-000007442 |
| ELP-329-000007444 | to | ELP-329-000007446 |
| ELP-329-000007448 | to | ELP-329-000007451 |
| ELP-329-000007458 | to | ELP-329-000007459 |
| ELP-329-000007461 | to | ELP-329-000007470 |
| ELP-329-000007477 | to | ELP-329-000007500 |
| ELP-329-000007502 | to | ELP-329-000007506 |
| ELP-329-000007509 | to | ELP-329-000007511 |
| ELP-329-000007514 | to | ELP-329-000007514 |
| ELP-329-000007520 | to | ELP-329-000007522 |
| ELP-329-000007529 | to | ELP-329-000007540 |
| ELP-329-000007545 | to | ELP-329-000007570 |
| ELP-329-000007572 | to | ELP-329-000007580 |
| ELP-329-000007582 | to | ELP-329-000007582 |
| ELP-329-000007585 | to | ELP-329-000007596 |
| ELP-329-000007598 | to | ELP-329-000007599 |
| ELP-329-000007601 | to | ELP-329-000007601 |
| ELP-329-000007607 | to | ELP-329-000007608 |
| ELP-329-000007611 | to | ELP-329-000007612 |
| ELP-329-000007614 | to | ELP-329-000007614 |
| ELP-329-000007616 | to | ELP-329-000007619 |
| ELP-329-000007623 | to | ELP-329-000007627 |
| ELP-329-000007631 | to | ELP-329-000007636 |
| ELP-329-000007639 | to | ELP-329-000007646 |
| ELP-329-000007649 | to | ELP-329-000007653 |
| ELP-329-000007655 | to | ELP-329-000007655 |
| ELP-329-000007657 | to | ELP-329-000007661 |
| ELP-329-000007663 | to | ELP-329-000007678 |
| ELP-329-000007680 | to | ELP-329-000007682 |
| ELP-329-000007687 | to | ELP-329-000007704 |
| ELP-329-000007706 | to | ELP-329-000007742 |
| ELP-329-000007745 | to | ELP-329-000007749 |
| ELP-329-000007751 | to | ELP-329-000007760 |
| ELP-329-000007763 | to | ELP-329-000007780 |
| ELP-329-000007782 | to | ELP-329-000007786 |
| ELP-329-000007788 | to | ELP-329-000007788 |

| | | |
|---|---|---|
| ELP-329-000007790 | to | ELP-329-000007796 |
| ELP-329-000007799 | to | ELP-329-000007799 |
| ELP-329-000007801 | to | ELP-329-000007813 |
| ELP-329-000007815 | to | ELP-329-000007815 |
| ELP-329-000007818 | to | ELP-329-000007834 |
| ELP-329-000007839 | to | ELP-329-000007843 |
| ELP-329-000007846 | to | ELP-329-000007848 |
| ELP-329-000007851 | to | ELP-329-000007851 |
| ELP-329-000007853 | to | ELP-329-000007853 |
| ELP-329-000007855 | to | ELP-329-000007858 |
| ELP-329-000007860 | to | ELP-329-000007862 |
| ELP-329-000007864 | to | ELP-329-000007867 |
| ELP-329-000007869 | to | ELP-329-000007876 |
| ELP-329-000007878 | to | ELP-329-000007879 |
| ELP-329-000007882 | to | ELP-329-000007884 |
| ELP-329-000007889 | to | ELP-329-000007910 |
| ELP-329-000007913 | to | ELP-329-000007913 |
| ELP-329-000007919 | to | ELP-329-000007920 |
| ELP-329-000007922 | to | ELP-329-000007932 |
| ELP-329-000007936 | to | ELP-329-000007944 |
| ELP-329-000007946 | to | ELP-329-000007950 |
| ELP-329-000007952 | to | ELP-329-000007960 |
| ELP-329-000007964 | to | ELP-329-000007965 |
| ELP-329-000007967 | to | ELP-329-000007967 |
| ELP-329-000007969 | to | ELP-329-000007974 |
| ELP-329-000007977 | to | ELP-329-000007977 |
| ELP-329-000007980 | to | ELP-329-000007984 |
| ELP-329-000007986 | to | ELP-329-000008020 |
| ELP-329-000008022 | to | ELP-329-000008023 |
| ELP-329-000008033 | to | ELP-329-000008033 |
| ELP-329-000008036 | to | ELP-329-000008036 |
| ELP-329-000008038 | to | ELP-329-000008083 |
| ELP-329-000008091 | to | ELP-329-000008093 |
| ELP-329-000008095 | to | ELP-329-000008100 |
| ELP-329-000008107 | to | ELP-329-000008120 |
| ELP-329-000008125 | to | ELP-329-000008138 |
| ELP-329-000008143 | to | ELP-329-000008148 |
| ELP-329-000008150 | to | ELP-329-000008153 |
| ELP-329-000008156 | to | ELP-329-000008158 |
| ELP-329-000008160 | to | ELP-329-000008162 |
| ELP-329-000008164 | to | ELP-329-000008164 |
| ELP-329-000008167 | to | ELP-329-000008167 |
| ELP-329-000008170 | to | ELP-329-000008171 |
| ELP-329-000008173 | to | ELP-329-000008174 |

| | | |
|---|---|---|
| ELP-329-000008176 | to | ELP-329-000008177 |
| ELP-329-000008181 | to | ELP-329-000008182 |
| ELP-329-000008188 | to | ELP-329-000008191 |
| ELP-329-000008193 | to | ELP-329-000008195 |
| ELP-329-000008202 | to | ELP-329-000008218 |
| ELP-329-000008220 | to | ELP-329-000008220 |
| ELP-329-000008222 | to | ELP-329-000008228 |
| ELP-329-000008231 | to | ELP-329-000008240 |
| ELP-329-000008242 | to | ELP-329-000008244 |
| ELP-329-000008246 | to | ELP-329-000008248 |
| ELP-329-000008250 | to | ELP-329-000008256 |
| ELP-329-000008260 | to | ELP-329-000008260 |
| ELP-329-000008262 | to | ELP-329-000008262 |
| ELP-329-000008264 | to | ELP-329-000008274 |
| ELP-329-000008278 | to | ELP-329-000008288 |
| ELP-329-000008290 | to | ELP-329-000008291 |
| ELP-329-000008297 | to | ELP-329-000008330 |
| ELP-329-000008334 | to | ELP-329-000008337 |
| ELP-329-000008339 | to | ELP-329-000008340 |
| ELP-329-000008342 | to | ELP-329-000008342 |
| ELP-329-000008352 | to | ELP-329-000008375 |
| ELP-329-000008377 | to | ELP-329-000008386 |
| ELP-329-000008389 | to | ELP-329-000008389 |
| ELP-329-000008398 | to | ELP-329-000008400 |
| ELP-329-000008402 | to | ELP-329-000008406 |
| ELP-329-000008408 | to | ELP-329-000008408 |
| ELP-329-000008410 | to | ELP-329-000008410 |
| ELP-329-000008412 | to | ELP-329-000008417 |
| ELP-329-000008421 | to | ELP-329-000008433 |
| ELP-329-000008435 | to | ELP-329-000008438 |
| ELP-329-000008440 | to | ELP-329-000008440 |
| ELP-329-000008444 | to | ELP-329-000008448 |
| ELP-329-000008450 | to | ELP-329-000008450 |
| ELP-329-000008453 | to | ELP-329-000008456 |
| ELP-329-000008458 | to | ELP-329-000008471 |
| ELP-329-000008473 | to | ELP-329-000008478 |
| ELP-329-000008480 | to | ELP-329-000008491 |
| ELP-329-000008496 | to | ELP-329-000008497 |
| ELP-329-000008503 | to | ELP-329-000008525 |
| ELP-329-000008527 | to | ELP-329-000008567 |
| ELP-329-000008569 | to | ELP-329-000008577 |
| ELP-329-000008579 | to | ELP-329-000008582 |
| ELP-329-000008585 | to | ELP-329-000008587 |
| ELP-329-000008589 | to | ELP-329-000008591 |

| | | |
|---|---|---|
| ELP-329-000008599 | to | ELP-329-000008600 |
| ELP-329-000008607 | to | ELP-329-000008619 |
| ELP-329-000008622 | to | ELP-329-000008624 |
| ELP-329-000008626 | to | ELP-329-000008628 |
| ELP-329-000008630 | to | ELP-329-000008640 |
| ELP-329-000008642 | to | ELP-329-000008657 |
| ELP-329-000008662 | to | ELP-329-000008667 |
| ELP-329-000008669 | to | ELP-329-000008677 |
| ELP-329-000008682 | to | ELP-329-000008685 |
| ELP-329-000008687 | to | ELP-329-000008687 |
| ELP-329-000008690 | to | ELP-329-000008701 |
| ELP-329-000008704 | to | ELP-329-000008705 |
| ELP-329-000008710 | to | ELP-329-000008712 |
| ELP-329-000008715 | to | ELP-329-000008739 |
| ELP-329-000008741 | to | ELP-329-000008746 |
| ELP-329-000008748 | to | ELP-329-000008753 |
| ELP-329-000008757 | to | ELP-329-000008766 |
| ELP-329-000008768 | to | ELP-329-000008769 |
| ELP-329-000008771 | to | ELP-329-000008792 |
| ELP-329-000008794 | to | ELP-329-000008797 |
| ELP-329-000008799 | to | ELP-329-000008799 |
| ELP-329-000008801 | to | ELP-329-000008804 |
| ELP-329-000008812 | to | ELP-329-000008813 |
| ELP-329-000008815 | to | ELP-329-000008820 |
| ELP-329-000008822 | to | ELP-329-000008826 |
| ELP-329-000008828 | to | ELP-329-000008830 |
| ELP-329-000008833 | to | ELP-329-000008835 |
| ELP-329-000008839 | to | ELP-329-000008843 |
| ELP-329-000008845 | to | ELP-329-000008851 |
| ELP-329-000008854 | to | ELP-329-000008870 |
| ELP-329-000008873 | to | ELP-329-000008898 |
| ELP-329-000008902 | to | ELP-329-000008910 |
| ELP-329-000008912 | to | ELP-329-000008913 |
| ELP-329-000008915 | to | ELP-329-000008920 |
| ELP-329-000008922 | to | ELP-329-000008932 |
| ELP-329-000008938 | to | ELP-329-000008938 |
| ELP-329-000008940 | to | ELP-329-000008947 |
| ELP-329-000008949 | to | ELP-329-000008959 |
| ELP-329-000008961 | to | ELP-329-000008967 |
| ELP-329-000008969 | to | ELP-329-000008975 |
| ELP-329-000008977 | to | ELP-329-000008978 |
| ELP-329-000008980 | to | ELP-329-000009009 |
| ELP-329-000009012 | to | ELP-329-000009014 |
| ELP-329-000009016 | to | ELP-329-000009027 |

| | | |
|---|---|---|
| ELP-329-000009035 | to | ELP-329-000009039 |
| ELP-329-000009042 | to | ELP-329-000009045 |
| ELP-329-000009051 | to | ELP-329-000009055 |
| ELP-329-000009063 | to | ELP-329-000009065 |
| ELP-329-000009068 | to | ELP-329-000009074 |
| ELP-329-000009083 | to | ELP-329-000009100 |
| ELP-329-000009103 | to | ELP-329-000009113 |
| ELP-329-000009117 | to | ELP-329-000009117 |
| ELP-329-000009120 | to | ELP-329-000009126 |
| ELP-329-000009128 | to | ELP-329-000009128 |
| ELP-329-000009137 | to | ELP-329-000009143 |
| ELP-329-000009149 | to | ELP-329-000009152 |
| ELP-329-000009155 | to | ELP-329-000009159 |
| ELP-329-000009161 | to | ELP-329-000009161 |
| ELP-329-000009163 | to | ELP-329-000009164 |
| ELP-329-000009166 | to | ELP-329-000009170 |
| ELP-329-000009172 | to | ELP-329-000009184 |
| ELP-329-000009187 | to | ELP-329-000009188 |
| ELP-329-000009192 | to | ELP-329-000009223 |
| ELP-329-000009225 | to | ELP-329-000009238 |
| ELP-329-000009242 | to | ELP-329-000009251 |
| ELP-329-000009253 | to | ELP-329-000009257 |
| ELP-329-000009261 | to | ELP-329-000009261 |
| ELP-329-000009263 | to | ELP-329-000009275 |
| ELP-329-000009277 | to | ELP-329-000009281 |
| ELP-329-000009283 | to | ELP-329-000009287 |
| ELP-329-000009289 | to | ELP-329-000009294 |
| ELP-329-000009297 | to | ELP-329-000009298 |
| ELP-329-000009300 | to | ELP-329-000009315 |
| ELP-329-000009317 | to | ELP-329-000009322 |
| ELP-329-000009324 | to | ELP-329-000009348 |
| ELP-329-000009350 | to | ELP-329-000009356 |
| ELP-329-000009359 | to | ELP-329-000009366 |
| ELP-329-000009369 | to | ELP-329-000009375 |
| ELP-329-000009377 | to | ELP-329-000009380 |
| ELP-329-000009382 | to | ELP-329-000009393 |
| ELP-329-000009396 | to | ELP-329-000009396 |
| ELP-329-000009398 | to | ELP-329-000009405 |
| ELP-329-000009409 | to | ELP-329-000009412 |
| ELP-329-000009414 | to | ELP-329-000009426 |
| ELP-329-000009430 | to | ELP-329-000009446 |
| ELP-329-000009448 | to | ELP-329-000009451 |
| ELP-329-000009453 | to | ELP-329-000009456 |
| ELP-329-000009458 | to | ELP-329-000009458 |

| | | |
|---|---|---|
| ELP-329-000009461 | to | ELP-329-000009468 |
| ELP-329-000009472 | to | ELP-329-000009483 |
| ELP-329-000009485 | to | ELP-329-000009500 |
| ELP-329-000009502 | to | ELP-329-000009508 |
| ELP-329-000009512 | to | ELP-329-000009512 |
| ELP-329-000009515 | to | ELP-329-000009515 |
| ELP-329-000009517 | to | ELP-329-000009519 |
| ELP-329-000009521 | to | ELP-329-000009526 |
| ELP-329-000009528 | to | ELP-329-000009528 |
| ELP-329-000009530 | to | ELP-329-000009540 |
| ELP-329-000009542 | to | ELP-329-000009559 |
| ELP-329-000009563 | to | ELP-329-000009564 |
| ELP-329-000009567 | to | ELP-329-000009574 |
| ELP-329-000009576 | to | ELP-329-000009577 |
| ELP-329-000009579 | to | ELP-329-000009597 |
| ELP-329-000009599 | to | ELP-329-000009611 |
| ELP-329-000009615 | to | ELP-329-000009626 |
| ELP-329-000009628 | to | ELP-329-000009633 |
| ELP-329-000009636 | to | ELP-329-000009636 |
| ELP-329-000009638 | to | ELP-329-000009638 |
| ELP-329-000009641 | to | ELP-329-000009657 |
| ELP-329-000009659 | to | ELP-329-000009665 |
| ELP-329-000009667 | to | ELP-329-000009685 |
| ELP-329-000009688 | to | ELP-329-000009702 |
| ELP-329-000009710 | to | ELP-329-000009716 |
| ELP-329-000009718 | to | ELP-329-000009730 |
| ELP-329-000009732 | to | ELP-329-000009735 |
| ELP-329-000009738 | to | ELP-329-000009738 |
| ELP-329-000009741 | to | ELP-329-000009757 |
| ELP-329-000009759 | to | ELP-329-000009760 |
| ELP-329-000009762 | to | ELP-329-000009762 |
| ELP-329-000009765 | to | ELP-329-000009783 |
| ELP-329-000009785 | to | ELP-329-000009788 |
| ELP-329-000009790 | to | ELP-329-000009815 |
| ELP-329-000009820 | to | ELP-329-000009825 |
| ELP-329-000009827 | to | ELP-329-000009827 |
| ELP-329-000009829 | to | ELP-329-000009836 |
| ELP-329-000009838 | to | ELP-329-000009849 |
| ELP-329-000009851 | to | ELP-329-000009856 |
| ELP-329-000009858 | to | ELP-329-000009863 |
| ELP-329-000009865 | to | ELP-329-000009866 |
| ELP-329-000009871 | to | ELP-329-000009877 |
| ELP-329-000009879 | to | ELP-329-000009900 |
| ELP-329-000009903 | to | ELP-329-000009916 |

| | | |
|---|---|---|
| ELP-329-000009918 | to | ELP-329-000009922 |
| ELP-329-000009936 | to | ELP-329-000009961 |
| ELP-329-000009963 | to | ELP-329-000009963 |
| ELP-329-000009978 | to | ELP-329-000009981 |
| ELP-329-000009985 | to | ELP-329-000010001 |
| ELP-329-000010004 | to | ELP-329-000010005 |
| ELP-329-000010008 | to | ELP-329-000010008 |
| ELP-329-000010010 | to | ELP-329-000010011 |
| ELP-329-000010014 | to | ELP-329-000010035 |
| ELP-329-000010038 | to | ELP-329-000010040 |
| ELP-329-000010045 | to | ELP-329-000010059 |
| ELP-329-000010061 | to | ELP-329-000010074 |
| ELP-329-000010077 | to | ELP-329-000010100 |
| ELP-329-000010109 | to | ELP-329-000010117 |
| ELP-329-000010119 | to | ELP-329-000010141 |
| ELP-329-000010149 | to | ELP-329-000010151 |
| ELP-329-000010153 | to | ELP-329-000010161 |
| ELP-329-000010163 | to | ELP-329-000010179 |
| ELP-329-000010181 | to | ELP-329-000010196 |
| ELP-329-000010198 | to | ELP-329-000010200 |
| ELP-329-000010206 | to | ELP-329-000010206 |
| ELP-329-000010208 | to | ELP-329-000010222 |
| ELP-329-000010224 | to | ELP-329-000010224 |
| ELP-329-000010226 | to | ELP-329-000010234 |
| ELP-329-000010236 | to | ELP-329-000010241 |
| ELP-329-000010245 | to | ELP-329-000010273 |
| ELP-329-000010276 | to | ELP-329-000010280 |
| ELP-329-000010292 | to | ELP-329-000010298 |
| ELP-329-000010309 | to | ELP-329-000010310 |
| ELP-329-000010314 | to | ELP-329-000010314 |
| ELP-329-000010316 | to | ELP-329-000010319 |
| ELP-329-000010322 | to | ELP-329-000010380 |
| ELP-329-000010385 | to | ELP-329-000010389 |
| ELP-329-000010391 | to | ELP-329-000010392 |
| ELP-329-000010395 | to | ELP-329-000010395 |
| ELP-329-000010397 | to | ELP-329-000010398 |
| ELP-329-000010400 | to | ELP-329-000010403 |
| ELP-329-000010405 | to | ELP-329-000010405 |
| ELP-329-000010407 | to | ELP-329-000010414 |
| ELP-329-000010424 | to | ELP-329-000010424 |
| ELP-329-000010426 | to | ELP-329-000010431 |
| ELP-329-000010433 | to | ELP-329-000010437 |
| ELP-329-000010440 | to | ELP-329-000010441 |
| ELP-329-000010443 | to | ELP-329-000010448 |

| | | |
|---|---|---|
| ELP-329-000010451 | to | ELP-329-000010458 |
| ELP-329-000010460 | to | ELP-329-000010468 |
| ELP-329-000010470 | to | ELP-329-000010475 |
| ELP-329-000010477 | to | ELP-329-000010486 |
| ELP-329-000010488 | to | ELP-329-000010496 |
| ELP-329-000010498 | to | ELP-329-000010499 |
| ELP-329-000010507 | to | ELP-329-000010507 |
| ELP-329-000010510 | to | ELP-329-000010512 |
| ELP-329-000010515 | to | ELP-329-000010518 |
| ELP-329-000010521 | to | ELP-329-000010523 |
| ELP-329-000010526 | to | ELP-329-000010526 |
| ELP-329-000010528 | to | ELP-329-000010529 |
| ELP-329-000010533 | to | ELP-329-000010533 |
| ELP-329-000010535 | to | ELP-329-000010542 |
| ELP-329-000010547 | to | ELP-329-000010551 |
| ELP-329-000010553 | to | ELP-329-000010555 |
| ELP-329-000010557 | to | ELP-329-000010560 |
| ELP-329-000010562 | to | ELP-329-000010562 |
| ELP-329-000010567 | to | ELP-329-000010573 |
| ELP-329-000010575 | to | ELP-329-000010580 |
| ELP-329-000010582 | to | ELP-329-000010584 |
| ELP-329-000010591 | to | ELP-329-000010623 |
| ELP-329-000010625 | to | ELP-329-000010629 |
| ELP-329-000010633 | to | ELP-329-000010642 |
| ELP-329-000010644 | to | ELP-329-000010644 |
| ELP-329-000010655 | to | ELP-329-000010655 |
| ELP-329-000010658 | to | ELP-329-000010658 |
| ELP-329-000010661 | to | ELP-329-000010663 |
| ELP-329-000010667 | to | ELP-329-000010667 |
| ELP-329-000010669 | to | ELP-329-000010670 |
| ELP-329-000010672 | to | ELP-329-000010676 |
| ELP-329-000010678 | to | ELP-329-000010680 |
| ELP-329-000010683 | to | ELP-329-000010695 |
| ELP-329-000010699 | to | ELP-329-000010717 |
| ELP-329-000010721 | to | ELP-329-000010731 |
| ELP-329-000010735 | to | ELP-329-000010738 |
| ELP-329-000010740 | to | ELP-329-000010758 |
| ELP-329-000010761 | to | ELP-329-000010762 |
| ELP-329-000010764 | to | ELP-329-000010765 |
| ELP-329-000010773 | to | ELP-329-000010780 |
| ELP-329-000010789 | to | ELP-329-000010793 |
| ELP-329-000010795 | to | ELP-329-000010796 |
| ELP-329-000010799 | to | ELP-329-000010808 |
| ELP-329-000010811 | to | ELP-329-000010822 |

103

| | | |
|---|---|---|
| ELP-329-000010824 | to | ELP-329-000010825 |
| ELP-329-000010827 | to | ELP-329-000010861 |
| ELP-329-000010863 | to | ELP-329-000010876 |
| ELP-329-000010879 | to | ELP-329-000010897 |
| ELP-329-000010900 | to | ELP-329-000010904 |
| ELP-329-000010911 | to | ELP-329-000010924 |
| ELP-329-000010926 | to | ELP-329-000010930 |
| ELP-329-000010934 | to | ELP-329-000010934 |
| ELP-329-000010936 | to | ELP-329-000010936 |
| ELP-329-000010938 | to | ELP-329-000010944 |
| ELP-329-000010957 | to | ELP-329-000010960 |
| ELP-329-000010962 | to | ELP-329-000010962 |
| ELP-329-000010964 | to | ELP-329-000010982 |
| ELP-329-000010984 | to | ELP-329-000010989 |
| ELP-329-000010991 | to | ELP-329-000011001 |
| ELP-329-000011004 | to | ELP-329-000011006 |
| ELP-329-000011014 | to | ELP-329-000011019 |
| ELP-329-000011022 | to | ELP-329-000011027 |
| ELP-329-000011032 | to | ELP-329-000011032 |
| ELP-329-000011034 | to | ELP-329-000011041 |
| ELP-329-000011043 | to | ELP-329-000011048 |
| ELP-329-000011050 | to | ELP-329-000011070 |
| ELP-329-000011072 | to | ELP-329-000011072 |
| ELP-329-000011074 | to | ELP-329-000011095 |
| ELP-329-000011104 | to | ELP-329-000011106 |
| ELP-329-000011109 | to | ELP-329-000011116 |
| ELP-329-000011119 | to | ELP-329-000011119 |
| ELP-329-000011127 | to | ELP-329-000011128 |
| ELP-329-000011130 | to | ELP-329-000011130 |
| ELP-329-000011133 | to | ELP-329-000011134 |
| ELP-329-000011137 | to | ELP-329-000011137 |
| ELP-329-000011140 | to | ELP-329-000011145 |
| ELP-329-000011147 | to | ELP-329-000011163 |
| ELP-329-000011165 | to | ELP-329-000011176 |
| ELP-329-000011191 | to | ELP-329-000011192 |
| ELP-329-000011200 | to | ELP-329-000011213 |
| ELP-329-000011215 | to | ELP-329-000011217 |
| ELP-329-000011226 | to | ELP-329-000011230 |
| ELP-329-000011238 | to | ELP-329-000011238 |
| ELP-329-000011248 | to | ELP-329-000011248 |
| ELP-329-000011250 | to | ELP-329-000011256 |
| ELP-329-000011259 | to | ELP-329-000011277 |
| ELP-329-000011279 | to | ELP-329-000011295 |
| ELP-329-000011303 | to | ELP-329-000011305 |

| | | |
|---|---|---|
| ELP-329-000011313 | to | ELP-329-000011327 |
| ELP-329-000011330 | to | ELP-329-000011351 |
| ELP-329-000011353 | to | ELP-329-000011353 |
| ELP-329-000011355 | to | ELP-329-000011356 |
| ELP-329-000011358 | to | ELP-329-000011378 |
| ELP-329-000011382 | to | ELP-329-000011387 |
| ELP-329-000011389 | to | ELP-329-000011455 |
| ELP-329-000011458 | to | ELP-329-000011464 |
| ELP-329-000011467 | to | ELP-329-000011475 |
| ELP-329-000011477 | to | ELP-329-000011492 |
| ELP-329-000011495 | to | ELP-329-000011502 |
| ELP-329-000011504 | to | ELP-329-000011504 |
| ELP-329-000011506 | to | ELP-329-000011506 |
| ELP-329-000011508 | to | ELP-329-000011532 |
| ELP-329-000011535 | to | ELP-329-000011541 |
| ELP-329-000011543 | to | ELP-329-000011543 |
| ELP-329-000011546 | to | ELP-329-000011547 |
| ELP-329-000011549 | to | ELP-329-000011551 |
| ELP-329-000011553 | to | ELP-329-000011567 |
| ELP-329-000011570 | to | ELP-329-000011572 |
| ELP-329-000011574 | to | ELP-329-000011574 |
| ELP-329-000011576 | to | ELP-329-000011584 |
| ELP-329-000011587 | to | ELP-329-000011587 |
| ELP-329-000011589 | to | ELP-329-000011589 |
| ELP-329-000011593 | to | ELP-329-000011593 |
| ELP-329-000011595 | to | ELP-329-000011595 |
| ELP-329-000011597 | to | ELP-329-000011611 |
| ELP-329-000011613 | to | ELP-329-000011626 |
| ELP-329-000011629 | to | ELP-329-000011629 |
| ELP-329-000011631 | to | ELP-329-000011633 |
| ELP-329-000011635 | to | ELP-329-000011638 |
| ELP-329-000011640 | to | ELP-329-000011642 |
| ELP-329-000011644 | to | ELP-329-000011649 |
| ELP-329-000011652 | to | ELP-329-000011667 |
| ELP-329-000011670 | to | ELP-329-000011676 |
| ELP-329-000011678 | to | ELP-329-000011678 |
| ELP-329-000011680 | to | ELP-329-000011693 |
| ELP-329-000011695 | to | ELP-329-000011695 |
| ELP-329-000011697 | to | ELP-329-000011702 |
| ELP-329-000011706 | to | ELP-329-000011711 |
| ELP-329-000011713 | to | ELP-329-000011720 |
| ELP-329-000011723 | to | ELP-329-000011731 |
| ELP-329-000011733 | to | ELP-329-000011748 |
| ELP-329-000011750 | to | ELP-329-000011751 |

| | | |
|---|---|---|
| ELP-329-000011753 | to | ELP-329-000011760 |
| ELP-329-000011762 | to | ELP-329-000011762 |
| ELP-329-000011764 | to | ELP-329-000011768 |
| ELP-329-000011770 | to | ELP-329-000011784 |
| ELP-329-000011786 | to | ELP-329-000011799 |
| ELP-329-000011801 | to | ELP-329-000011802 |
| ELP-329-000011804 | to | ELP-329-000011804 |
| ELP-329-000011806 | to | ELP-329-000011808 |
| ELP-329-000011813 | to | ELP-329-000011813 |
| ELP-329-000011815 | to | ELP-329-000011821 |
| ELP-329-000011823 | to | ELP-329-000011838 |
| ELP-329-000011840 | to | ELP-329-000011840 |
| ELP-329-000011843 | to | ELP-329-000011844 |
| ELP-329-000011846 | to | ELP-329-000011852 |
| ELP-329-000011855 | to | ELP-329-000011856 |
| ELP-329-000011858 | to | ELP-329-000011868 |
| ELP-329-000011870 | to | ELP-329-000011876 |
| ELP-329-000011879 | to | ELP-329-000011879 |
| ELP-329-000011881 | to | ELP-329-000011882 |
| ELP-329-000011884 | to | ELP-329-000011892 |
| ELP-329-000011894 | to | ELP-329-000011896 |
| ELP-329-000011898 | to | ELP-329-000011900 |
| ELP-329-000011902 | to | ELP-329-000011903 |
| ELP-329-000011905 | to | ELP-329-000011905 |
| ELP-329-000011908 | to | ELP-329-000011912 |
| ELP-329-000011914 | to | ELP-329-000011928 |
| ELP-329-000011930 | to | ELP-329-000011931 |
| ELP-329-000011933 | to | ELP-329-000011939 |
| ELP-329-000011941 | to | ELP-329-000011953 |
| ELP-329-000011956 | to | ELP-329-000011956 |
| ELP-329-000011959 | to | ELP-329-000011962 |
| ELP-329-000011964 | to | ELP-329-000011974 |
| ELP-329-000011976 | to | ELP-329-000011977 |
| ELP-329-000011979 | to | ELP-329-000011979 |
| ELP-329-000011984 | to | ELP-329-000011988 |
| ELP-329-000011990 | to | ELP-329-000011999 |
| ELP-329-000012001 | to | ELP-329-000012001 |
| ELP-329-000012003 | to | ELP-329-000012005 |
| ELP-329-000012007 | to | ELP-329-000012016 |
| ELP-329-000012018 | to | ELP-329-000012018 |
| ELP-329-000012020 | to | ELP-329-000012021 |
| ELP-329-000012023 | to | ELP-329-000012023 |
| ELP-329-000012025 | to | ELP-329-000012029 |
| ELP-329-000012031 | to | ELP-329-000012042 |

| | | |
|---|---|---|
| ELP-329-000012044 | to | ELP-329-000012050 |
| ELP-329-000012052 | to | ELP-329-000012059 |
| ELP-329-000012061 | to | ELP-329-000012061 |
| ELP-329-000012063 | to | ELP-329-000012068 |
| ELP-329-000012071 | to | ELP-329-000012072 |
| ELP-329-000012074 | to | ELP-329-000012092 |
| ELP-329-000012094 | to | ELP-329-000012098 |
| ELP-329-000012101 | to | ELP-329-000012130 |
| ELP-329-000012132 | to | ELP-329-000012134 |
| ELP-329-000012136 | to | ELP-329-000012141 |
| ELP-329-000012143 | to | ELP-329-000012149 |
| ELP-329-000012151 | to | ELP-329-000012153 |
| ELP-329-000012155 | to | ELP-329-000012160 |
| ELP-329-000012162 | to | ELP-329-000012163 |
| ELP-329-000012165 | to | ELP-329-000012167 |
| ELP-329-000012169 | to | ELP-329-000012183 |
| ELP-329-000012185 | to | ELP-329-000012195 |
| ELP-329-000012197 | to | ELP-329-000012200 |
| ELP-329-000012202 | to | ELP-329-000012204 |
| ELP-329-000012206 | to | ELP-329-000012207 |
| ELP-329-000012210 | to | ELP-329-000012212 |
| ELP-329-000012214 | to | ELP-329-000012231 |
| ELP-329-000012233 | to | ELP-329-000012237 |
| ELP-329-000012239 | to | ELP-329-000012241 |
| ELP-329-000012243 | to | ELP-329-000012243 |
| ELP-329-000012245 | to | ELP-329-000012246 |
| ELP-329-000012250 | to | ELP-329-000012251 |
| ELP-329-000012253 | to | ELP-329-000012254 |
| ELP-329-000012256 | to | ELP-329-000012259 |
| ELP-329-000012261 | to | ELP-329-000012270 |
| ELP-329-000012273 | to | ELP-329-000012301 |
| ELP-329-000012303 | to | ELP-329-000012305 |
| ELP-329-000012307 | to | ELP-329-000012320 |
| ELP-329-000012322 | to | ELP-329-000012337 |
| ELP-329-000012340 | to | ELP-329-000012366 |
| ELP-329-000012371 | to | ELP-329-000012373 |
| ELP-329-000012376 | to | ELP-329-000012377 |
| ELP-329-000012379 | to | ELP-329-000012380 |
| ELP-329-000012382 | to | ELP-329-000012382 |
| ELP-329-000012385 | to | ELP-329-000012389 |
| ELP-329-000012391 | to | ELP-329-000012391 |
| ELP-329-000012393 | to | ELP-329-000012397 |
| ELP-329-000012399 | to | ELP-329-000012399 |
| ELP-329-000012401 | to | ELP-329-000012429 |

| | | |
|---|---|---|
| ELP-329-000012431 | to | ELP-329-000012431 |
| ELP-329-000012433 | to | ELP-329-000012433 |
| ELP-329-000012435 | to | ELP-329-000012443 |
| ELP-329-000012445 | to | ELP-329-000012448 |
| ELP-329-000012451 | to | ELP-329-000012453 |
| ELP-329-000012455 | to | ELP-329-000012457 |
| ELP-329-000012459 | to | ELP-329-000012464 |
| ELP-329-000012466 | to | ELP-329-000012466 |
| ELP-329-000012469 | to | ELP-329-000012469 |
| ELP-329-000012471 | to | ELP-329-000012471 |
| ELP-329-000012473 | to | ELP-329-000012475 |
| ELP-329-000012477 | to | ELP-329-000012482 |
| ELP-329-000012484 | to | ELP-329-000012487 |
| ELP-329-000012489 | to | ELP-329-000012493 |
| ELP-329-000012495 | to | ELP-329-000012499 |
| ELP-329-000012502 | to | ELP-329-000012505 |
| ELP-329-000012507 | to | ELP-329-000012520 |
| ELP-329-000012523 | to | ELP-329-000012527 |
| ELP-329-000012529 | to | ELP-329-000012530 |
| ELP-329-000012533 | to | ELP-329-000012538 |
| ELP-329-000012540 | to | ELP-329-000012540 |
| ELP-329-000012542 | to | ELP-329-000012542 |
| ELP-329-000012544 | to | ELP-329-000012554 |
| ELP-329-000012556 | to | ELP-329-000012563 |
| ELP-329-000012567 | to | ELP-329-000012583 |
| ELP-329-000012585 | to | ELP-329-000012585 |
| ELP-329-000012587 | to | ELP-329-000012587 |
| ELP-329-000012589 | to | ELP-329-000012597 |
| ELP-329-000012599 | to | ELP-329-000012600 |
| ELP-329-000012602 | to | ELP-329-000012605 |
| ELP-329-000012607 | to | ELP-329-000012625 |
| ELP-329-000012627 | to | ELP-329-000012631 |
| ELP-329-000012634 | to | ELP-329-000012642 |
| ELP-329-000012644 | to | ELP-329-000012656 |
| ELP-329-000012659 | to | ELP-329-000012673 |
| ELP-329-000012675 | to | ELP-329-000012675 |
| ELP-329-000012677 | to | ELP-329-000012678 |
| ELP-329-000012680 | to | ELP-329-000012688 |
| ELP-329-000012692 | to | ELP-329-000012700 |
| ELP-329-000012703 | to | ELP-329-000012720 |
| ELP-329-000012722 | to | ELP-329-000012743 |
| ELP-329-000012745 | to | ELP-329-000012749 |
| ELP-329-000012752 | to | ELP-329-000012755 |
| ELP-329-000012757 | to | ELP-329-000012758 |

| | | |
|---|---|---|
| ELP-329-000012760 | to | ELP-329-000012760 |
| ELP-329-000012765 | to | ELP-329-000012765 |
| ELP-329-000012769 | to | ELP-329-000012769 |
| ELP-329-000012771 | to | ELP-329-000012773 |
| ELP-329-000012775 | to | ELP-329-000012795 |
| ELP-329-000012797 | to | ELP-329-000012801 |
| ELP-329-000012804 | to | ELP-329-000012810 |
| ELP-329-000012812 | to | ELP-329-000012814 |
| ELP-329-000012816 | to | ELP-329-000012816 |
| ELP-329-000012818 | to | ELP-329-000012823 |
| ELP-329-000012825 | to | ELP-329-000012826 |
| ELP-329-000012828 | to | ELP-329-000012828 |
| ELP-329-000012831 | to | ELP-329-000012834 |
| ELP-329-000012836 | to | ELP-329-000012836 |
| ELP-329-000012840 | to | ELP-329-000012841 |
| ELP-329-000012843 | to | ELP-329-000012846 |
| ELP-329-000012848 | to | ELP-329-000012861 |
| ELP-329-000012863 | to | ELP-329-000012868 |
| ELP-329-000012870 | to | ELP-329-000012878 |
| ELP-329-000012880 | to | ELP-329-000012884 |
| ELP-329-000012887 | to | ELP-329-000012887 |
| ELP-329-000012890 | to | ELP-329-000012892 |
| ELP-329-000012894 | to | ELP-329-000012897 |
| ELP-329-000012899 | to | ELP-329-000012900 |
| ELP-329-000012902 | to | ELP-329-000012902 |
| ELP-329-000012907 | to | ELP-329-000012907 |
| ELP-329-000012913 | to | ELP-329-000012916 |
| ELP-329-000012918 | to | ELP-329-000012921 |
| ELP-329-000012923 | to | ELP-329-000012928 |
| ELP-329-000012931 | to | ELP-329-000012944 |
| ELP-329-000012946 | to | ELP-329-000012948 |
| ELP-329-000012951 | to | ELP-329-000012952 |
| ELP-329-000012954 | to | ELP-329-000012956 |
| ELP-329-000012958 | to | ELP-329-000012959 |
| ELP-329-000012961 | to | ELP-329-000012961 |
| ELP-329-000012963 | to | ELP-329-000012970 |
| ELP-329-000012972 | to | ELP-329-000012977 |
| ELP-329-000012979 | to | ELP-329-000012980 |
| ELP-329-000012982 | to | ELP-329-000012983 |
| ELP-329-000012985 | to | ELP-329-000013005 |
| ELP-329-000013007 | to | ELP-329-000013009 |
| ELP-329-000013011 | to | ELP-329-000013015 |
| ELP-329-000013017 | to | ELP-329-000013018 |
| ELP-329-000013022 | to | ELP-329-000013026 |

| | | |
|---|---|---|
| ELP-329-000013029 | to | ELP-329-000013029 |
| ELP-329-000013031 | to | ELP-329-000013038 |
| ELP-329-000013040 | to | ELP-329-000013043 |
| ELP-329-000013045 | to | ELP-329-000013056 |
| ELP-329-000013058 | to | ELP-329-000013065 |
| ELP-329-000013067 | to | ELP-329-000013069 |
| ELP-329-000013071 | to | ELP-329-000013076 |
| ELP-329-000013078 | to | ELP-329-000013094 |
| ELP-329-000013096 | to | ELP-329-000013097 |
| ELP-329-000013099 | to | ELP-329-000013102 |
| ELP-329-000013104 | to | ELP-329-000013108 |
| ELP-329-000013111 | to | ELP-329-000013120 |
| ELP-329-000013124 | to | ELP-329-000013124 |
| ELP-329-000013126 | to | ELP-329-000013127 |
| ELP-329-000013129 | to | ELP-329-000013131 |
| ELP-329-000013133 | to | ELP-329-000013133 |
| ELP-329-000013135 | to | ELP-329-000013136 |
| ELP-329-000013138 | to | ELP-329-000013139 |
| ELP-329-000013144 | to | ELP-329-000013161 |
| ELP-329-000013164 | to | ELP-329-000013164 |
| ELP-329-000013167 | to | ELP-329-000013167 |
| ELP-329-000013170 | to | ELP-329-000013173 |
| ELP-329-000013175 | to | ELP-329-000013184 |
| ELP-329-000013188 | to | ELP-329-000013191 |
| ELP-329-000013193 | to | ELP-329-000013196 |
| ELP-329-000013198 | to | ELP-329-000013203 |
| ELP-329-000013205 | to | ELP-329-000013205 |
| ELP-329-000013207 | to | ELP-329-000013214 |
| ELP-329-000013216 | to | ELP-329-000013222 |
| ELP-329-000013224 | to | ELP-329-000013242 |
| ELP-329-000013244 | to | ELP-329-000013249 |
| ELP-329-000013252 | to | ELP-329-000013252 |
| ELP-329-000013254 | to | ELP-329-000013255 |
| ELP-329-000013257 | to | ELP-329-000013259 |
| ELP-329-000013261 | to | ELP-329-000013263 |
| ELP-329-000013265 | to | ELP-329-000013272 |
| ELP-329-000013274 | to | ELP-329-000013276 |
| ELP-329-000013278 | to | ELP-329-000013284 |
| ELP-329-000013286 | to | ELP-329-000013286 |
| ELP-329-000013288 | to | ELP-329-000013290 |
| ELP-329-000013292 | to | ELP-329-000013296 |
| ELP-329-000013298 | to | ELP-329-000013298 |
| ELP-329-000013300 | to | ELP-329-000013306 |
| ELP-329-000013309 | to | ELP-329-000013333 |

| | | |
|---|---|---|
| ELP-329-000013335 | to | ELP-329-000013336 |
| ELP-329-000013338 | to | ELP-329-000013340 |
| ELP-329-000013342 | to | ELP-329-000013355 |
| ELP-329-000013357 | to | ELP-329-000013358 |
| ELP-329-000013360 | to | ELP-329-000013364 |
| ELP-329-000013367 | to | ELP-329-000013367 |
| ELP-329-000013369 | to | ELP-329-000013396 |
| ELP-329-000013398 | to | ELP-329-000013398 |
| ELP-329-000013401 | to | ELP-329-000013403 |
| ELP-329-000013407 | to | ELP-329-000013408 |
| ELP-329-000013410 | to | ELP-329-000013418 |
| ELP-329-000013421 | to | ELP-329-000013421 |
| ELP-329-000013423 | to | ELP-329-000013439 |
| ELP-329-000013441 | to | ELP-329-000013441 |
| ELP-329-000013443 | to | ELP-329-000013444 |
| ELP-329-000013446 | to | ELP-329-000013446 |
| ELP-329-000013448 | to | ELP-329-000013449 |
| ELP-329-000013451 | to | ELP-329-000013458 |
| ELP-329-000013460 | to | ELP-329-000013461 |
| ELP-329-000013464 | to | ELP-329-000013464 |
| ELP-329-000013466 | to | ELP-329-000013466 |
| ELP-329-000013468 | to | ELP-329-000013472 |
| ELP-329-000013474 | to | ELP-329-000013482 |
| ELP-329-000013484 | to | ELP-329-000013484 |
| ELP-329-000013486 | to | ELP-329-000013487 |
| ELP-329-000013491 | to | ELP-329-000013496 |
| ELP-329-000013498 | to | ELP-329-000013513 |
| ELP-329-000013515 | to | ELP-329-000013515 |
| ELP-329-000013517 | to | ELP-329-000013530 |
| ELP-329-000013532 | to | ELP-329-000013535 |
| ELP-329-000013538 | to | ELP-329-000013540 |
| ELP-329-000013542 | to | ELP-329-000013542 |
| ELP-329-000013544 | to | ELP-329-000013568 |
| ELP-329-000013571 | to | ELP-329-000013575 |
| ELP-329-000013577 | to | ELP-329-000013580 |
| ELP-329-000013582 | to | ELP-329-000013585 |
| ELP-329-000013587 | to | ELP-329-000013601 |
| ELP-329-000013603 | to | ELP-329-000013603 |
| ELP-329-000013605 | to | ELP-329-000013610 |
| ELP-329-000013612 | to | ELP-329-000013614 |
| ELP-329-000013616 | to | ELP-329-000013616 |
| ELP-329-000013618 | to | ELP-329-000013620 |
| ELP-329-000013623 | to | ELP-329-000013626 |
| ELP-329-000013628 | to | ELP-329-000013638 |

111

| | | |
|---|---|---|
| ELP-329-000013641 | to | ELP-329-000013681 |
| ELP-329-000013683 | to | ELP-329-000013684 |
| ELP-329-000013686 | to | ELP-329-000013695 |
| ELP-329-000013699 | to | ELP-329-000013700 |
| ELP-329-000013704 | to | ELP-329-000013706 |
| ELP-329-000013708 | to | ELP-329-000013724 |
| ELP-329-000013726 | to | ELP-329-000013726 |
| ELP-329-000013728 | to | ELP-329-000013737 |
| ELP-329-000013739 | to | ELP-329-000013762 |
| ELP-329-000013765 | to | ELP-329-000013776 |
| ELP-329-000013778 | to | ELP-329-000013803 |
| ELP-329-000013805 | to | ELP-329-000013806 |
| ELP-329-000013809 | to | ELP-329-000013809 |
| ELP-329-000013811 | to | ELP-329-000013816 |
| ELP-329-000013818 | to | ELP-329-000013822 |
| ELP-329-000013824 | to | ELP-329-000013833 |
| ELP-329-000013835 | to | ELP-329-000013835 |
| ELP-329-000013837 | to | ELP-329-000013840 |
| ELP-329-000013842 | to | ELP-329-000013850 |
| ELP-329-000013853 | to | ELP-329-000013854 |
| ELP-329-000013857 | to | ELP-329-000013858 |
| ELP-329-000013860 | to | ELP-329-000013863 |
| ELP-329-000013865 | to | ELP-329-000013871 |
| ELP-329-000013874 | to | ELP-329-000013885 |
| ELP-329-000013887 | to | ELP-329-000013890 |
| ELP-329-000013892 | to | ELP-329-000013902 |
| ELP-329-000013906 | to | ELP-329-000013908 |
| ELP-329-000013910 | to | ELP-329-000013917 |
| ELP-329-000013919 | to | ELP-329-000013922 |
| ELP-329-000013924 | to | ELP-329-000013925 |
| ELP-329-000013927 | to | ELP-329-000013936 |
| ELP-329-000013938 | to | ELP-329-000013938 |
| ELP-329-000013940 | to | ELP-329-000013941 |
| ELP-329-000013943 | to | ELP-329-000013956 |
| ELP-329-000013958 | to | ELP-329-000013968 |
| ELP-329-000013970 | to | ELP-329-000013984 |
| ELP-329-000013987 | to | ELP-329-000013988 |
| ELP-329-000013990 | to | ELP-329-000013998 |
| ELP-329-000014000 | to | ELP-329-000014003 |
| ELP-329-000014005 | to | ELP-329-000014014 |
| ELP-329-000014016 | to | ELP-329-000014016 |
| ELP-329-000014018 | to | ELP-329-000014022 |
| ELP-329-000014024 | to | ELP-329-000014032 |
| ELP-329-000014034 | to | ELP-329-000014034 |

| | | |
|---|---|---|
| ELP-329-000014036 | to | ELP-329-000014044 |
| ELP-329-000014046 | to | ELP-329-000014050 |
| ELP-329-000014052 | to | ELP-329-000014057 |
| ELP-329-000014060 | to | ELP-329-000014062 |
| ELP-329-000014066 | to | ELP-329-000014117 |
| ELP-329-000014119 | to | ELP-329-000014138 |
| ELP-329-000014140 | to | ELP-329-000014141 |
| ELP-329-000014145 | to | ELP-329-000014145 |
| ELP-329-000014153 | to | ELP-329-000014154 |
| ELP-329-000014169 | to | ELP-329-000014169 |
| ELP-329-000014175 | to | ELP-329-000014177 |
| ELP-329-000014179 | to | ELP-329-000014188 |
| ELP-329-000014190 | to | ELP-329-000014223 |
| ELP-329-000014225 | to | ELP-329-000014250 |
| ELP-329-000014252 | to | ELP-329-000014254 |
| ELP-329-000014260 | to | ELP-329-000014272 |
| ELP-329-000014275 | to | ELP-329-000014275 |
| ELP-329-000014278 | to | ELP-329-000014278 |
| ELP-329-000014280 | to | ELP-329-000014280 |
| ELP-329-000014282 | to | ELP-329-000014290 |
| ELP-329-000014293 | to | ELP-329-000014293 |
| ELP-329-000014295 | to | ELP-329-000014318 |
| ELP-329-000014321 | to | ELP-329-000014323 |
| ELP-329-000014325 | to | ELP-329-000014337 |
| ELP-329-000014346 | to | ELP-329-000014351 |
| ELP-329-000014353 | to | ELP-329-000014361 |
| ELP-329-000014363 | to | ELP-329-000014363 |
| ELP-329-000014365 | to | ELP-329-000014367 |
| ELP-329-000014369 | to | ELP-329-000014371 |
| ELP-329-000014373 | to | ELP-329-000014374 |
| ELP-329-000014376 | to | ELP-329-000014377 |
| ELP-329-000014379 | to | ELP-329-000014383 |
| ELP-329-000014386 | to | ELP-329-000014405 |
| ELP-329-000014407 | to | ELP-329-000014407 |
| ELP-329-000014414 | to | ELP-329-000014415 |
| ELP-329-000014418 | to | ELP-329-000014422 |
| ELP-329-000014424 | to | ELP-329-000014424 |
| ELP-329-000014429 | to | ELP-329-000014450 |
| ELP-329-000014453 | to | ELP-329-000014461 |
| ELP-329-000014465 | to | ELP-329-000014466 |
| ELP-329-000014468 | to | ELP-329-000014468 |
| ELP-329-000014476 | to | ELP-329-000014476 |
| ELP-329-000014479 | to | ELP-329-000014483 |
| ELP-329-000014486 | to | ELP-329-000014487 |

| | | |
|---|---|---|
| ELP-329-000014490 | to | ELP-329-000014497 |
| ELP-329-000014500 | to | ELP-329-000014524 |
| ELP-329-000014526 | to | ELP-329-000014528 |
| ELP-329-000014530 | to | ELP-329-000014536 |
| ELP-329-000014538 | to | ELP-329-000014547 |
| ELP-329-000014551 | to | ELP-329-000014554 |
| ELP-329-000014556 | to | ELP-329-000014585 |
| ELP-329-000014588 | to | ELP-329-000014594 |
| ELP-329-000014600 | to | ELP-329-000014600 |
| ELP-329-000014602 | to | ELP-329-000014611 |
| ELP-329-000014614 | to | ELP-329-000014624 |
| ELP-329-000014626 | to | ELP-329-000014627 |
| ELP-329-000014629 | to | ELP-329-000014643 |
| ELP-329-000014647 | to | ELP-329-000014663 |
| ELP-329-000014665 | to | ELP-329-000014678 |
| ELP-329-000014680 | to | ELP-329-000014681 |
| ELP-329-000014683 | to | ELP-329-000014706 |
| ELP-329-000014708 | to | ELP-329-000014741 |
| ELP-329-000014748 | to | ELP-329-000014748 |
| ELP-329-000014750 | to | ELP-329-000014753 |
| ELP-329-000014758 | to | ELP-329-000014758 |
| ELP-329-000014761 | to | ELP-329-000014761 |
| ELP-329-000014764 | to | ELP-329-000014766 |
| ELP-329-000014771 | to | ELP-329-000014772 |
| ELP-329-000014783 | to | ELP-329-000014787 |
| ELP-329-000014790 | to | ELP-329-000014794 |
| ELP-329-000014797 | to | ELP-329-000014800 |
| ELP-329-000014803 | to | ELP-329-000014819 |
| ELP-329-000014821 | to | ELP-329-000014825 |
| ELP-329-000014829 | to | ELP-329-000014829 |
| ELP-329-000014831 | to | ELP-329-000014890 |
| ELP-329-000014895 | to | ELP-329-000014902 |
| ELP-329-000014904 | to | ELP-329-000014914 |
| ELP-329-000014916 | to | ELP-329-000014916 |
| ELP-329-000014918 | to | ELP-329-000014919 |
| ELP-329-000014921 | to | ELP-329-000014922 |
| ELP-329-000014924 | to | ELP-329-000014945 |
| ELP-329-000014947 | to | ELP-329-000014953 |
| ELP-329-000014956 | to | ELP-329-000014974 |
| ELP-329-000014981 | to | ELP-329-000014982 |
| ELP-329-000014985 | to | ELP-329-000014986 |
| ELP-329-000014988 | to | ELP-329-000015009 |
| ELP-329-000015013 | to | ELP-329-000015014 |
| ELP-329-000015016 | to | ELP-329-000015019 |

| | | |
|---|---|---|
| ELP-329-000015022 | to | ELP-329-000015028 |
| ELP-329-000015030 | to | ELP-329-000015040 |
| ELP-329-000015042 | to | ELP-329-000015043 |
| ELP-329-000015045 | to | ELP-329-000015054 |
| ELP-329-000015059 | to | ELP-329-000015062 |
| ELP-329-000015065 | to | ELP-329-000015084 |
| ELP-329-000015087 | to | ELP-329-000015097 |
| ELP-329-000015100 | to | ELP-329-000015100 |
| ELP-329-000015102 | to | ELP-329-000015104 |
| ELP-329-000015108 | to | ELP-329-000015115 |
| ELP-329-000015117 | to | ELP-329-000015122 |
| ELP-329-000015128 | to | ELP-329-000015129 |
| ELP-329-000015142 | to | ELP-329-000015142 |
| ELP-329-000015148 | to | ELP-329-000015148 |
| ELP-329-000015150 | to | ELP-329-000015157 |
| ELP-329-000015160 | to | ELP-329-000015180 |
| ELP-329-000015182 | to | ELP-329-000015182 |
| ELP-329-000015184 | to | ELP-329-000015184 |
| ELP-329-000015186 | to | ELP-329-000015186 |
| ELP-329-000015188 | to | ELP-329-000015188 |
| ELP-329-000015190 | to | ELP-329-000015209 |
| ELP-329-000015217 | to | ELP-329-000015217 |
| ELP-329-000015219 | to | ELP-329-000015244 |
| ELP-329-000015249 | to | ELP-329-000015250 |
| ELP-329-000015252 | to | ELP-329-000015275 |
| ELP-329-000015277 | to | ELP-329-000015289 |
| ELP-329-000015293 | to | ELP-329-000015313 |
| ELP-329-000015315 | to | ELP-329-000015319 |
| ELP-329-000015322 | to | ELP-329-000015322 |
| ELP-329-000015324 | to | ELP-329-000015326 |
| ELP-329-000015329 | to | ELP-329-000015330 |
| ELP-329-000015332 | to | ELP-329-000015335 |
| ELP-329-000015338 | to | ELP-329-000015346 |
| ELP-329-000015350 | to | ELP-329-000015361 |
| ELP-329-000015363 | to | ELP-329-000015369 |
| ELP-329-000015371 | to | ELP-329-000015373 |
| ELP-329-000015375 | to | ELP-329-000015413 |
| ELP-329-000015415 | to | ELP-329-000015451 |
| ELP-329-000015454 | to | ELP-329-000015462 |
| ELP-329-000015464 | to | ELP-329-000015464 |
| ELP-329-000015466 | to | ELP-329-000015501 |
| ELP-329-000015503 | to | ELP-329-000015504 |
| ELP-329-000015512 | to | ELP-329-000015528 |
| ELP-329-000015530 | to | ELP-329-000015531 |

| | | |
|---|---|---|
| ELP-329-000015533 | to | ELP-329-000015557 |
| ELP-329-000015560 | to | ELP-329-000015561 |
| ELP-329-000015563 | to | ELP-329-000015570 |
| ELP-329-000015572 | to | ELP-329-000015573 |
| ELP-329-000015581 | to | ELP-329-000015587 |
| ELP-329-000015589 | to | ELP-329-000015611 |
| ELP-329-000015614 | to | ELP-329-000015614 |
| ELP-329-000015619 | to | ELP-329-000015637 |
| ELP-329-000015639 | to | ELP-329-000015646 |
| ELP-329-000015648 | to | ELP-329-000015677 |
| ELP-329-000015679 | to | ELP-329-000015681 |
| ELP-329-000015685 | to | ELP-329-000015687 |
| ELP-329-000015691 | to | ELP-329-000015693 |
| ELP-329-000015695 | to | ELP-329-000015713 |
| ELP-329-000015716 | to | ELP-329-000015730 |
| ELP-329-000015732 | to | ELP-329-000015732 |
| ELP-329-000015734 | to | ELP-329-000015734 |
| ELP-329-000015737 | to | ELP-329-000015738 |
| ELP-329-000015740 | to | ELP-329-000015747 |
| ELP-329-000015750 | to | ELP-329-000015757 |
| ELP-329-000015760 | to | ELP-329-000015764 |
| ELP-329-000015766 | to | ELP-329-000015771 |
| ELP-329-000015774 | to | ELP-329-000015784 |
| ELP-329-000015790 | to | ELP-329-000015802 |
| ELP-329-000015806 | to | ELP-329-000015816 |
| ELP-329-000015818 | to | ELP-329-000015826 |
| ELP-329-000015829 | to | ELP-329-000015837 |
| ELP-329-000015841 | to | ELP-329-000015857 |
| ELP-329-000015860 | to | ELP-329-000015871 |
| ELP-329-000015873 | to | ELP-329-000015896 |
| ELP-329-000015899 | to | ELP-329-000015899 |
| ELP-329-000015905 | to | ELP-329-000015908 |
| ELP-329-000015912 | to | ELP-329-000015915 |
| ELP-329-000015918 | to | ELP-329-000015918 |
| ELP-329-000015923 | to | ELP-329-000015923 |
| ELP-329-000015925 | to | ELP-329-000015932 |
| ELP-329-000015934 | to | ELP-329-000015937 |
| ELP-329-000015939 | to | ELP-329-000015939 |
| ELP-329-000015941 | to | ELP-329-000015942 |
| ELP-329-000015945 | to | ELP-329-000015956 |
| ELP-329-000015960 | to | ELP-329-000015964 |
| ELP-329-000015966 | to | ELP-329-000015966 |
| ELP-329-000015968 | to | ELP-329-000015975 |
| ELP-329-000015978 | to | ELP-329-000015978 |

| | | |
|---|---|---|
| ELP-329-000015980 | to | ELP-329-000015981 |
| ELP-329-000015983 | to | ELP-329-000015996 |
| ELP-329-000015998 | to | ELP-329-000016000 |
| ELP-329-000016002 | to | ELP-329-000016002 |
| ELP-329-000016005 | to | ELP-329-000016030 |
| ELP-329-000016033 | to | ELP-329-000016041 |
| ELP-329-000016046 | to | ELP-329-000016046 |
| ELP-329-000016056 | to | ELP-329-000016056 |
| ELP-329-000016092 | to | ELP-329-000016094 |
| ELP-329-000016096 | to | ELP-329-000016097 |
| ELP-329-000016100 | to | ELP-329-000016101 |
| ELP-329-000016103 | to | ELP-329-000016104 |
| ELP-329-000016108 | to | ELP-329-000016127 |
| ELP-329-000016129 | to | ELP-329-000016133 |
| ELP-329-000016142 | to | ELP-329-000016144 |
| ELP-329-000016146 | to | ELP-329-000016164 |
| ELP-329-000016168 | to | ELP-329-000016169 |
| ELP-329-000016172 | to | ELP-329-000016174 |
| ELP-329-000016176 | to | ELP-329-000016196 |
| ELP-329-000016201 | to | ELP-329-000016205 |
| ELP-329-000016207 | to | ELP-329-000016207 |
| ELP-329-000016216 | to | ELP-329-000016217 |
| ELP-329-000016219 | to | ELP-329-000016222 |
| ELP-329-000016224 | to | ELP-329-000016229 |
| ELP-329-000016234 | to | ELP-329-000016235 |
| ELP-329-000016237 | to | ELP-329-000016244 |
| ELP-329-000016247 | to | ELP-329-000016247 |
| ELP-329-000016249 | to | ELP-329-000016299 |
| ELP-329-000016301 | to | ELP-329-000016306 |
| ELP-329-000016311 | to | ELP-329-000016317 |
| ELP-329-000016319 | to | ELP-329-000016337 |
| ELP-329-000016339 | to | ELP-329-000016344 |
| ELP-329-000016346 | to | ELP-329-000016347 |
| ELP-329-000016350 | to | ELP-329-000016350 |
| ELP-329-000016356 | to | ELP-329-000016367 |
| ELP-329-000016375 | to | ELP-329-000016377 |
| ELP-329-000016382 | to | ELP-329-000016382 |
| ELP-329-000016384 | to | ELP-329-000016385 |
| ELP-329-000016389 | to | ELP-329-000016396 |
| ELP-329-000016398 | to | ELP-329-000016408 |
| ELP-329-000016412 | to | ELP-329-000016417 |
| ELP-329-000016420 | to | ELP-329-000016431 |
| ELP-329-000016434 | to | ELP-329-000016439 |
| ELP-329-000016441 | to | ELP-329-000016450 |

| | | |
|---|---|---|
| ELP-329-000016454 | to | ELP-329-000016464 |
| ELP-329-000016466 | to | ELP-329-000016466 |
| ELP-329-000016468 | to | ELP-329-000016477 |
| ELP-329-000016479 | to | ELP-329-000016510 |
| ELP-329-000016512 | to | ELP-329-000016512 |
| ELP-329-000016516 | to | ELP-329-000016534 |
| ELP-329-000016536 | to | ELP-329-000016536 |
| ELP-329-000016538 | to | ELP-329-000016540 |
| ELP-329-000016542 | to | ELP-329-000016542 |
| ELP-329-000016544 | to | ELP-329-000016545 |
| ELP-329-000016547 | to | ELP-329-000016547 |
| ELP-329-000016552 | to | ELP-329-000016552 |
| ELP-329-000016556 | to | ELP-329-000016557 |
| ELP-329-000016559 | to | ELP-329-000016559 |
| ELP-329-000016561 | to | ELP-329-000016561 |
| ELP-329-000016563 | to | ELP-329-000016563 |
| ELP-329-000016565 | to | ELP-329-000016566 |
| ELP-329-000016568 | to | ELP-329-000016586 |
| ELP-329-000016588 | to | ELP-329-000016593 |
| ELP-329-000016595 | to | ELP-329-000016599 |
| ELP-329-000016602 | to | ELP-329-000016610 |
| ELP-329-000016614 | to | ELP-329-000016637 |
| ELP-329-000016639 | to | ELP-329-000016639 |
| ELP-329-000016645 | to | ELP-329-000016647 |
| ELP-329-000016649 | to | ELP-329-000016650 |
| ELP-329-000016652 | to | ELP-329-000016665 |
| ELP-329-000016668 | to | ELP-329-000016669 |
| ELP-329-000016671 | to | ELP-329-000016671 |
| ELP-329-000016682 | to | ELP-329-000016687 |
| ELP-329-000016690 | to | ELP-329-000016696 |
| ELP-329-000016698 | to | ELP-329-000016702 |
| ELP-329-000016705 | to | ELP-329-000016705 |
| ELP-329-000016707 | to | ELP-329-000016719 |
| ELP-329-000016730 | to | ELP-329-000016734 |
| ELP-329-000016736 | to | ELP-329-000016754 |
| ELP-329-000016757 | to | ELP-329-000016764 |
| ELP-329-000016767 | to | ELP-329-000016778 |
| ELP-329-000016780 | to | ELP-329-000016780 |
| ELP-329-000016782 | to | ELP-329-000016806 |
| ELP-329-000016808 | to | ELP-329-000016833 |
| ELP-329-000016836 | to | ELP-329-000016836 |
| ELP-329-000016840 | to | ELP-329-000016844 |
| ELP-329-000016851 | to | ELP-329-000016856 |
| ELP-329-000016858 | to | ELP-329-000016875 |

| | | |
|---|---|---|
| ELP-329-000016877 | to | ELP-329-000016877 |
| ELP-329-000016879 | to | ELP-329-000016903 |
| ELP-329-000016905 | to | ELP-329-000016909 |
| ELP-329-000016912 | to | ELP-329-000016912 |
| ELP-329-000016914 | to | ELP-329-000016914 |
| ELP-329-000016917 | to | ELP-329-000016918 |
| ELP-329-000016921 | to | ELP-329-000016922 |
| ELP-329-000016924 | to | ELP-329-000016924 |
| ELP-329-000016926 | to | ELP-329-000016927 |
| ELP-329-000016936 | to | ELP-329-000016943 |
| ELP-329-000016946 | to | ELP-329-000016955 |
| ELP-329-000016957 | to | ELP-329-000016957 |
| ELP-329-000016959 | to | ELP-329-000016996 |
| ELP-329-000016998 | to | ELP-329-000017007 |
| ELP-329-000017009 | to | ELP-329-000017011 |
| ELP-329-000017013 | to | ELP-329-000017013 |
| ELP-329-000017015 | to | ELP-329-000017042 |
| ELP-329-000017044 | to | ELP-329-000017052 |
| ELP-329-000017063 | to | ELP-329-000017067 |
| ELP-329-000017076 | to | ELP-329-000017111 |
| ELP-329-000017113 | to | ELP-329-000017114 |
| ELP-329-000017116 | to | ELP-329-000017119 |
| ELP-330-000000001 | to | ELP-330-000000002 |
| ELP-330-000000004 | to | ELP-330-000000006 |
| ELP-330-000000008 | to | ELP-330-000000008 |
| ELP-330-000000010 | to | ELP-330-000000013 |
| ELP-330-000000016 | to | ELP-330-000000016 |
| ELP-330-000000018 | to | ELP-330-000000018 |
| ELP-330-000000021 | to | ELP-330-000000021 |
| ELP-330-000000024 | to | ELP-330-000000027 |
| ELP-330-000000029 | to | ELP-330-000000042 |
| ELP-330-000000045 | to | ELP-330-000000047 |
| ELP-330-000000049 | to | ELP-330-000000058 |
| ELP-330-000000061 | to | ELP-330-000000076 |
| ELP-330-000000078 | to | ELP-330-000000086 |
| ELP-330-000000088 | to | ELP-330-000000088 |
| ELP-330-000000090 | to | ELP-330-000000096 |
| ELP-330-000000099 | to | ELP-330-000000100 |
| ELP-330-000000102 | to | ELP-330-000000120 |
| ELP-330-000000122 | to | ELP-330-000000126 |
| ELP-330-000000128 | to | ELP-330-000000138 |
| ELP-330-000000140 | to | ELP-330-000000142 |
| ELP-330-000000145 | to | ELP-330-000000148 |
| ELP-330-000000151 | to | ELP-330-000000157 |

119

| | | |
|---|---|---|
| ELP-330-000000159 | to | ELP-330-000000160 |
| ELP-330-000000162 | to | ELP-330-000000163 |
| ELP-330-000000165 | to | ELP-330-000000167 |
| ELP-330-000000169 | to | ELP-330-000000175 |
| ELP-330-000000178 | to | ELP-330-000000188 |
| ELP-330-000000192 | to | ELP-330-000000193 |
| ELP-330-000000197 | to | ELP-330-000000198 |
| ELP-330-000000200 | to | ELP-330-000000203 |
| ELP-330-000000205 | to | ELP-330-000000205 |
| ELP-330-000000208 | to | ELP-330-000000210 |
| ELP-330-000000213 | to | ELP-330-000000217 |
| ELP-330-000000219 | to | ELP-330-000000220 |
| ELP-330-000000223 | to | ELP-330-000000230 |
| ELP-330-000000232 | to | ELP-330-000000236 |
| ELP-330-000000238 | to | ELP-330-000000242 |
| ELP-330-000000244 | to | ELP-330-000000248 |
| ELP-330-000000250 | to | ELP-330-000000253 |
| ELP-330-000000256 | to | ELP-330-000000260 |
| ELP-330-000000264 | to | ELP-330-000000265 |
| ELP-330-000000268 | to | ELP-330-000000274 |
| ELP-330-000000277 | to | ELP-330-000000280 |
| ELP-330-000000282 | to | ELP-330-000000287 |
| ELP-330-000000289 | to | ELP-330-000000299 |
| ELP-330-000000302 | to | ELP-330-000000315 |
| ELP-330-000000318 | to | ELP-330-000000318 |
| ELP-330-000000320 | to | ELP-330-000000321 |
| ELP-330-000000324 | to | ELP-330-000000327 |
| ELP-330-000000329 | to | ELP-330-000000332 |
| ELP-330-000000335 | to | ELP-330-000000337 |
| ELP-330-000000339 | to | ELP-330-000000361 |
| ELP-330-000000363 | to | ELP-330-000000370 |
| ELP-330-000000372 | to | ELP-330-000000373 |
| ELP-330-000000375 | to | ELP-330-000000375 |
| ELP-330-000000380 | to | ELP-330-000000381 |
| ELP-330-000000383 | to | ELP-330-000000383 |
| ELP-330-000000386 | to | ELP-330-000000390 |
| ELP-330-000000393 | to | ELP-330-000000394 |
| ELP-330-000000396 | to | ELP-330-000000397 |
| ELP-330-000000399 | to | ELP-330-000000408 |
| ELP-330-000000410 | to | ELP-330-000000413 |
| ELP-330-000000417 | to | ELP-330-000000418 |
| ELP-330-000000422 | to | ELP-330-000000422 |
| ELP-330-000000424 | to | ELP-330-000000424 |
| ELP-330-000000427 | to | ELP-330-000000427 |

| | | |
|---|---|---|
| ELP-330-000000431 | to | ELP-330-000000433 |
| ELP-330-000000436 | to | ELP-330-000000437 |
| ELP-330-000000442 | to | ELP-330-000000442 |
| ELP-330-000000444 | to | ELP-330-000000444 |
| ELP-330-000000446 | to | ELP-330-000000446 |
| ELP-330-000000448 | to | ELP-330-000000456 |
| ELP-330-000000458 | to | ELP-330-000000459 |
| ELP-330-000000461 | to | ELP-330-000000463 |
| ELP-330-000000465 | to | ELP-330-000000469 |
| ELP-330-000000471 | to | ELP-330-000000476 |
| ELP-330-000000479 | to | ELP-330-000000481 |
| ELP-330-000000483 | to | ELP-330-000000485 |
| ELP-330-000000487 | to | ELP-330-000000490 |
| ELP-330-000000492 | to | ELP-330-000000498 |
| ELP-330-000000500 | to | ELP-330-000000517 |
| ELP-330-000000519 | to | ELP-330-000000538 |
| ELP-330-000000540 | to | ELP-330-000000550 |
| ELP-330-000000552 | to | ELP-330-000000554 |
| ELP-330-000000556 | to | ELP-330-000000559 |
| ELP-330-000000562 | to | ELP-330-000000566 |
| ELP-330-000000569 | to | ELP-330-000000569 |
| ELP-330-000000571 | to | ELP-330-000000571 |
| ELP-330-000000576 | to | ELP-330-000000576 |
| ELP-330-000000579 | to | ELP-330-000000585 |
| ELP-330-000000587 | to | ELP-330-000000587 |
| ELP-330-000000589 | to | ELP-330-000000591 |
| ELP-330-000000593 | to | ELP-330-000000595 |
| ELP-330-000000597 | to | ELP-330-000000623 |
| ELP-330-000000625 | to | ELP-330-000000641 |
| ELP-330-000000643 | to | ELP-330-000000643 |
| ELP-330-000000645 | to | ELP-330-000000647 |
| ELP-330-000000649 | to | ELP-330-000000650 |
| ELP-330-000000655 | to | ELP-330-000000656 |
| ELP-330-000000658 | to | ELP-330-000000660 |
| ELP-330-000000662 | to | ELP-330-000000668 |
| ELP-330-000000670 | to | ELP-330-000000673 |
| ELP-330-000000675 | to | ELP-330-000000675 |
| ELP-330-000000677 | to | ELP-330-000000679 |
| ELP-330-000000682 | to | ELP-330-000000683 |
| ELP-330-000000685 | to | ELP-330-000000700 |
| ELP-330-000000702 | to | ELP-330-000000711 |
| ELP-330-000000713 | to | ELP-330-000000717 |
| ELP-330-000000724 | to | ELP-330-000000726 |
| ELP-330-000000728 | to | ELP-330-000000731 |

| ELP-330-000000733 | to | ELP-330-000000736 |
| ELP-330-000000738 | to | ELP-330-000000772 |
| ELP-330-000000775 | to | ELP-330-000000783 |
| ELP-330-000000785 | to | ELP-330-000000785 |
| ELP-330-000000787 | to | ELP-330-000000788 |
| ELP-330-000000790 | to | ELP-330-000000810 |
| ELP-330-000000814 | to | ELP-330-000000819 |
| ELP-330-000000821 | to | ELP-330-000000828 |
| ELP-330-000000831 | to | ELP-330-000000839 |
| ELP-330-000000841 | to | ELP-330-000000856 |
| ELP-330-000000859 | to | ELP-330-000000866 |
| ELP-330-000000868 | to | ELP-330-000000868 |
| ELP-330-000000870 | to | ELP-330-000000870 |
| ELP-330-000000872 | to | ELP-330-000000896 |
| ELP-330-000000899 | to | ELP-330-000000905 |
| ELP-330-000000907 | to | ELP-330-000000907 |
| ELP-330-000000910 | to | ELP-330-000000911 |
| ELP-330-000000913 | to | ELP-330-000000915 |
| ELP-330-000000917 | to | ELP-330-000000931 |
| ELP-330-000000934 | to | ELP-330-000000936 |
| ELP-330-000000938 | to | ELP-330-000000938 |
| ELP-330-000000940 | to | ELP-330-000000949 |
| ELP-330-000000952 | to | ELP-330-000000952 |
| ELP-330-000000954 | to | ELP-330-000000954 |
| ELP-330-000000958 | to | ELP-330-000000958 |
| ELP-330-000000960 | to | ELP-330-000000960 |
| ELP-330-000000962 | to | ELP-330-000000976 |
| ELP-330-000000978 | to | ELP-330-000000991 |
| ELP-330-000000994 | to | ELP-330-000000994 |
| ELP-330-000000996 | to | ELP-330-000000998 |
| ELP-330-000001000 | to | ELP-330-000001003 |
| ELP-330-000001005 | to | ELP-330-000001007 |
| ELP-330-000001009 | to | ELP-330-000001015 |
| ELP-330-000001018 | to | ELP-330-000001033 |
| ELP-330-000001036 | to | ELP-330-000001042 |
| ELP-330-000001044 | to | ELP-330-000001044 |
| ELP-330-000001046 | to | ELP-330-000001059 |
| ELP-330-000001061 | to | ELP-330-000001061 |
| ELP-330-000001063 | to | ELP-330-000001068 |
| ELP-330-000001072 | to | ELP-330-000001077 |
| ELP-330-000001079 | to | ELP-330-000001087 |
| ELP-330-000001090 | to | ELP-330-000001098 |
| ELP-330-000001100 | to | ELP-330-000001115 |
| ELP-330-000001117 | to | ELP-330-000001118 |

| | | |
|---|---|---|
| ELP-330-000001120 | to | ELP-330-000001127 |
| ELP-330-000001129 | to | ELP-330-000001129 |
| ELP-330-000001131 | to | ELP-330-000001135 |
| ELP-330-000001137 | to | ELP-330-000001151 |
| ELP-330-000001153 | to | ELP-330-000001166 |
| ELP-330-000001168 | to | ELP-330-000001169 |
| ELP-330-000001171 | to | ELP-330-000001171 |
| ELP-330-000001173 | to | ELP-330-000001175 |
| ELP-330-000001180 | to | ELP-330-000001180 |
| ELP-330-000001182 | to | ELP-330-000001188 |
| ELP-330-000001190 | to | ELP-330-000001205 |
| ELP-330-000001207 | to | ELP-330-000001207 |
| ELP-330-000001210 | to | ELP-330-000001211 |
| ELP-330-000001213 | to | ELP-330-000001219 |
| ELP-330-000001222 | to | ELP-330-000001223 |
| ELP-330-000001225 | to | ELP-330-000001235 |
| ELP-330-000001237 | to | ELP-330-000001243 |
| ELP-330-000001246 | to | ELP-330-000001246 |
| ELP-330-000001248 | to | ELP-330-000001249 |
| ELP-330-000001251 | to | ELP-330-000001259 |
| ELP-330-000001261 | to | ELP-330-000001263 |
| ELP-330-000001265 | to | ELP-330-000001267 |
| ELP-330-000001269 | to | ELP-330-000001270 |
| ELP-330-000001272 | to | ELP-330-000001272 |
| ELP-330-000001275 | to | ELP-330-000001279 |
| ELP-330-000001281 | to | ELP-330-000001295 |
| ELP-330-000001297 | to | ELP-330-000001298 |
| ELP-330-000001300 | to | ELP-330-000001306 |
| ELP-330-000001308 | to | ELP-330-000001320 |
| ELP-330-000001323 | to | ELP-330-000001323 |
| ELP-330-000001326 | to | ELP-330-000001329 |
| ELP-330-000001331 | to | ELP-330-000001341 |
| ELP-330-000001343 | to | ELP-330-000001344 |
| ELP-330-000001346 | to | ELP-330-000001346 |
| ELP-330-000001351 | to | ELP-330-000001355 |
| ELP-330-000001357 | to | ELP-330-000001366 |
| ELP-330-000001368 | to | ELP-330-000001368 |
| ELP-330-000001370 | to | ELP-330-000001372 |
| ELP-330-000001374 | to | ELP-330-000001383 |
| ELP-330-000001385 | to | ELP-330-000001385 |
| ELP-330-000001387 | to | ELP-330-000001388 |
| ELP-330-000001390 | to | ELP-330-000001390 |
| ELP-330-000001392 | to | ELP-330-000001396 |
| ELP-330-000001398 | to | ELP-330-000001409 |

| | | |
|---|---|---|
| ELP-330-000001411 | to | ELP-330-000001417 |
| ELP-330-000001419 | to | ELP-330-000001426 |
| ELP-330-000001428 | to | ELP-330-000001428 |
| ELP-330-000001430 | to | ELP-330-000001435 |
| ELP-330-000001438 | to | ELP-330-000001439 |
| ELP-330-000001441 | to | ELP-330-000001459 |
| ELP-330-000001461 | to | ELP-330-000001465 |
| ELP-330-000001468 | to | ELP-330-000001497 |
| ELP-330-000001499 | to | ELP-330-000001501 |
| ELP-330-000001503 | to | ELP-330-000001508 |
| ELP-330-000001510 | to | ELP-330-000001516 |
| ELP-330-000001518 | to | ELP-330-000001520 |
| ELP-330-000001522 | to | ELP-330-000001527 |
| ELP-330-000001529 | to | ELP-330-000001530 |
| ELP-330-000001532 | to | ELP-330-000001534 |
| ELP-330-000001536 | to | ELP-330-000001550 |
| ELP-330-000001552 | to | ELP-330-000001562 |
| ELP-330-000001564 | to | ELP-330-000001567 |
| ELP-330-000001569 | to | ELP-330-000001571 |
| ELP-330-000001573 | to | ELP-330-000001574 |
| ELP-330-000001577 | to | ELP-330-000001579 |
| ELP-330-000001581 | to | ELP-330-000001598 |
| ELP-330-000001600 | to | ELP-330-000001604 |
| ELP-330-000001606 | to | ELP-330-000001608 |
| ELP-330-000001610 | to | ELP-330-000001610 |
| ELP-330-000001612 | to | ELP-330-000001613 |
| ELP-330-000001617 | to | ELP-330-000001618 |
| ELP-330-000001620 | to | ELP-330-000001621 |
| ELP-330-000001623 | to | ELP-330-000001626 |
| ELP-330-000001628 | to | ELP-330-000001637 |
| ELP-330-000001640 | to | ELP-330-000001668 |
| ELP-330-000001670 | to | ELP-330-000001672 |
| ELP-330-000001674 | to | ELP-330-000001687 |
| ELP-330-000001689 | to | ELP-330-000001704 |
| ELP-330-000001707 | to | ELP-330-000001733 |
| ELP-330-000001738 | to | ELP-330-000001740 |
| ELP-330-000001743 | to | ELP-330-000001744 |
| ELP-330-000001746 | to | ELP-330-000001747 |
| ELP-330-000001749 | to | ELP-330-000001749 |
| ELP-330-000001752 | to | ELP-330-000001756 |
| ELP-330-000001758 | to | ELP-330-000001758 |
| ELP-330-000001760 | to | ELP-330-000001764 |
| ELP-330-000001766 | to | ELP-330-000001766 |
| ELP-330-000001768 | to | ELP-330-000001796 |

| | | |
|---|---|---|
| ELP-330-000001798 | to | ELP-330-000001798 |
| ELP-330-000001800 | to | ELP-330-000001800 |
| ELP-330-000001802 | to | ELP-330-000001810 |
| ELP-330-000001812 | to | ELP-330-000001815 |
| ELP-330-000001818 | to | ELP-330-000001820 |
| ELP-330-000001822 | to | ELP-330-000001824 |
| ELP-330-000001826 | to | ELP-330-000001831 |
| ELP-330-000001833 | to | ELP-330-000001833 |
| ELP-330-000001836 | to | ELP-330-000001836 |
| ELP-330-000001838 | to | ELP-330-000001838 |
| ELP-330-000001840 | to | ELP-330-000001842 |
| ELP-330-000001844 | to | ELP-330-000001849 |
| ELP-330-000001851 | to | ELP-330-000001854 |
| ELP-330-000001856 | to | ELP-330-000001860 |
| ELP-330-000001862 | to | ELP-330-000001866 |
| ELP-330-000001869 | to | ELP-330-000001872 |
| ELP-330-000001874 | to | ELP-330-000001887 |
| ELP-330-000001890 | to | ELP-330-000001894 |
| ELP-330-000001896 | to | ELP-330-000001897 |
| ELP-330-000001900 | to | ELP-330-000001905 |
| ELP-330-000001907 | to | ELP-330-000001907 |
| ELP-330-000001909 | to | ELP-330-000001909 |
| ELP-330-000001911 | to | ELP-330-000001921 |
| ELP-330-000001923 | to | ELP-330-000001930 |
| ELP-330-000001934 | to | ELP-330-000001950 |
| ELP-330-000001952 | to | ELP-330-000001952 |
| ELP-330-000001954 | to | ELP-330-000001954 |
| ELP-330-000001956 | to | ELP-330-000001964 |
| ELP-330-000001966 | to | ELP-330-000001967 |
| ELP-330-000001969 | to | ELP-330-000001972 |
| ELP-330-000001974 | to | ELP-330-000001992 |
| ELP-330-000001994 | to | ELP-330-000001998 |
| ELP-330-000002001 | to | ELP-330-000002009 |
| ELP-330-000002011 | to | ELP-330-000002023 |
| ELP-330-000002026 | to | ELP-330-000002040 |
| ELP-330-000002042 | to | ELP-330-000002042 |
| ELP-330-000002044 | to | ELP-330-000002045 |
| ELP-330-000002047 | to | ELP-330-000002055 |
| ELP-330-000002059 | to | ELP-330-000002067 |
| ELP-330-000002070 | to | ELP-330-000002087 |
| ELP-330-000002089 | to | ELP-330-000002110 |
| ELP-330-000002112 | to | ELP-330-000002116 |
| ELP-330-000002119 | to | ELP-330-000002122 |
| ELP-330-000002124 | to | ELP-330-000002125 |

| | | |
|---|---|---|
| ELP-330-000002127 | to | ELP-330-000002127 |
| ELP-330-000002132 | to | ELP-330-000002132 |
| ELP-330-000002136 | to | ELP-330-000002136 |
| ELP-330-000002138 | to | ELP-330-000002140 |
| ELP-330-000002142 | to | ELP-330-000002162 |
| ELP-330-000002164 | to | ELP-330-000002168 |
| ELP-330-000002171 | to | ELP-330-000002177 |
| ELP-330-000002179 | to | ELP-330-000002181 |
| ELP-330-000002183 | to | ELP-330-000002183 |
| ELP-330-000002185 | to | ELP-330-000002190 |
| ELP-330-000002192 | to | ELP-330-000002193 |
| ELP-330-000002195 | to | ELP-330-000002195 |
| ELP-330-000002198 | to | ELP-330-000002201 |
| ELP-330-000002203 | to | ELP-330-000002203 |
| ELP-330-000002207 | to | ELP-330-000002208 |
| ELP-330-000002210 | to | ELP-330-000002213 |
| ELP-330-000002215 | to | ELP-330-000002228 |
| ELP-330-000002230 | to | ELP-330-000002235 |
| ELP-330-000002237 | to | ELP-330-000002245 |
| ELP-330-000002247 | to | ELP-330-000002251 |
| ELP-330-000002254 | to | ELP-330-000002254 |
| ELP-330-000002257 | to | ELP-330-000002259 |
| ELP-330-000002261 | to | ELP-330-000002264 |
| ELP-330-000002266 | to | ELP-330-000002267 |
| ELP-330-000002269 | to | ELP-330-000002269 |
| ELP-330-000002274 | to | ELP-330-000002274 |
| ELP-330-000002280 | to | ELP-330-000002283 |
| ELP-330-000002285 | to | ELP-330-000002288 |
| ELP-330-000002290 | to | ELP-330-000002295 |
| ELP-330-000002298 | to | ELP-330-000002311 |
| ELP-330-000002313 | to | ELP-330-000002315 |
| ELP-330-000002318 | to | ELP-330-000002319 |
| ELP-330-000002321 | to | ELP-330-000002323 |
| ELP-330-000002325 | to | ELP-330-000002326 |
| ELP-330-000002328 | to | ELP-330-000002328 |
| ELP-330-000002330 | to | ELP-330-000002337 |
| ELP-330-000002339 | to | ELP-330-000002344 |
| ELP-330-000002346 | to | ELP-330-000002347 |
| ELP-330-000002349 | to | ELP-330-000002350 |
| ELP-330-000002352 | to | ELP-330-000002372 |
| ELP-330-000002374 | to | ELP-330-000002376 |
| ELP-330-000002378 | to | ELP-330-000002382 |
| ELP-330-000002384 | to | ELP-330-000002385 |
| ELP-330-000002389 | to | ELP-330-000002393 |

| | | |
|---|---|---|
| ELP-330-000002396 | to | ELP-330-000002396 |
| ELP-330-000002398 | to | ELP-330-000002405 |
| ELP-330-000002407 | to | ELP-330-000002410 |
| ELP-330-000002412 | to | ELP-330-000002423 |
| ELP-330-000002425 | to | ELP-330-000002432 |
| ELP-330-000002434 | to | ELP-330-000002436 |
| ELP-330-000002438 | to | ELP-330-000002443 |
| ELP-330-000002445 | to | ELP-330-000002461 |
| ELP-330-000002463 | to | ELP-330-000002464 |
| ELP-330-000002466 | to | ELP-330-000002469 |
| ELP-330-000002471 | to | ELP-330-000002475 |
| ELP-330-000002478 | to | ELP-330-000002487 |
| ELP-330-000002491 | to | ELP-330-000002491 |
| ELP-330-000002493 | to | ELP-330-000002494 |
| ELP-330-000002496 | to | ELP-330-000002498 |
| ELP-330-000002500 | to | ELP-330-000002500 |
| ELP-330-000002502 | to | ELP-330-000002503 |
| ELP-330-000002505 | to | ELP-330-000002506 |
| ELP-330-000002511 | to | ELP-330-000002528 |
| ELP-330-000002531 | to | ELP-330-000002531 |
| ELP-330-000002534 | to | ELP-330-000002534 |
| ELP-330-000002537 | to | ELP-330-000002540 |
| ELP-330-000002542 | to | ELP-330-000002551 |
| ELP-330-000002555 | to | ELP-330-000002558 |
| ELP-330-000002560 | to | ELP-330-000002563 |
| ELP-330-000002565 | to | ELP-330-000002570 |
| ELP-330-000002572 | to | ELP-330-000002572 |
| ELP-330-000002574 | to | ELP-330-000002581 |
| ELP-330-000002583 | to | ELP-330-000002589 |
| ELP-330-000002591 | to | ELP-330-000002609 |
| ELP-330-000002611 | to | ELP-330-000002616 |
| ELP-330-000002619 | to | ELP-330-000002619 |
| ELP-330-000002621 | to | ELP-330-000002622 |
| ELP-330-000002624 | to | ELP-330-000002626 |
| ELP-330-000002628 | to | ELP-330-000002630 |
| ELP-330-000002632 | to | ELP-330-000002642 |
| ELP-330-000002644 | to | ELP-330-000002644 |
| ELP-330-000002647 | to | ELP-330-000002649 |
| ELP-330-000002653 | to | ELP-330-000002654 |
| ELP-330-000002656 | to | ELP-330-000002664 |
| ELP-330-000002667 | to | ELP-330-000002667 |
| ELP-330-000002669 | to | ELP-330-000002685 |
| ELP-330-000002687 | to | ELP-330-000002687 |
| ELP-330-000002689 | to | ELP-330-000002690 |

| | | |
|---|---|---|
| ELP-330-000002692 | to | ELP-330-000002692 |
| ELP-330-000002694 | to | ELP-330-000002695 |
| ELP-330-000002697 | to | ELP-330-000002704 |
| ELP-330-000002706 | to | ELP-330-000002707 |
| ELP-330-000002710 | to | ELP-330-000002710 |
| ELP-330-000002712 | to | ELP-330-000002712 |
| ELP-330-000002714 | to | ELP-330-000002718 |
| ELP-330-000002720 | to | ELP-330-000002728 |
| ELP-330-000002730 | to | ELP-330-000002730 |
| ELP-330-000002732 | to | ELP-330-000002733 |
| ELP-330-000002737 | to | ELP-330-000002742 |
| ELP-330-000002744 | to | ELP-330-000002759 |
| ELP-330-000002761 | to | ELP-330-000002761 |
| ELP-330-000002763 | to | ELP-330-000002776 |
| ELP-330-000002778 | to | ELP-330-000002781 |
| ELP-330-000002784 | to | ELP-330-000002786 |
| ELP-330-000002788 | to | ELP-330-000002788 |
| ELP-330-000002790 | to | ELP-330-000002814 |
| ELP-330-000002817 | to | ELP-330-000002821 |
| ELP-330-000002823 | to | ELP-330-000002826 |
| ELP-330-000002828 | to | ELP-330-000002831 |
| ELP-330-000002833 | to | ELP-330-000002847 |
| ELP-330-000002849 | to | ELP-330-000002849 |
| ELP-330-000002851 | to | ELP-330-000002856 |
| ELP-330-000002858 | to | ELP-330-000002860 |
| ELP-330-000002862 | to | ELP-330-000002862 |
| ELP-330-000002864 | to | ELP-330-000002866 |
| ELP-330-000002869 | to | ELP-330-000002872 |
| ELP-330-000002874 | to | ELP-330-000002884 |
| ELP-330-000002887 | to | ELP-330-000002927 |
| ELP-330-000002929 | to | ELP-330-000002930 |
| ELP-330-000002932 | to | ELP-330-000002941 |
| ELP-330-000002945 | to | ELP-330-000002946 |
| ELP-330-000002950 | to | ELP-330-000002952 |
| ELP-330-000002954 | to | ELP-330-000002970 |
| ELP-330-000002972 | to | ELP-330-000002972 |
| ELP-330-000002974 | to | ELP-330-000002983 |
| ELP-330-000002985 | to | ELP-330-000003008 |
| ELP-330-000003011 | to | ELP-330-000003022 |
| ELP-330-000003024 | to | ELP-330-000003049 |
| ELP-330-000003051 | to | ELP-330-000003052 |
| ELP-330-000003055 | to | ELP-330-000003055 |
| ELP-330-000003057 | to | ELP-330-000003062 |
| ELP-330-000003064 | to | ELP-330-000003068 |

| | | |
|---|---|---|
| ELP-330-000003070 | to | ELP-330-000003079 |
| ELP-330-000003081 | to | ELP-330-000003081 |
| ELP-330-000003083 | to | ELP-330-000003086 |
| ELP-330-000003088 | to | ELP-330-000003096 |
| ELP-330-000003099 | to | ELP-330-000003100 |
| ELP-330-000003103 | to | ELP-330-000003104 |
| ELP-330-000003106 | to | ELP-330-000003109 |
| ELP-330-000003111 | to | ELP-330-000003117 |
| ELP-330-000003120 | to | ELP-330-000003131 |
| ELP-330-000003133 | to | ELP-330-000003136 |
| ELP-330-000003138 | to | ELP-330-000003148 |
| ELP-330-000003152 | to | ELP-330-000003154 |
| ELP-330-000003156 | to | ELP-330-000003163 |
| ELP-330-000003165 | to | ELP-330-000003168 |
| ELP-330-000003170 | to | ELP-330-000003171 |
| ELP-330-000003173 | to | ELP-330-000003182 |
| ELP-330-000003184 | to | ELP-330-000003184 |
| ELP-330-000003186 | to | ELP-330-000003187 |
| ELP-330-000003189 | to | ELP-330-000003202 |
| ELP-330-000003204 | to | ELP-330-000003214 |
| ELP-330-000003216 | to | ELP-330-000003230 |
| ELP-330-000003233 | to | ELP-330-000003234 |
| ELP-330-000003236 | to | ELP-330-000003242 |
| ELP-330-000003244 | to | ELP-330-000003255 |
| ELP-330-000003258 | to | ELP-330-000003264 |
| ELP-330-000003268 | to | ELP-330-000003268 |
| ELP-330-000003273 | to | ELP-330-000003274 |
| ELP-330-000003279 | to | ELP-330-000003279 |
| ELP-330-000003287 | to | ELP-330-000003288 |
| ELP-330-000003290 | to | ELP-330-000003290 |
| ELP-330-000003292 | to | ELP-330-000003295 |
| ELP-330-000003299 | to | ELP-330-000003311 |
| ELP-330-000003314 | to | ELP-330-000003317 |
| ELP-330-000003320 | to | ELP-330-000003320 |
| ELP-330-000003330 | to | ELP-330-000003349 |
| ELP-330-000003351 | to | ELP-330-000003355 |
| ELP-330-000003357 | to | ELP-330-000003362 |
| ELP-330-000003364 | to | ELP-330-000003365 |
| ELP-330-000003370 | to | ELP-330-000003375 |
| ELP-330-000003382 | to | ELP-330-000003383 |
| ELP-330-000003386 | to | ELP-330-000003387 |
| ELP-330-000003389 | to | ELP-330-000003391 |
| ELP-330-000003393 | to | ELP-330-000003394 |
| ELP-330-000003400 | to | ELP-330-000003401 |

| | | |
|---|---|---|
| ELP-330-000003405 | to | ELP-330-000003414 |
| ELP-330-000003416 | to | ELP-330-000003432 |
| ELP-330-000003435 | to | ELP-330-000003435 |
| ELP-330-000003442 | to | ELP-330-000003442 |
| ELP-330-000003448 | to | ELP-330-000003455 |
| ELP-330-000003461 | to | ELP-330-000003468 |
| ELP-330-000003470 | to | ELP-330-000003471 |
| ELP-330-000003476 | to | ELP-330-000003479 |
| ELP-330-000003481 | to | ELP-330-000003484 |
| ELP-330-000003486 | to | ELP-330-000003487 |
| ELP-330-000003490 | to | ELP-330-000003499 |
| ELP-330-000003502 | to | ELP-330-000003502 |
| ELP-330-000003504 | to | ELP-330-000003508 |
| ELP-330-000003515 | to | ELP-330-000003518 |
| ELP-330-000003520 | to | ELP-330-000003533 |
| ELP-330-000003538 | to | ELP-330-000003542 |
| ELP-330-000003544 | to | ELP-330-000003548 |
| ELP-330-000003556 | to | ELP-330-000003559 |
| ELP-330-000003561 | to | ELP-330-000003564 |
| ELP-330-000003566 | to | ELP-330-000003573 |
| ELP-330-000003576 | to | ELP-330-000003577 |
| ELP-330-000003579 | to | ELP-330-000003586 |
| ELP-330-000003590 | to | ELP-330-000003590 |
| ELP-330-000003593 | to | ELP-330-000003608 |
| ELP-330-000003611 | to | ELP-330-000003613 |
| ELP-330-000003615 | to | ELP-330-000003621 |
| ELP-330-000003625 | to | ELP-330-000003625 |
| ELP-330-000003628 | to | ELP-330-000003637 |
| ELP-330-000003640 | to | ELP-330-000003641 |
| ELP-330-000003648 | to | ELP-330-000003648 |
| ELP-330-000003650 | to | ELP-330-000003653 |
| ELP-330-000003661 | to | ELP-330-000003661 |
| ELP-330-000003663 | to | ELP-330-000003666 |
| ELP-330-000003670 | to | ELP-330-000003681 |
| ELP-330-000003683 | to | ELP-330-000003690 |
| ELP-330-000003694 | to | ELP-330-000003695 |
| ELP-330-000003699 | to | ELP-330-000003700 |
| ELP-330-000003703 | to | ELP-330-000003703 |
| ELP-330-000003712 | to | ELP-330-000003712 |
| ELP-330-000003716 | to | ELP-330-000003719 |
| ELP-330-000003721 | to | ELP-330-000003729 |
| ELP-330-000003733 | to | ELP-330-000003742 |
| ELP-330-000003750 | to | ELP-330-000003750 |
| ELP-330-000003753 | to | ELP-330-000003755 |

| | | |
|---|---|---|
| ELP-330-000003758 | to | ELP-330-000003758 |
| ELP-330-000003763 | to | ELP-330-000003766 |
| ELP-330-000003774 | to | ELP-330-000003775 |
| ELP-330-000003779 | to | ELP-330-000003802 |
| ELP-330-000003807 | to | ELP-330-000003809 |
| ELP-330-000003812 | to | ELP-330-000003813 |
| ELP-330-000003818 | to | ELP-330-000003823 |
| ELP-330-000003832 | to | ELP-330-000003832 |
| ELP-330-000003840 | to | ELP-330-000003850 |
| ELP-330-000003852 | to | ELP-330-000003855 |
| ELP-330-000003857 | to | ELP-330-000003860 |
| ELP-330-000003862 | to | ELP-330-000003875 |
| ELP-330-000003877 | to | ELP-330-000003877 |
| ELP-330-000003880 | to | ELP-330-000003907 |
| ELP-330-000003912 | to | ELP-330-000003935 |
| ELP-330-000003937 | to | ELP-330-000003939 |
| ELP-330-000003946 | to | ELP-330-000003948 |
| ELP-330-000003950 | to | ELP-330-000003957 |
| ELP-330-000003961 | to | ELP-330-000003966 |
| ELP-330-000003968 | to | ELP-330-000003968 |
| ELP-330-000003974 | to | ELP-330-000003975 |
| ELP-330-000003977 | to | ELP-330-000003979 |
| ELP-330-000003981 | to | ELP-330-000003983 |
| ELP-330-000003985 | to | ELP-330-000004002 |
| ELP-330-000004004 | to | ELP-330-000004020 |
| ELP-330-000004022 | to | ELP-330-000004025 |
| ELP-330-000004027 | to | ELP-330-000004038 |
| ELP-330-000004041 | to | ELP-330-000004041 |
| ELP-330-000004045 | to | ELP-330-000004062 |
| ELP-330-000004066 | to | ELP-330-000004068 |
| ELP-330-000004071 | to | ELP-330-000004080 |
| ELP-330-000004082 | to | ELP-330-000004082 |
| ELP-330-000004085 | to | ELP-330-000004087 |
| ELP-330-000004089 | to | ELP-330-000004096 |
| ELP-330-000004098 | to | ELP-330-000004098 |
| ELP-330-000004100 | to | ELP-330-000004100 |
| ELP-330-000004109 | to | ELP-330-000004115 |
| ELP-330-000004117 | to | ELP-330-000004128 |
| ELP-330-000004130 | to | ELP-330-000004131 |
| ELP-330-000004133 | to | ELP-330-000004133 |
| ELP-330-000004135 | to | ELP-330-000004135 |
| ELP-330-000004137 | to | ELP-330-000004139 |
| ELP-330-000004142 | to | ELP-330-000004147 |
| ELP-330-000004152 | to | ELP-330-000004162 |

| | | |
|---|---|---|
| ELP-330-000004166 | to | ELP-330-000004167 |
| ELP-330-000004169 | to | ELP-330-000004169 |
| ELP-330-000004171 | to | ELP-330-000004173 |
| ELP-330-000004175 | to | ELP-330-000004180 |
| ELP-330-000004182 | to | ELP-330-000004182 |
| ELP-330-000004185 | to | ELP-330-000004194 |
| ELP-330-000004196 | to | ELP-330-000004199 |
| ELP-330-000004201 | to | ELP-330-000004203 |
| ELP-330-000004205 | to | ELP-330-000004209 |
| ELP-330-000004211 | to | ELP-330-000004218 |
| ELP-330-000004220 | to | ELP-330-000004224 |
| ELP-330-000004226 | to | ELP-330-000004236 |
| ELP-330-000004239 | to | ELP-330-000004241 |
| ELP-330-000004248 | to | ELP-330-000004248 |
| ELP-330-000004250 | to | ELP-330-000004250 |
| ELP-330-000004253 | to | ELP-330-000004253 |
| ELP-330-000004261 | to | ELP-330-000004261 |
| ELP-330-000004264 | to | ELP-330-000004272 |
| ELP-330-000004274 | to | ELP-330-000004274 |
| ELP-330-000004276 | to | ELP-330-000004301 |
| ELP-330-000004304 | to | ELP-330-000004314 |
| ELP-330-000004316 | to | ELP-330-000004354 |
| ELP-330-000004357 | to | ELP-330-000004357 |
| ELP-330-000004360 | to | ELP-330-000004360 |
| ELP-330-000004362 | to | ELP-330-000004367 |
| ELP-330-000004369 | to | ELP-330-000004385 |
| ELP-330-000004387 | to | ELP-330-000004389 |
| ELP-330-000004391 | to | ELP-330-000004404 |
| ELP-330-000004406 | to | ELP-330-000004448 |
| ELP-330-000004450 | to | ELP-330-000004457 |
| ELP-330-000004461 | to | ELP-330-000004465 |
| ELP-330-000004467 | to | ELP-330-000004469 |
| ELP-330-000004471 | to | ELP-330-000004472 |
| ELP-330-000004476 | to | ELP-330-000004486 |
| ELP-330-000004489 | to | ELP-330-000004495 |
| ELP-330-000004499 | to | ELP-330-000004499 |
| ELP-330-000004503 | to | ELP-330-000004513 |
| ELP-330-000004516 | to | ELP-330-000004524 |
| ELP-330-000004526 | to | ELP-330-000004531 |
| ELP-330-000004533 | to | ELP-330-000004535 |
| ELP-330-000004544 | to | ELP-330-000004544 |
| ELP-330-000004546 | to | ELP-330-000004548 |
| ELP-330-000004550 | to | ELP-330-000004550 |
| ELP-330-000004553 | to | ELP-330-000004556 |

| | | |
|---|---|---|
| ELP-330-000004558 | to | ELP-330-000004560 |
| ELP-330-000004563 | to | ELP-330-000004621 |
| ELP-330-000004625 | to | ELP-330-000004642 |
| ELP-330-000004644 | to | ELP-330-000004649 |
| ELP-330-000004657 | to | ELP-330-000004663 |
| ELP-330-000004665 | to | ELP-330-000004699 |
| ELP-330-000004703 | to | ELP-330-000004703 |
| ELP-330-000004708 | to | ELP-330-000004708 |
| ELP-330-000004710 | to | ELP-330-000004710 |
| ELP-330-000004712 | to | ELP-330-000004719 |
| ELP-330-000004721 | to | ELP-330-000004735 |
| ELP-330-000004737 | to | ELP-330-000004739 |
| ELP-330-000004741 | to | ELP-330-000004749 |
| ELP-330-000004755 | to | ELP-330-000004757 |
| ELP-330-000004759 | to | ELP-330-000004760 |
| ELP-330-000004765 | to | ELP-330-000004765 |
| ELP-330-000004769 | to | ELP-330-000004772 |
| ELP-330-000004774 | to | ELP-330-000004774 |
| ELP-330-000004776 | to | ELP-330-000004779 |
| ELP-330-000004781 | to | ELP-330-000004781 |
| ELP-330-000004783 | to | ELP-330-000004786 |
| ELP-330-000004789 | to | ELP-330-000004796 |
| ELP-330-000004800 | to | ELP-330-000004812 |
| ELP-330-000004814 | to | ELP-330-000004829 |
| ELP-330-000004831 | to | ELP-330-000004877 |
| ELP-330-000004881 | to | ELP-330-000004886 |
| ELP-330-000004888 | to | ELP-330-000004892 |
| ELP-330-000004894 | to | ELP-330-000004896 |
| ELP-330-000004898 | to | ELP-330-000004910 |
| ELP-330-000004912 | to | ELP-330-000004917 |
| ELP-330-000004919 | to | ELP-330-000004927 |
| ELP-330-000004929 | to | ELP-330-000004929 |
| ELP-330-000004931 | to | ELP-330-000004940 |
| ELP-330-000004943 | to | ELP-330-000004946 |
| ELP-330-000004950 | to | ELP-330-000004954 |
| ELP-330-000004959 | to | ELP-330-000004964 |
| ELP-330-000004966 | to | ELP-330-000004966 |
| ELP-330-000004970 | to | ELP-330-000004970 |
| ELP-330-000004972 | to | ELP-330-000004996 |
| ELP-330-000004998 | to | ELP-330-000005004 |
| ELP-330-000005007 | to | ELP-330-000005007 |
| ELP-330-000005009 | to | ELP-330-000005010 |
| ELP-330-000005014 | to | ELP-330-000005015 |
| ELP-330-000005017 | to | ELP-330-000005017 |

133

| | | |
|---|---|---|
| ELP-330-000005019 | to | ELP-330-000005019 |
| ELP-330-000005021 | to | ELP-330-000005022 |
| ELP-330-000005024 | to | ELP-330-000005025 |
| ELP-330-000005027 | to | ELP-330-000005027 |
| ELP-330-000005029 | to | ELP-330-000005037 |
| ELP-330-000005039 | to | ELP-330-000005041 |
| ELP-330-000005043 | to | ELP-330-000005051 |
| ELP-330-000005053 | to | ELP-330-000005056 |
| ELP-330-000005058 | to | ELP-330-000005075 |
| ELP-330-000005077 | to | ELP-330-000005077 |
| ELP-330-000005079 | to | ELP-330-000005085 |
| ELP-330-000005087 | to | ELP-330-000005089 |
| ELP-330-000005091 | to | ELP-330-000005093 |
| ELP-330-000005095 | to | ELP-330-000005097 |
| ELP-330-000005099 | to | ELP-330-000005113 |
| ELP-330-000005115 | to | ELP-330-000005132 |
| ELP-330-000005135 | to | ELP-330-000005135 |
| ELP-330-000005139 | to | ELP-330-000005154 |
| ELP-330-000005156 | to | ELP-330-000005193 |
| ELP-330-000005198 | to | ELP-330-000005202 |
| ELP-330-000005204 | to | ELP-330-000005209 |
| ELP-330-000005212 | to | ELP-330-000005212 |
| ELP-330-000005216 | to | ELP-330-000005218 |
| ELP-330-000005220 | to | ELP-330-000005241 |
| ELP-330-000005243 | to | ELP-330-000005251 |
| ELP-330-000005253 | to | ELP-330-000005254 |
| ELP-330-000005267 | to | ELP-330-000005286 |
| ELP-330-000005290 | to | ELP-330-000005290 |
| ELP-330-000005294 | to | ELP-330-000005317 |
| ELP-330-000005320 | to | ELP-330-000005320 |
| ELP-330-000005322 | to | ELP-330-000005322 |
| ELP-330-000005324 | to | ELP-330-000005345 |
| ELP-330-000005347 | to | ELP-330-000005364 |
| ELP-330-000005367 | to | ELP-330-000005368 |
| ELP-330-000005370 | to | ELP-330-000005390 |
| ELP-330-000005392 | to | ELP-330-000005400 |
| ELP-330-000005402 | to | ELP-330-000005403 |
| ELP-330-000005407 | to | ELP-330-000005407 |
| ELP-330-000005409 | to | ELP-330-000005409 |
| ELP-330-000005411 | to | ELP-330-000005411 |
| ELP-330-000005413 | to | ELP-330-000005413 |
| ELP-330-000005415 | to | ELP-330-000005415 |
| ELP-330-000005417 | to | ELP-330-000005417 |
| ELP-330-000005419 | to | ELP-330-000005419 |

| | | |
|---|---|---|
| ELP-330-000005421 | to | ELP-330-000005421 |
| ELP-330-000005423 | to | ELP-330-000005425 |
| ELP-330-000005428 | to | ELP-330-000005441 |
| ELP-330-000005444 | to | ELP-330-000005448 |
| ELP-330-000005450 | to | ELP-330-000005465 |
| ELP-330-000005467 | to | ELP-330-000005472 |
| ELP-330-000005475 | to | ELP-330-000005488 |
| ELP-330-000005490 | to | ELP-330-000005491 |
| ELP-330-000005493 | to | ELP-330-000005494 |
| ELP-330-000005497 | to | ELP-330-000005497 |
| ELP-330-000005505 | to | ELP-330-000005505 |
| ELP-330-000005509 | to | ELP-330-000005513 |
| ELP-330-000005517 | to | ELP-330-000005522 |
| ELP-330-000005528 | to | ELP-330-000005531 |
| ELP-330-000005533 | to | ELP-330-000005536 |
| ELP-330-000005539 | to | ELP-330-000005545 |
| ELP-330-000005549 | to | ELP-330-000005570 |
| ELP-330-000005577 | to | ELP-330-000005592 |
| ELP-330-000005594 | to | ELP-330-000005594 |
| ELP-330-000005596 | to | ELP-330-000005597 |
| ELP-330-000005599 | to | ELP-330-000005602 |
| ELP-330-000005604 | to | ELP-330-000005619 |
| ELP-330-000005625 | to | ELP-330-000005625 |
| ELP-330-000005629 | to | ELP-330-000005655 |
| ELP-330-000005657 | to | ELP-330-000005658 |
| ELP-330-000005660 | to | ELP-330-000005665 |
| ELP-330-000005667 | to | ELP-330-000005667 |
| ELP-330-000005669 | to | ELP-330-000005669 |
| ELP-330-000005672 | to | ELP-330-000005677 |
| ELP-330-000005679 | to | ELP-330-000005679 |
| ELP-330-000005682 | to | ELP-330-000005682 |
| ELP-330-000005686 | to | ELP-330-000005692 |
| ELP-330-000005700 | to | ELP-330-000005700 |
| ELP-330-000005702 | to | ELP-330-000005709 |
| ELP-330-000005712 | to | ELP-330-000005728 |
| ELP-330-000005730 | to | ELP-330-000005735 |
| ELP-330-000005737 | to | ELP-330-000005746 |
| ELP-330-000005748 | to | ELP-330-000005753 |
| ELP-330-000005755 | to | ELP-330-000005760 |
| ELP-330-000005768 | to | ELP-330-000005769 |
| ELP-330-000005772 | to | ELP-330-000005773 |
| ELP-330-000005775 | to | ELP-330-000005775 |
| ELP-330-000005777 | to | ELP-330-000005788 |
| ELP-330-000005791 | to | ELP-330-000005792 |

| | | |
|---|---|---|
| ELP-330-000005794 | to | ELP-330-000005795 |
| ELP-330-000005797 | to | ELP-330-000005801 |
| ELP-330-000005803 | to | ELP-330-000005816 |
| ELP-330-000005818 | to | ELP-330-000005823 |
| ELP-330-000005826 | to | ELP-330-000005826 |
| ELP-330-000005829 | to | ELP-330-000005839 |
| ELP-330-000005841 | to | ELP-330-000005841 |
| ELP-330-000005843 | to | ELP-330-000005850 |
| ELP-330-000005853 | to | ELP-330-000005885 |
| ELP-330-000005888 | to | ELP-330-000005909 |
| ELP-330-000005911 | to | ELP-330-000005911 |
| ELP-330-000005913 | to | ELP-330-000005913 |
| ELP-330-000005915 | to | ELP-330-000005915 |
| ELP-330-000005917 | to | ELP-330-000005920 |
| ELP-330-000005922 | to | ELP-330-000005924 |
| ELP-330-000005926 | to | ELP-330-000005926 |
| ELP-330-000005934 | to | ELP-330-000005939 |
| ELP-330-000005942 | to | ELP-330-000005949 |
| ELP-330-000005954 | to | ELP-330-000005955 |
| ELP-330-000005957 | to | ELP-330-000005957 |
| ELP-330-000005959 | to | ELP-330-000005959 |
| ELP-330-000005961 | to | ELP-330-000005961 |
| ELP-330-000005964 | to | ELP-330-000005964 |
| ELP-330-000005968 | to | ELP-330-000005968 |
| ELP-330-000005970 | to | ELP-330-000005970 |
| ELP-330-000005972 | to | ELP-330-000005978 |
| ELP-330-000005980 | to | ELP-330-000005984 |
| ELP-330-000005987 | to | ELP-330-000005987 |
| ELP-330-000005989 | to | ELP-330-000005991 |
| ELP-330-000005994 | to | ELP-330-000005995 |
| ELP-330-000006002 | to | ELP-330-000006002 |
| ELP-330-000006004 | to | ELP-330-000006004 |
| ELP-330-000006006 | to | ELP-330-000006017 |
| ELP-330-000006019 | to | ELP-330-000006023 |
| ELP-330-000006026 | to | ELP-330-000006026 |
| ELP-330-000006029 | to | ELP-330-000006029 |
| ELP-330-000006037 | to | ELP-330-000006037 |
| ELP-330-000006041 | to | ELP-330-000006041 |
| ELP-330-000006046 | to | ELP-330-000006051 |
| ELP-330-000006056 | to | ELP-330-000006058 |
| ELP-330-000006060 | to | ELP-330-000006060 |
| ELP-330-000006062 | to | ELP-330-000006070 |
| ELP-330-000006072 | to | ELP-330-000006072 |
| ELP-330-000006074 | to | ELP-330-000006074 |

| | | |
|---|---|---|
| ELP-330-000006082 | to | ELP-330-000006105 |
| ELP-330-000006107 | to | ELP-330-000006107 |
| ELP-330-000006109 | to | ELP-330-000006115 |
| ELP-330-000006124 | to | ELP-330-000006124 |
| ELP-330-000006126 | to | ELP-330-000006126 |
| ELP-330-000006129 | to | ELP-330-000006133 |
| ELP-330-000006135 | to | ELP-330-000006184 |
| ELP-330-000006189 | to | ELP-330-000006189 |
| ELP-330-000006191 | to | ELP-330-000006195 |
| ELP-330-000006197 | to | ELP-330-000006213 |
| ELP-330-000006215 | to | ELP-330-000006229 |
| ELP-330-000006231 | to | ELP-330-000006232 |
| ELP-330-000006234 | to | ELP-330-000006234 |
| ELP-330-000006238 | to | ELP-330-000006246 |
| ELP-330-000006248 | to | ELP-330-000006249 |
| ELP-330-000006251 | to | ELP-330-000006261 |
| ELP-330-000006264 | to | ELP-330-000006278 |
| ELP-330-000006280 | to | ELP-330-000006286 |
| ELP-330-000006288 | to | ELP-330-000006293 |
| ELP-330-000006297 | to | ELP-330-000006298 |
| ELP-330-000006301 | to | ELP-330-000006304 |
| ELP-330-000006306 | to | ELP-330-000006306 |
| ELP-330-000006309 | to | ELP-330-000006309 |
| ELP-330-000006314 | to | ELP-330-000006331 |
| ELP-330-000006341 | to | ELP-330-000006346 |
| ELP-330-000006354 | to | ELP-330-000006355 |
| ELP-330-000006357 | to | ELP-330-000006372 |
| ELP-330-000006374 | to | ELP-330-000006390 |
| ELP-330-000006436 | to | ELP-330-000006437 |
| ELP-330-000006439 | to | ELP-330-000006440 |
| ELP-330-000006443 | to | ELP-330-000006444 |
| ELP-330-000006446 | to | ELP-330-000006449 |
| ELP-330-000006451 | to | ELP-330-000006452 |
| ELP-330-000006454 | to | ELP-330-000006454 |
| ELP-330-000006456 | to | ELP-330-000006471 |
| ELP-330-000006476 | to | ELP-330-000006511 |
| ELP-330-000006513 | to | ELP-330-000006518 |
| ELP-330-000006520 | to | ELP-330-000006543 |
| ELP-330-000006545 | to | ELP-330-000006569 |
| ELP-330-000006576 | to | ELP-330-000006579 |
| ELP-330-000006584 | to | ELP-330-000006587 |
| ELP-330-000006589 | to | ELP-330-000006589 |
| ELP-330-000006597 | to | ELP-330-000006605 |
| ELP-330-000006607 | to | ELP-330-000006630 |

| | | |
|---|---|---|
| ELP-330-000006632 | to | ELP-330-000006635 |
| ELP-331-000000001 | to | ELP-331-000000001 |
| ELP-331-000000003 | to | ELP-331-000000005 |
| ELP-331-000000007 | to | ELP-331-000000008 |
| ELP-331-000000010 | to | ELP-331-000000014 |
| ELP-331-000000017 | to | ELP-331-000000019 |
| ELP-331-000000022 | to | ELP-331-000000022 |
| ELP-331-000000027 | to | ELP-331-000000027 |
| ELP-331-000000029 | to | ELP-331-000000029 |
| ELP-331-000000032 | to | ELP-331-000000032 |
| ELP-331-000000034 | to | ELP-331-000000035 |
| ELP-331-000000037 | to | ELP-331-000000037 |
| ELP-331-000000039 | to | ELP-331-000000041 |
| ELP-331-000000043 | to | ELP-331-000000045 |
| ELP-331-000000049 | to | ELP-331-000000052 |
| ELP-331-000000056 | to | ELP-331-000000057 |
| ELP-331-000000059 | to | ELP-331-000000061 |
| ELP-331-000000066 | to | ELP-331-000000067 |
| ELP-331-000000070 | to | ELP-331-000000072 |
| ELP-331-000000075 | to | ELP-331-000000080 |
| ELP-331-000000082 | to | ELP-331-000000083 |
| ELP-331-000000086 | to | ELP-331-000000090 |
| ELP-331-000000092 | to | ELP-331-000000099 |
| ELP-331-000000101 | to | ELP-331-000000103 |
| ELP-331-000000107 | to | ELP-331-000000113 |
| ELP-331-000000115 | to | ELP-331-000000121 |
| ELP-331-000000123 | to | ELP-331-000000124 |
| ELP-331-000000126 | to | ELP-331-000000128 |
| ELP-331-000000130 | to | ELP-331-000000130 |
| ELP-331-000000132 | to | ELP-331-000000135 |
| ELP-331-000000137 | to | ELP-331-000000155 |
| ELP-331-000000157 | to | ELP-331-000000159 |
| ELP-331-000000161 | to | ELP-331-000000166 |
| ELP-331-000000168 | to | ELP-331-000000169 |
| ELP-331-000000172 | to | ELP-331-000000172 |
| ELP-331-000000191 | to | ELP-331-000000191 |
| ELP-331-000000193 | to | ELP-331-000000193 |
| ELP-331-000000196 | to | ELP-331-000000196 |
| ELP-331-000000198 | to | ELP-331-000000199 |
| ELP-331-000000201 | to | ELP-331-000000203 |
| ELP-331-000000205 | to | ELP-331-000000206 |
| ELP-331-000000208 | to | ELP-331-000000209 |
| ELP-331-000000213 | to | ELP-331-000000214 |
| ELP-331-000000216 | to | ELP-331-000000217 |

138

| | | |
|---|---|---|
| ELP-331-000000220 | to | ELP-331-000000226 |
| ELP-331-000000228 | to | ELP-331-000000230 |
| ELP-331-000000233 | to | ELP-331-000000233 |
| ELP-331-000000235 | to | ELP-331-000000241 |
| ELP-331-000000244 | to | ELP-331-000000247 |
| ELP-331-000000250 | to | ELP-331-000000251 |
| ELP-331-000000253 | to | ELP-331-000000256 |
| ELP-331-000000258 | to | ELP-331-000000264 |
| ELP-331-000000266 | to | ELP-331-000000266 |
| ELP-331-000000268 | to | ELP-331-000000270 |
| ELP-331-000000272 | to | ELP-331-000000276 |
| ELP-331-000000279 | to | ELP-331-000000281 |
| ELP-331-000000284 | to | ELP-331-000000284 |
| ELP-331-000000288 | to | ELP-331-000000289 |
| ELP-331-000000291 | to | ELP-331-000000308 |
| ELP-331-000000310 | to | ELP-331-000000311 |
| ELP-331-000000313 | to | ELP-331-000000313 |
| ELP-331-000000315 | to | ELP-331-000000318 |
| ELP-331-000000320 | to | ELP-331-000000320 |
| ELP-331-000000322 | to | ELP-331-000000322 |
| ELP-331-000000324 | to | ELP-331-000000326 |
| ELP-331-000000329 | to | ELP-331-000000334 |
| ELP-331-000000336 | to | ELP-331-000000336 |
| ELP-331-000000339 | to | ELP-331-000000340 |
| ELP-331-000000342 | to | ELP-331-000000348 |
| ELP-331-000000350 | to | ELP-331-000000356 |
| ELP-331-000000360 | to | ELP-331-000000362 |
| ELP-331-000000364 | to | ELP-331-000000367 |
| ELP-331-000000370 | to | ELP-331-000000370 |
| ELP-331-000000372 | to | ELP-331-000000372 |
| ELP-331-000000374 | to | ELP-331-000000375 |
| ELP-331-000000378 | to | ELP-331-000000381 |
| ELP-331-000000383 | to | ELP-331-000000384 |
| ELP-331-000000386 | to | ELP-331-000000388 |
| ELP-331-000000391 | to | ELP-331-000000395 |
| ELP-331-000000397 | to | ELP-331-000000400 |
| ELP-331-000000402 | to | ELP-331-000000412 |
| ELP-331-000000414 | to | ELP-331-000000416 |
| ELP-331-000000418 | to | ELP-331-000000418 |
| ELP-331-000000421 | to | ELP-331-000000426 |
| ELP-331-000000428 | to | ELP-331-000000430 |
| ELP-331-000000433 | to | ELP-331-000000435 |
| ELP-331-000000439 | to | ELP-331-000000449 |
| ELP-331-000000451 | to | ELP-331-000000453 |

| | | |
|---|---|---|
| ELP-331-000000455 | to | ELP-331-000000458 |
| ELP-331-000000460 | to | ELP-331-000000462 |
| ELP-331-000000464 | to | ELP-331-000000468 |
| ELP-331-000000470 | to | ELP-331-000000474 |
| ELP-331-000000476 | to | ELP-331-000000478 |
| ELP-331-000000480 | to | ELP-331-000000482 |
| ELP-331-000000484 | to | ELP-331-000000498 |
| ELP-331-000000500 | to | ELP-331-000000505 |
| ELP-331-000000507 | to | ELP-331-000000517 |
| ELP-331-000000520 | to | ELP-331-000000522 |
| ELP-331-000000524 | to | ELP-331-000000528 |
| ELP-331-000000530 | to | ELP-331-000000536 |
| ELP-331-000000538 | to | ELP-331-000000540 |
| ELP-331-000000542 | to | ELP-331-000000548 |
| ELP-331-000000551 | to | ELP-331-000000552 |
| ELP-331-000000554 | to | ELP-331-000000554 |
| ELP-331-000000556 | to | ELP-331-000000558 |
| ELP-331-000000564 | to | ELP-331-000000568 |
| ELP-331-000000570 | to | ELP-331-000000573 |
| ELP-331-000000576 | to | ELP-331-000000580 |
| ELP-331-000000582 | to | ELP-331-000000582 |
| ELP-331-000000584 | to | ELP-331-000000591 |
| ELP-331-000000593 | to | ELP-331-000000593 |
| ELP-331-000000596 | to | ELP-331-000000596 |
| ELP-331-000000598 | to | ELP-331-000000602 |
| ELP-331-000000604 | to | ELP-331-000000607 |
| ELP-331-000000609 | to | ELP-331-000000610 |
| ELP-331-000000614 | to | ELP-331-000000617 |
| ELP-331-000000620 | to | ELP-331-000000628 |
| ELP-331-000000630 | to | ELP-331-000000632 |
| ELP-331-000000634 | to | ELP-331-000000634 |
| ELP-331-000000637 | to | ELP-331-000000639 |
| ELP-331-000000644 | to | ELP-331-000000644 |
| ELP-331-000000646 | to | ELP-331-000000646 |
| ELP-331-000000648 | to | ELP-331-000000653 |
| ELP-331-000000655 | to | ELP-331-000000656 |
| ELP-331-000000658 | to | ELP-331-000000659 |
| ELP-331-000000661 | to | ELP-331-000000668 |
| ELP-331-000000670 | to | ELP-331-000000693 |
| ELP-331-000000695 | to | ELP-331-000000695 |
| ELP-331-000000697 | to | ELP-331-000000699 |
| ELP-331-000000701 | to | ELP-331-000000703 |
| ELP-331-000000705 | to | ELP-331-000000710 |
| ELP-331-000000712 | to | ELP-331-000000722 |

| | | |
|---|---|---|
| ELP-331-000000724 | to | ELP-331-000000730 |
| ELP-331-000000732 | to | ELP-331-000000739 |
| ELP-331-000000741 | to | ELP-331-000000742 |
| ELP-331-000000746 | to | ELP-331-000000748 |
| ELP-331-000000750 | to | ELP-331-000000759 |
| ELP-331-000000761 | to | ELP-331-000000762 |
| ELP-331-000000764 | to | ELP-331-000000764 |
| ELP-331-000000766 | to | ELP-331-000000766 |
| ELP-331-000000768 | to | ELP-331-000000778 |
| ELP-331-000000780 | to | ELP-331-000000791 |
| ELP-331-000000793 | to | ELP-331-000000799 |
| ELP-331-000000801 | to | ELP-331-000000803 |
| ELP-331-000000805 | to | ELP-331-000000805 |
| ELP-331-000000807 | to | ELP-331-000000808 |
| ELP-331-000000811 | to | ELP-331-000000812 |
| ELP-331-000000814 | to | ELP-331-000000814 |
| ELP-331-000000818 | to | ELP-331-000000821 |
| ELP-331-000000823 | to | ELP-331-000000823 |
| ELP-331-000000825 | to | ELP-331-000000825 |
| ELP-331-000000827 | to | ELP-331-000000833 |
| ELP-331-000000835 | to | ELP-331-000000846 |
| ELP-331-000000848 | to | ELP-331-000000850 |
| ELP-331-000000852 | to | ELP-331-000000855 |
| ELP-331-000000857 | to | ELP-331-000000857 |
| ELP-331-000000859 | to | ELP-331-000000865 |
| ELP-331-000000867 | to | ELP-331-000000870 |
| ELP-331-000000872 | to | ELP-331-000000872 |
| ELP-331-000000874 | to | ELP-331-000000896 |
| ELP-331-000000898 | to | ELP-331-000000909 |
| ELP-331-000000911 | to | ELP-331-000000912 |
| ELP-331-000000914 | to | ELP-331-000000917 |
| ELP-331-000000919 | to | ELP-331-000000919 |
| ELP-331-000000921 | to | ELP-331-000000922 |
| ELP-331-000000924 | to | ELP-331-000000933 |
| ELP-331-000000935 | to | ELP-331-000000937 |
| ELP-331-000000939 | to | ELP-331-000000940 |
| ELP-331-000000943 | to | ELP-331-000000951 |
| ELP-331-000000954 | to | ELP-331-000000955 |
| ELP-331-000000957 | to | ELP-331-000000961 |
| ELP-331-000000963 | to | ELP-331-000000964 |
| ELP-331-000000966 | to | ELP-331-000000971 |
| ELP-331-000000974 | to | ELP-331-000000976 |
| ELP-331-000000978 | to | ELP-331-000000980 |
| ELP-331-000000982 | to | ELP-331-000000986 |

| | | |
|---|---|---|
| ELP-331-000000988 | to | ELP-331-000000988 |
| ELP-331-000000990 | to | ELP-331-000000992 |
| ELP-331-000000994 | to | ELP-331-000000994 |
| ELP-331-000000997 | to | ELP-331-000001007 |
| ELP-331-000001009 | to | ELP-331-000001010 |
| ELP-331-000001012 | to | ELP-331-000001020 |
| ELP-331-000001022 | to | ELP-331-000001027 |
| ELP-331-000001029 | to | ELP-331-000001031 |
| ELP-331-000001033 | to | ELP-331-000001034 |
| ELP-331-000001037 | to | ELP-331-000001039 |
| ELP-331-000001041 | to | ELP-331-000001041 |
| ELP-331-000001043 | to | ELP-331-000001049 |
| ELP-331-000001052 | to | ELP-331-000001053 |
| ELP-331-000001055 | to | ELP-331-000001055 |
| ELP-331-000001059 | to | ELP-331-000001059 |
| ELP-331-000001061 | to | ELP-331-000001068 |
| ELP-331-000001070 | to | ELP-331-000001071 |
| ELP-331-000001074 | to | ELP-331-000001076 |
| ELP-331-000001078 | to | ELP-331-000001087 |
| ELP-331-000001090 | to | ELP-331-000001096 |
| ELP-331-000001098 | to | ELP-331-000001099 |
| ELP-331-000001101 | to | ELP-331-000001112 |
| ELP-331-000001114 | to | ELP-331-000001114 |
| ELP-331-000001117 | to | ELP-331-000001119 |
| ELP-331-000001121 | to | ELP-331-000001127 |
| ELP-331-000001129 | to | ELP-331-000001129 |
| ELP-331-000001133 | to | ELP-331-000001133 |
| ELP-331-000001135 | to | ELP-331-000001135 |
| ELP-331-000001137 | to | ELP-331-000001139 |
| ELP-331-000001141 | to | ELP-331-000001146 |
| ELP-331-000001148 | to | ELP-331-000001154 |
| ELP-331-000001156 | to | ELP-331-000001157 |
| ELP-331-000001159 | to | ELP-331-000001166 |
| ELP-331-000001168 | to | ELP-331-000001175 |
| ELP-331-000001177 | to | ELP-331-000001179 |
| ELP-331-000001181 | to | ELP-331-000001183 |
| ELP-331-000001185 | to | ELP-331-000001190 |
| ELP-331-000001192 | to | ELP-331-000001200 |
| ELP-331-000001203 | to | ELP-331-000001203 |
| ELP-331-000001207 | to | ELP-331-000001208 |
| ELP-331-000001212 | to | ELP-331-000001234 |
| ELP-331-000001236 | to | ELP-331-000001237 |
| ELP-331-000001239 | to | ELP-331-000001246 |
| ELP-331-000001248 | to | ELP-331-000001253 |

| | | |
|---|---|---|
| ELP-331-000001255 | to | ELP-331-000001257 |
| ELP-331-000001259 | to | ELP-331-000001260 |
| ELP-331-000001263 | to | ELP-331-000001265 |
| ELP-331-000001267 | to | ELP-331-000001272 |
| ELP-331-000001274 | to | ELP-331-000001275 |
| ELP-331-000001277 | to | ELP-331-000001280 |
| ELP-331-000001282 | to | ELP-331-000001282 |
| ELP-331-000001284 | to | ELP-331-000001285 |
| ELP-331-000001287 | to | ELP-331-000001287 |
| ELP-331-000001289 | to | ELP-331-000001289 |
| ELP-331-000001292 | to | ELP-331-000001316 |
| ELP-331-000001318 | to | ELP-331-000001329 |
| ELP-331-000001331 | to | ELP-331-000001342 |
| ELP-331-000001344 | to | ELP-331-000001345 |
| ELP-331-000001347 | to | ELP-331-000001361 |
| ELP-331-000001363 | to | ELP-331-000001364 |
| ELP-331-000001366 | to | ELP-331-000001366 |
| ELP-331-000001368 | to | ELP-331-000001374 |
| ELP-331-000001376 | to | ELP-331-000001379 |
| ELP-331-000001381 | to | ELP-331-000001382 |
| ELP-331-000001386 | to | ELP-331-000001387 |
| ELP-331-000001390 | to | ELP-331-000001390 |
| ELP-331-000001392 | to | ELP-331-000001394 |
| ELP-331-000001396 | to | ELP-331-000001396 |
| ELP-331-000001399 | to | ELP-331-000001399 |
| ELP-331-000001403 | to | ELP-331-000001403 |
| ELP-331-000001405 | to | ELP-331-000001407 |
| ELP-331-000001409 | to | ELP-331-000001411 |
| ELP-331-000001414 | to | ELP-331-000001422 |
| ELP-331-000001424 | to | ELP-331-000001425 |
| ELP-331-000001427 | to | ELP-331-000001427 |
| ELP-331-000001432 | to | ELP-331-000001439 |
| ELP-331-000001442 | to | ELP-331-000001442 |
| ELP-331-000001444 | to | ELP-331-000001447 |
| ELP-331-000001452 | to | ELP-331-000001452 |
| ELP-331-000001454 | to | ELP-331-000001455 |
| ELP-331-000001457 | to | ELP-331-000001458 |
| ELP-331-000001460 | to | ELP-331-000001460 |
| ELP-331-000001462 | to | ELP-331-000001462 |
| ELP-331-000001466 | to | ELP-331-000001469 |
| ELP-331-000001474 | to | ELP-331-000001475 |
| ELP-331-000001478 | to | ELP-331-000001478 |
| ELP-331-000001481 | to | ELP-331-000001482 |
| ELP-331-000001484 | to | ELP-331-000001485 |

| | | |
|---|---|---|
| ELP-331-000001487 | to | ELP-331-000001488 |
| ELP-331-000001490 | to | ELP-331-000001491 |
| ELP-331-000001493 | to | ELP-331-000001494 |
| ELP-331-000001496 | to | ELP-331-000001496 |
| ELP-331-000001498 | to | ELP-331-000001502 |
| ELP-331-000001504 | to | ELP-331-000001528 |
| ELP-331-000001531 | to | ELP-331-000001535 |
| ELP-331-000001537 | to | ELP-331-000001539 |
| ELP-331-000001542 | to | ELP-331-000001542 |
| ELP-331-000001544 | to | ELP-331-000001545 |
| ELP-331-000001547 | to | ELP-331-000001555 |
| ELP-331-000001557 | to | ELP-331-000001557 |
| ELP-331-000001559 | to | ELP-331-000001565 |
| ELP-331-000001568 | to | ELP-331-000001570 |
| ELP-331-000001573 | to | ELP-331-000001573 |
| ELP-331-000001577 | to | ELP-331-000001580 |
| ELP-331-000001584 | to | ELP-331-000001585 |
| ELP-331-000001587 | to | ELP-331-000001587 |
| ELP-331-000001591 | to | ELP-331-000001592 |
| ELP-331-000001595 | to | ELP-331-000001596 |
| ELP-331-000001600 | to | ELP-331-000001602 |
| ELP-331-000001604 | to | ELP-331-000001614 |
| ELP-331-000001617 | to | ELP-331-000001617 |
| ELP-331-000001619 | to | ELP-331-000001622 |
| ELP-331-000001624 | to | ELP-331-000001624 |
| ELP-331-000001626 | to | ELP-331-000001627 |
| ELP-331-000001631 | to | ELP-331-000001648 |
| ELP-331-000001650 | to | ELP-331-000001651 |
| ELP-331-000001653 | to | ELP-331-000001655 |
| ELP-331-000001659 | to | ELP-331-000001659 |
| ELP-331-000001663 | to | ELP-331-000001664 |
| ELP-331-000001666 | to | ELP-331-000001667 |
| ELP-331-000001669 | to | ELP-331-000001671 |
| ELP-331-000001675 | to | ELP-331-000001677 |
| ELP-331-000001679 | to | ELP-331-000001680 |
| ELP-331-000001683 | to | ELP-331-000001683 |
| ELP-331-000001685 | to | ELP-331-000001685 |
| ELP-331-000001690 | to | ELP-331-000001691 |
| ELP-331-000001694 | to | ELP-331-000001696 |
| ELP-331-000001700 | to | ELP-331-000001705 |
| ELP-331-000001708 | to | ELP-331-000001710 |
| ELP-331-000001712 | to | ELP-331-000001712 |
| ELP-331-000001715 | to | ELP-331-000001721 |
| ELP-331-000001723 | to | ELP-331-000001723 |

| | | |
|---|---|---|
| ELP-331-000001726 | to | ELP-331-000001727 |
| ELP-331-000001732 | to | ELP-331-000001732 |
| ELP-331-000001735 | to | ELP-331-000001736 |
| ELP-331-000001739 | to | ELP-331-000001749 |
| ELP-331-000001751 | to | ELP-331-000001751 |
| ELP-331-000001753 | to | ELP-331-000001754 |
| ELP-331-000001757 | to | ELP-331-000001761 |
| ELP-331-000001763 | to | ELP-331-000001763 |
| ELP-331-000001765 | to | ELP-331-000001766 |
| ELP-331-000001769 | to | ELP-331-000001775 |
| ELP-331-000001777 | to | ELP-331-000001784 |
| ELP-331-000001787 | to | ELP-331-000001797 |
| ELP-331-000001799 | to | ELP-331-000001805 |
| ELP-331-000001808 | to | ELP-331-000001810 |
| ELP-331-000001812 | to | ELP-331-000001812 |
| ELP-331-000001815 | to | ELP-331-000001815 |
| ELP-331-000001817 | to | ELP-331-000001818 |
| ELP-331-000001820 | to | ELP-331-000001828 |
| ELP-331-000001831 | to | ELP-331-000001831 |
| ELP-331-000001833 | to | ELP-331-000001838 |
| ELP-331-000001840 | to | ELP-331-000001840 |
| ELP-331-000001842 | to | ELP-331-000001842 |
| ELP-331-000001844 | to | ELP-331-000001854 |
| ELP-331-000001856 | to | ELP-331-000001867 |
| ELP-331-000001869 | to | ELP-331-000001870 |
| ELP-331-000001872 | to | ELP-331-000001872 |
| ELP-331-000001874 | to | ELP-331-000001874 |
| ELP-331-000001878 | to | ELP-331-000001878 |
| ELP-331-000001881 | to | ELP-331-000001882 |
| ELP-331-000001884 | to | ELP-331-000001886 |
| ELP-331-000001888 | to | ELP-331-000001890 |
| ELP-331-000001894 | to | ELP-331-000001895 |
| ELP-331-000001897 | to | ELP-331-000001899 |
| ELP-331-000001901 | to | ELP-331-000001907 |
| ELP-331-000001909 | to | ELP-331-000001912 |
| ELP-331-000001914 | to | ELP-331-000001919 |
| ELP-331-000001921 | to | ELP-331-000001921 |
| ELP-331-000001923 | to | ELP-331-000001929 |
| ELP-331-000001931 | to | ELP-331-000001935 |
| ELP-331-000001937 | to | ELP-331-000001942 |
| ELP-331-000001944 | to | ELP-331-000001944 |
| ELP-331-000001946 | to | ELP-331-000001947 |
| ELP-331-000001949 | to | ELP-331-000001956 |
| ELP-331-000001959 | to | ELP-331-000001959 |

| | | |
|---|---|---|
| ELP-331-000001961 | to | ELP-331-000001966 |
| ELP-331-000001968 | to | ELP-331-000001969 |
| ELP-331-000001971 | to | ELP-331-000001975 |
| ELP-331-000001978 | to | ELP-331-000001981 |
| ELP-331-000001984 | to | ELP-331-000001984 |
| ELP-331-000001986 | to | ELP-331-000001986 |
| ELP-331-000001988 | to | ELP-331-000001988 |
| ELP-331-000001990 | to | ELP-331-000001992 |
| ELP-331-000001996 | to | ELP-331-000002000 |
| ELP-331-000002002 | to | ELP-331-000002008 |
| ELP-331-000002010 | to | ELP-331-000002013 |
| ELP-331-000002015 | to | ELP-331-000002015 |
| ELP-331-000002018 | to | ELP-331-000002029 |
| ELP-331-000002031 | to | ELP-331-000002031 |
| ELP-331-000002033 | to | ELP-331-000002034 |
| ELP-331-000002036 | to | ELP-331-000002036 |
| ELP-331-000002038 | to | ELP-331-000002041 |
| ELP-331-000002043 | to | ELP-331-000002045 |
| ELP-331-000002047 | to | ELP-331-000002062 |
| ELP-331-000002064 | to | ELP-331-000002073 |
| ELP-331-000002075 | to | ELP-331-000002075 |
| ELP-331-000002077 | to | ELP-331-000002077 |
| ELP-331-000002079 | to | ELP-331-000002083 |
| ELP-331-000002086 | to | ELP-331-000002086 |
| ELP-331-000002088 | to | ELP-331-000002090 |
| ELP-331-000002092 | to | ELP-331-000002098 |
| ELP-331-000002100 | to | ELP-331-000002100 |
| ELP-331-000002102 | to | ELP-331-000002104 |
| ELP-331-000002106 | to | ELP-331-000002106 |
| ELP-331-000002108 | to | ELP-331-000002112 |
| ELP-331-000002114 | to | ELP-331-000002117 |
| ELP-331-000002119 | to | ELP-331-000002124 |
| ELP-331-000002126 | to | ELP-331-000002131 |
| ELP-331-000002133 | to | ELP-331-000002141 |
| ELP-331-000002143 | to | ELP-331-000002143 |
| ELP-331-000002145 | to | ELP-331-000002147 |
| ELP-331-000002149 | to | ELP-331-000002150 |
| ELP-331-000002152 | to | ELP-331-000002158 |
| ELP-331-000002160 | to | ELP-331-000002164 |
| ELP-331-000002166 | to | ELP-331-000002172 |
| ELP-331-000002174 | to | ELP-331-000002174 |
| ELP-331-000002178 | to | ELP-331-000002179 |
| ELP-331-000002181 | to | ELP-331-000002181 |
| ELP-331-000002184 | to | ELP-331-000002184 |

| | | |
|---|---|---|
| ELP-331-000002187 | to | ELP-331-000002187 |
| ELP-331-000002191 | to | ELP-331-000002191 |
| ELP-331-000002193 | to | ELP-331-000002194 |
| ELP-331-000002196 | to | ELP-331-000002199 |
| ELP-331-000002201 | to | ELP-331-000002203 |
| ELP-331-000002205 | to | ELP-331-000002235 |
| ELP-331-000002238 | to | ELP-331-000002240 |
| ELP-331-000002242 | to | ELP-331-000002251 |
| ELP-331-000002253 | to | ELP-331-000002255 |
| ELP-331-000002257 | to | ELP-331-000002269 |
| ELP-331-000002271 | to | ELP-331-000002282 |
| ELP-331-000002285 | to | ELP-331-000002289 |
| ELP-331-000002291 | to | ELP-331-000002291 |
| ELP-331-000002293 | to | ELP-331-000002295 |
| ELP-331-000002298 | to | ELP-331-000002298 |
| ELP-331-000002302 | to | ELP-331-000002302 |
| ELP-331-000002304 | to | ELP-331-000002304 |
| ELP-331-000002308 | to | ELP-331-000002308 |
| ELP-331-000002310 | to | ELP-331-000002313 |
| ELP-331-000002315 | to | ELP-331-000002316 |
| ELP-331-000002319 | to | ELP-331-000002320 |
| ELP-331-000002322 | to | ELP-331-000002323 |
| ELP-331-000002325 | to | ELP-331-000002328 |
| ELP-331-000002333 | to | ELP-331-000002336 |
| ELP-331-000002338 | to | ELP-331-000002338 |
| ELP-331-000002341 | to | ELP-331-000002341 |
| ELP-331-000002343 | to | ELP-331-000002344 |
| ELP-331-000002346 | to | ELP-331-000002358 |
| ELP-331-000002360 | to | ELP-331-000002363 |
| ELP-331-000002366 | to | ELP-331-000002370 |
| ELP-331-000002372 | to | ELP-331-000002372 |
| ELP-331-000002374 | to | ELP-331-000002379 |
| ELP-331-000002381 | to | ELP-331-000002381 |
| ELP-331-000002383 | to | ELP-331-000002387 |
| ELP-331-000002389 | to | ELP-331-000002390 |
| ELP-331-000002394 | to | ELP-331-000002398 |
| ELP-331-000002401 | to | ELP-331-000002406 |
| ELP-331-000002408 | to | ELP-331-000002409 |
| ELP-331-000002411 | to | ELP-331-000002422 |
| ELP-331-000002424 | to | ELP-331-000002426 |
| ELP-331-000002428 | to | ELP-331-000002441 |
| ELP-331-000002443 | to | ELP-331-000002445 |
| ELP-331-000002447 | to | ELP-331-000002448 |
| ELP-331-000002451 | to | ELP-331-000002454 |

| | | |
|---|---|---|
| ELP-331-000002456 | to | ELP-331-000002461 |
| ELP-331-000002463 | to | ELP-331-000002464 |
| ELP-331-000002466 | to | ELP-331-000002473 |
| ELP-331-000002475 | to | ELP-331-000002478 |
| ELP-331-000002480 | to | ELP-331-000002486 |
| ELP-331-000002488 | to | ELP-331-000002492 |
| ELP-331-000002495 | to | ELP-331-000002498 |
| ELP-331-000002500 | to | ELP-331-000002502 |
| ELP-331-000002504 | to | ELP-331-000002508 |
| ELP-331-000002510 | to | ELP-331-000002528 |
| ELP-331-000002530 | to | ELP-331-000002532 |
| ELP-331-000002534 | to | ELP-331-000002534 |
| ELP-331-000002537 | to | ELP-331-000002540 |
| ELP-331-000002542 | to | ELP-331-000002543 |
| ELP-331-000002545 | to | ELP-331-000002548 |
| ELP-331-000002550 | to | ELP-331-000002561 |
| ELP-331-000002563 | to | ELP-331-000002565 |
| ELP-331-000002567 | to | ELP-331-000002568 |
| ELP-331-000002570 | to | ELP-331-000002577 |
| ELP-331-000002581 | to | ELP-331-000002581 |
| ELP-331-000002583 | to | ELP-331-000002586 |
| ELP-331-000002588 | to | ELP-331-000002590 |
| ELP-331-000002592 | to | ELP-331-000002599 |
| ELP-331-000002601 | to | ELP-331-000002605 |
| ELP-331-000002608 | to | ELP-331-000002610 |
| ELP-331-000002612 | to | ELP-331-000002616 |
| ELP-331-000002618 | to | ELP-331-000002618 |
| ELP-331-000002620 | to | ELP-331-000002621 |
| ELP-331-000002623 | to | ELP-331-000002631 |
| ELP-331-000002633 | to | ELP-331-000002636 |
| ELP-331-000002638 | to | ELP-331-000002642 |
| ELP-331-000002644 | to | ELP-331-000002644 |
| ELP-331-000002646 | to | ELP-331-000002654 |
| ELP-331-000002656 | to | ELP-331-000002658 |
| ELP-331-000002660 | to | ELP-331-000002667 |
| ELP-331-000002669 | to | ELP-331-000002672 |
| ELP-331-000002675 | to | ELP-331-000002675 |
| ELP-331-000002677 | to | ELP-331-000002677 |
| ELP-331-000002679 | to | ELP-331-000002682 |
| ELP-331-000002684 | to | ELP-331-000002688 |
| ELP-331-000002690 | to | ELP-331-000002694 |
| ELP-331-000002696 | to | ELP-331-000002698 |
| ELP-331-000002701 | to | ELP-331-000002704 |
| ELP-331-000002706 | to | ELP-331-000002714 |

| | | |
|---|---|---|
| ELP-331-000002716 | to | ELP-331-000002721 |
| ELP-331-000002723 | to | ELP-331-000002723 |
| ELP-331-000002725 | to | ELP-331-000002725 |
| ELP-331-000002727 | to | ELP-331-000002741 |
| ELP-331-000002744 | to | ELP-331-000002745 |
| ELP-331-000002747 | to | ELP-331-000002754 |
| ELP-331-000002758 | to | ELP-331-000002759 |
| ELP-331-000002761 | to | ELP-331-000002771 |
| ELP-331-000002773 | to | ELP-331-000002773 |
| ELP-331-000002777 | to | ELP-331-000002777 |
| ELP-331-000002779 | to | ELP-331-000002780 |
| ELP-331-000002782 | to | ELP-331-000002782 |
| ELP-331-000002786 | to | ELP-331-000002786 |
| ELP-331-000002790 | to | ELP-331-000002801 |
| ELP-331-000002803 | to | ELP-331-000002807 |
| ELP-331-000002809 | to | ELP-331-000002809 |
| ELP-331-000002811 | to | ELP-331-000002816 |
| ELP-331-000002818 | to | ELP-331-000002822 |
| ELP-331-000002824 | to | ELP-331-000002827 |
| ELP-331-000002829 | to | ELP-331-000002832 |
| ELP-331-000002834 | to | ELP-331-000002837 |
| ELP-331-000002839 | to | ELP-331-000002841 |
| ELP-331-000002843 | to | ELP-331-000002853 |
| ELP-331-000002855 | to | ELP-331-000002858 |
| ELP-331-000002861 | to | ELP-331-000002861 |
| ELP-331-000002863 | to | ELP-331-000002864 |
| ELP-331-000002867 | to | ELP-331-000002868 |
| ELP-331-000002870 | to | ELP-331-000002870 |
| ELP-331-000002872 | to | ELP-331-000002872 |
| ELP-331-000002876 | to | ELP-331-000002898 |
| ELP-331-000002900 | to | ELP-331-000002917 |
| ELP-331-000002919 | to | ELP-331-000002927 |
| ELP-331-000002931 | to | ELP-331-000002934 |
| ELP-331-000002936 | to | ELP-331-000002939 |
| ELP-331-000002942 | to | ELP-331-000002951 |
| ELP-331-000002953 | to | ELP-331-000002955 |
| ELP-331-000002958 | to | ELP-331-000002960 |
| ELP-331-000002962 | to | ELP-331-000002963 |
| ELP-331-000002966 | to | ELP-331-000002969 |
| ELP-331-000002971 | to | ELP-331-000002973 |
| ELP-331-000002975 | to | ELP-331-000002977 |
| ELP-331-000002979 | to | ELP-331-000002981 |
| ELP-331-000002983 | to | ELP-331-000002989 |
| ELP-331-000002991 | to | ELP-331-000002993 |

| | | |
|---|---|---|
| ELP-331-000002995 | to | ELP-331-000003019 |
| ELP-331-000003021 | to | ELP-331-000003021 |
| ELP-331-000003023 | to | ELP-331-000003037 |
| ELP-331-000003039 | to | ELP-331-000003041 |
| ELP-331-000003044 | to | ELP-331-000003067 |
| ELP-331-000003069 | to | ELP-331-000003073 |
| ELP-331-000003075 | to | ELP-331-000003084 |
| ELP-331-000003087 | to | ELP-331-000003087 |
| ELP-331-000003089 | to | ELP-331-000003089 |
| ELP-331-000003091 | to | ELP-331-000003096 |
| ELP-331-000003098 | to | ELP-331-000003102 |
| ELP-331-000003104 | to | ELP-331-000003104 |
| ELP-331-000003107 | to | ELP-331-000003108 |
| ELP-331-000003110 | to | ELP-331-000003130 |
| ELP-331-000003132 | to | ELP-331-000003134 |
| ELP-331-000003136 | to | ELP-331-000003143 |
| ELP-331-000003145 | to | ELP-331-000003145 |
| ELP-331-000003147 | to | ELP-331-000003148 |
| ELP-331-000003151 | to | ELP-331-000003155 |
| ELP-331-000003157 | to | ELP-331-000003166 |
| ELP-331-000003168 | to | ELP-331-000003174 |
| ELP-331-000003177 | to | ELP-331-000003177 |
| ELP-331-000003179 | to | ELP-331-000003179 |
| ELP-331-000003181 | to | ELP-331-000003184 |
| ELP-331-000003186 | to | ELP-331-000003187 |
| ELP-331-000003189 | to | ELP-331-000003191 |
| ELP-331-000003193 | to | ELP-331-000003199 |
| ELP-331-000003201 | to | ELP-331-000003205 |
| ELP-331-000003207 | to | ELP-331-000003211 |
| ELP-331-000003213 | to | ELP-331-000003224 |
| ELP-331-000003226 | to | ELP-331-000003231 |
| ELP-331-000003233 | to | ELP-331-000003239 |
| ELP-331-000003241 | to | ELP-331-000003251 |
| ELP-331-000003253 | to | ELP-331-000003275 |
| ELP-331-000003277 | to | ELP-331-000003285 |
| ELP-331-000003287 | to | ELP-331-000003294 |
| ELP-331-000003296 | to | ELP-331-000003301 |
| ELP-331-000003304 | to | ELP-331-000003306 |
| ELP-331-000003308 | to | ELP-331-000003314 |
| ELP-331-000003316 | to | ELP-331-000003319 |
| ELP-331-000003321 | to | ELP-331-000003322 |
| ELP-331-000003325 | to | ELP-331-000003325 |
| ELP-331-000003328 | to | ELP-331-000003334 |
| ELP-331-000003336 | to | ELP-331-000003349 |

| | | |
|---|---|---|
| ELP-331-000003351 | to | ELP-331-000003357 |
| ELP-331-000003359 | to | ELP-331-000003359 |
| ELP-331-000003361 | to | ELP-331-000003363 |
| ELP-331-000003365 | to | ELP-331-000003370 |
| ELP-331-000003372 | to | ELP-331-000003376 |
| ELP-331-000003380 | to | ELP-331-000003396 |
| ELP-331-000003399 | to | ELP-331-000003408 |
| ELP-331-000003410 | to | ELP-331-000003410 |
| ELP-331-000003412 | to | ELP-331-000003412 |
| ELP-331-000003414 | to | ELP-331-000003415 |
| ELP-331-000003417 | to | ELP-331-000003419 |
| ELP-331-000003421 | to | ELP-331-000003424 |
| ELP-331-000003426 | to | ELP-331-000003426 |
| ELP-331-000003428 | to | ELP-331-000003428 |
| ELP-331-000003430 | to | ELP-331-000003432 |
| ELP-331-000003434 | to | ELP-331-000003447 |
| ELP-331-000003449 | to | ELP-331-000003450 |
| ELP-331-000003452 | to | ELP-331-000003452 |
| ELP-331-000003454 | to | ELP-331-000003460 |
| ELP-331-000003462 | to | ELP-331-000003463 |
| ELP-331-000003466 | to | ELP-331-000003467 |
| ELP-331-000003469 | to | ELP-331-000003469 |
| ELP-331-000003471 | to | ELP-331-000003471 |
| ELP-331-000003475 | to | ELP-331-000003478 |
| ELP-331-000003480 | to | ELP-331-000003481 |
| ELP-331-000003484 | to | ELP-331-000003489 |
| ELP-331-000003491 | to | ELP-331-000003491 |
| ELP-331-000003493 | to | ELP-331-000003509 |
| ELP-331-000003511 | to | ELP-331-000003519 |
| ELP-331-000003521 | to | ELP-331-000003523 |
| ELP-331-000003525 | to | ELP-331-000003527 |
| ELP-331-000003529 | to | ELP-331-000003529 |
| ELP-331-000003531 | to | ELP-331-000003532 |
| ELP-331-000003535 | to | ELP-331-000003548 |
| ELP-331-000003551 | to | ELP-331-000003551 |
| ELP-331-000003554 | to | ELP-331-000003554 |
| ELP-331-000003558 | to | ELP-331-000003559 |
| ELP-331-000003562 | to | ELP-331-000003562 |
| ELP-331-000003564 | to | ELP-331-000003565 |
| ELP-331-000003567 | to | ELP-331-000003572 |
| ELP-331-000003574 | to | ELP-331-000003580 |
| ELP-331-000003582 | to | ELP-331-000003586 |
| ELP-331-000003589 | to | ELP-331-000003595 |
| ELP-331-000003597 | to | ELP-331-000003603 |

| | | |
|---|---|---|
| ELP-331-000003607 | to | ELP-331-000003608 |
| ELP-331-000003610 | to | ELP-331-000003612 |
| ELP-331-000003615 | to | ELP-331-000003615 |
| ELP-331-000003617 | to | ELP-331-000003617 |
| ELP-331-000003620 | to | ELP-331-000003621 |
| ELP-331-000003625 | to | ELP-331-000003627 |
| ELP-331-000003629 | to | ELP-331-000003629 |
| ELP-331-000003631 | to | ELP-331-000003636 |
| ELP-331-000003638 | to | ELP-331-000003651 |
| ELP-331-000003653 | to | ELP-331-000003671 |
| ELP-331-000003675 | to | ELP-331-000003675 |
| ELP-331-000003677 | to | ELP-331-000003681 |
| ELP-331-000003683 | to | ELP-331-000003691 |
| ELP-331-000003693 | to | ELP-331-000003693 |
| ELP-331-000003697 | to | ELP-331-000003699 |
| ELP-331-000003702 | to | ELP-331-000003720 |
| ELP-331-000003722 | to | ELP-331-000003737 |
| ELP-331-000003740 | to | ELP-331-000003742 |
| ELP-331-000003744 | to | ELP-331-000003747 |
| ELP-331-000003749 | to | ELP-331-000003750 |
| ELP-331-000003753 | to | ELP-331-000003777 |
| ELP-331-000003779 | to | ELP-331-000003796 |
| ELP-331-000003798 | to | ELP-331-000003799 |
| ELP-331-000003801 | to | ELP-331-000003802 |
| ELP-331-000003804 | to | ELP-331-000003816 |
| ELP-331-000003819 | to | ELP-331-000003819 |
| ELP-331-000003823 | to | ELP-331-000003824 |
| ELP-331-000003826 | to | ELP-331-000003827 |
| ELP-331-000003829 | to | ELP-331-000003838 |
| ELP-331-000003840 | to | ELP-331-000003840 |
| ELP-331-000003842 | to | ELP-331-000003844 |
| ELP-331-000003847 | to | ELP-331-000003849 |
| ELP-331-000003851 | to | ELP-331-000003853 |
| ELP-331-000003856 | to | ELP-331-000003857 |
| ELP-331-000003860 | to | ELP-331-000003871 |
| ELP-331-000003873 | to | ELP-331-000003874 |
| ELP-331-000003878 | to | ELP-331-000003894 |
| ELP-331-000003898 | to | ELP-331-000003901 |
| ELP-331-000003903 | to | ELP-331-000003903 |
| ELP-331-000003905 | to | ELP-331-000003916 |
| ELP-331-000003918 | to | ELP-331-000003919 |
| ELP-331-000003922 | to | ELP-331-000003940 |
| ELP-331-000003943 | to | ELP-331-000003943 |
| ELP-331-000003945 | to | ELP-331-000003945 |

| | | |
|---|---|---|
| ELP-331-000003947 | to | ELP-331-000003953 |
| ELP-331-000003955 | to | ELP-331-000003960 |
| ELP-331-000003964 | to | ELP-331-000003986 |
| ELP-331-000003988 | to | ELP-331-000003989 |
| ELP-331-000003991 | to | ELP-331-000004002 |
| ELP-331-000004004 | to | ELP-331-000004008 |
| ELP-331-000004010 | to | ELP-331-000004010 |
| ELP-331-000004012 | to | ELP-331-000004018 |
| ELP-331-000004020 | to | ELP-331-000004020 |
| ELP-331-000004022 | to | ELP-331-000004033 |
| ELP-331-000004035 | to | ELP-331-000004042 |
| ELP-331-000004044 | to | ELP-331-000004050 |
| ELP-331-000004052 | to | ELP-331-000004063 |
| ELP-331-000004065 | to | ELP-331-000004070 |
| ELP-331-000004072 | to | ELP-331-000004077 |
| ELP-331-000004079 | to | ELP-331-000004082 |
| ELP-331-000004084 | to | ELP-331-000004101 |
| ELP-331-000004103 | to | ELP-331-000004104 |
| ELP-331-000004106 | to | ELP-331-000004108 |
| ELP-331-000004111 | to | ELP-331-000004114 |
| ELP-331-000004116 | to | ELP-331-000004117 |
| ELP-331-000004119 | to | ELP-331-000004126 |
| ELP-331-000004128 | to | ELP-331-000004128 |
| ELP-331-000004130 | to | ELP-331-000004138 |
| ELP-331-000004140 | to | ELP-331-000004143 |
| ELP-331-000004145 | to | ELP-331-000004163 |
| ELP-331-000004166 | to | ELP-331-000004183 |
| ELP-331-000004185 | to | ELP-331-000004186 |
| ELP-331-000004188 | to | ELP-331-000004207 |
| ELP-331-000004209 | to | ELP-331-000004216 |
| ELP-331-000004218 | to | ELP-331-000004218 |
| ELP-331-000004220 | to | ELP-331-000004230 |
| ELP-331-000004232 | to | ELP-331-000004235 |
| ELP-331-000004237 | to | ELP-331-000004242 |
| ELP-331-000004245 | to | ELP-331-000004248 |
| ELP-331-000004250 | to | ELP-331-000004255 |
| ELP-331-000004257 | to | ELP-331-000004260 |
| ELP-331-000004262 | to | ELP-331-000004264 |
| ELP-331-000004266 | to | ELP-331-000004269 |
| ELP-331-000004271 | to | ELP-331-000004280 |
| ELP-331-000004283 | to | ELP-331-000004302 |
| ELP-331-000004304 | to | ELP-331-000004304 |
| ELP-331-000004306 | to | ELP-331-000004312 |
| ELP-331-000004314 | to | ELP-331-000004323 |

| | | |
|---|---|---|
| ELP-331-000004325 | to | ELP-331-000004326 |
| ELP-331-000004328 | to | ELP-331-000004329 |
| ELP-331-000004331 | to | ELP-331-000004332 |
| ELP-331-000004334 | to | ELP-331-000004341 |
| ELP-331-000004343 | to | ELP-331-000004350 |
| ELP-331-000004352 | to | ELP-331-000004355 |
| ELP-331-000004359 | to | ELP-331-000004361 |
| ELP-331-000004363 | to | ELP-331-000004364 |
| ELP-331-000004366 | to | ELP-331-000004367 |
| ELP-331-000004369 | to | ELP-331-000004370 |
| ELP-331-000004372 | to | ELP-331-000004375 |
| ELP-331-000004377 | to | ELP-331-000004378 |
| ELP-331-000004382 | to | ELP-331-000004382 |
| ELP-331-000004384 | to | ELP-331-000004425 |
| ELP-331-000004427 | to | ELP-331-000004431 |
| ELP-331-000004433 | to | ELP-331-000004433 |
| ELP-331-000004435 | to | ELP-331-000004436 |
| ELP-331-000004438 | to | ELP-331-000004456 |
| ELP-331-000004458 | to | ELP-331-000004463 |
| ELP-331-000004465 | to | ELP-331-000004468 |
| ELP-331-000004470 | to | ELP-331-000004470 |
| ELP-331-000004472 | to | ELP-331-000004484 |
| ELP-331-000004486 | to | ELP-331-000004492 |
| ELP-331-000004495 | to | ELP-331-000004497 |
| ELP-331-000004499 | to | ELP-331-000004499 |
| ELP-331-000004501 | to | ELP-331-000004501 |
| ELP-331-000004503 | to | ELP-331-000004507 |
| ELP-331-000004509 | to | ELP-331-000004509 |
| ELP-331-000004511 | to | ELP-331-000004525 |
| ELP-331-000004528 | to | ELP-331-000004531 |
| ELP-331-000004534 | to | ELP-331-000004536 |
| ELP-331-000004538 | to | ELP-331-000004552 |
| ELP-331-000004554 | to | ELP-331-000004555 |
| ELP-331-000004557 | to | ELP-331-000004557 |
| ELP-331-000004560 | to | ELP-331-000004563 |
| ELP-331-000004567 | to | ELP-331-000004567 |
| ELP-331-000004571 | to | ELP-331-000004572 |
| ELP-331-000004574 | to | ELP-331-000004578 |
| ELP-331-000004580 | to | ELP-331-000004580 |
| ELP-331-000004582 | to | ELP-331-000004591 |
| ELP-331-000004593 | to | ELP-331-000004596 |
| ELP-331-000004598 | to | ELP-331-000004625 |
| ELP-331-000004628 | to | ELP-331-000004635 |
| ELP-331-000004637 | to | ELP-331-000004639 |

| | | |
|---|---|---|
| ELP-331-000004641 | to | ELP-331-000004646 |
| ELP-331-000004648 | to | ELP-331-000004655 |
| ELP-331-000004657 | to | ELP-331-000004658 |
| ELP-331-000004660 | to | ELP-331-000004663 |
| ELP-331-000004665 | to | ELP-331-000004669 |
| ELP-331-000004671 | to | ELP-331-000004674 |
| ELP-331-000004676 | to | ELP-331-000004677 |
| ELP-331-000004679 | to | ELP-331-000004681 |
| ELP-331-000004683 | to | ELP-331-000004686 |
| ELP-331-000004690 | to | ELP-331-000004690 |
| ELP-331-000004692 | to | ELP-331-000004693 |
| ELP-331-000004695 | to | ELP-331-000004696 |
| ELP-331-000004698 | to | ELP-331-000004700 |
| ELP-331-000004702 | to | ELP-331-000004702 |
| ELP-331-000004705 | to | ELP-331-000004705 |
| ELP-331-000004707 | to | ELP-331-000004710 |
| ELP-331-000004712 | to | ELP-331-000004712 |
| ELP-331-000004714 | to | ELP-331-000004717 |
| ELP-331-000004719 | to | ELP-331-000004723 |
| ELP-331-000004725 | to | ELP-331-000004725 |
| ELP-331-000004728 | to | ELP-331-000004730 |
| ELP-331-000004732 | to | ELP-331-000004767 |
| ELP-331-000004769 | to | ELP-331-000004772 |
| ELP-331-000004774 | to | ELP-331-000004782 |
| ELP-331-000004785 | to | ELP-331-000004794 |
| ELP-331-000004796 | to | ELP-331-000004798 |
| ELP-331-000004800 | to | ELP-331-000004801 |
| ELP-331-000004803 | to | ELP-331-000004815 |
| ELP-331-000004817 | to | ELP-331-000004824 |
| ELP-331-000004827 | to | ELP-331-000004827 |
| ELP-331-000004829 | to | ELP-331-000004829 |
| ELP-331-000004831 | to | ELP-331-000004831 |
| ELP-331-000004833 | to | ELP-331-000004834 |
| ELP-331-000004837 | to | ELP-331-000004840 |
| ELP-331-000004846 | to | ELP-331-000004856 |
| ELP-331-000004859 | to | ELP-331-000004859 |
| ELP-331-000004862 | to | ELP-331-000004863 |
| ELP-331-000004868 | to | ELP-331-000004875 |
| ELP-331-000004877 | to | ELP-331-000004879 |
| ELP-331-000004881 | to | ELP-331-000004882 |
| ELP-331-000004884 | to | ELP-331-000004894 |
| ELP-331-000004896 | to | ELP-331-000004905 |
| ELP-331-000004907 | to | ELP-331-000004917 |
| ELP-331-000004919 | to | ELP-331-000004919 |

155

| | | |
|---|---|---|
| ELP-331-000004922 | to | ELP-331-000004928 |
| ELP-331-000004930 | to | ELP-331-000004933 |
| ELP-331-000004935 | to | ELP-331-000004935 |
| ELP-331-000004937 | to | ELP-331-000004937 |
| ELP-331-000004939 | to | ELP-331-000004950 |
| ELP-331-000004952 | to | ELP-331-000004954 |
| ELP-331-000004956 | to | ELP-331-000004956 |
| ELP-331-000004958 | to | ELP-331-000004963 |
| ELP-331-000004965 | to | ELP-331-000004966 |
| ELP-331-000004968 | to | ELP-331-000004968 |
| ELP-331-000004970 | to | ELP-331-000004971 |
| ELP-331-000004973 | to | ELP-331-000004975 |
| ELP-331-000004980 | to | ELP-331-000004983 |
| ELP-331-000004985 | to | ELP-331-000004987 |
| ELP-331-000004989 | to | ELP-331-000004990 |
| ELP-331-000004992 | to | ELP-331-000004994 |
| ELP-331-000004998 | to | ELP-331-000005003 |
| ELP-331-000005006 | to | ELP-331-000005007 |
| ELP-331-000005009 | to | ELP-331-000005010 |
| ELP-331-000005012 | to | ELP-331-000005013 |
| ELP-331-000005016 | to | ELP-331-000005017 |
| ELP-331-000005019 | to | ELP-331-000005020 |
| ELP-331-000005022 | to | ELP-331-000005024 |
| ELP-331-000005027 | to | ELP-331-000005027 |
| ELP-331-000005029 | to | ELP-331-000005030 |
| ELP-331-000005032 | to | ELP-331-000005037 |
| ELP-331-000005039 | to | ELP-331-000005049 |
| ELP-331-000005051 | to | ELP-331-000005052 |
| ELP-331-000005054 | to | ELP-331-000005054 |
| ELP-331-000005059 | to | ELP-331-000005062 |
| ELP-331-000005065 | to | ELP-331-000005067 |
| ELP-331-000005070 | to | ELP-331-000005086 |
| ELP-331-000005088 | to | ELP-331-000005089 |
| ELP-331-000005091 | to | ELP-331-000005095 |
| ELP-331-000005097 | to | ELP-331-000005097 |
| ELP-331-000005099 | to | ELP-331-000005102 |
| ELP-331-000005106 | to | ELP-331-000005107 |
| ELP-331-000005109 | to | ELP-331-000005109 |
| ELP-331-000005111 | to | ELP-331-000005111 |
| ELP-331-000005115 | to | ELP-331-000005118 |
| ELP-331-000005120 | to | ELP-331-000005120 |
| ELP-331-000005122 | to | ELP-331-000005122 |
| ELP-331-000005124 | to | ELP-331-000005124 |
| ELP-331-000005126 | to | ELP-331-000005126 |

| | | |
|---|---|---|
| ELP-331-000005128 | to | ELP-331-000005129 |
| ELP-331-000005133 | to | ELP-331-000005136 |
| ELP-331-000005139 | to | ELP-331-000005145 |
| ELP-331-000005149 | to | ELP-331-000005150 |
| ELP-331-000005153 | to | ELP-331-000005153 |
| ELP-331-000005155 | to | ELP-331-000005155 |
| ELP-331-000005158 | to | ELP-331-000005159 |
| ELP-331-000005162 | to | ELP-331-000005162 |
| ELP-331-000005166 | to | ELP-331-000005168 |
| ELP-331-000005170 | to | ELP-331-000005170 |
| ELP-331-000005174 | to | ELP-331-000005175 |
| ELP-331-000005177 | to | ELP-331-000005181 |
| ELP-331-000005183 | to | ELP-331-000005186 |
| ELP-331-000005189 | to | ELP-331-000005190 |
| ELP-331-000005192 | to | ELP-331-000005193 |
| ELP-331-000005195 | to | ELP-331-000005195 |
| ELP-331-000005197 | to | ELP-331-000005197 |
| ELP-331-000005199 | to | ELP-331-000005201 |
| ELP-331-000005203 | to | ELP-331-000005203 |
| ELP-331-000005206 | to | ELP-331-000005208 |
| ELP-331-000005212 | to | ELP-331-000005213 |
| ELP-331-000005216 | to | ELP-331-000005221 |
| ELP-331-000005223 | to | ELP-331-000005223 |
| ELP-331-000005225 | to | ELP-331-000005226 |
| ELP-331-000005228 | to | ELP-331-000005229 |
| ELP-331-000005231 | to | ELP-331-000005231 |
| ELP-331-000005234 | to | ELP-331-000005240 |
| ELP-331-000005244 | to | ELP-331-000005246 |
| ELP-331-000005248 | to | ELP-331-000005256 |
| ELP-331-000005258 | to | ELP-331-000005268 |
| ELP-331-000005270 | to | ELP-331-000005272 |
| ELP-331-000005274 | to | ELP-331-000005274 |
| ELP-331-000005276 | to | ELP-331-000005276 |
| ELP-331-000005278 | to | ELP-331-000005278 |
| ELP-331-000005284 | to | ELP-331-000005284 |
| ELP-331-000005286 | to | ELP-331-000005288 |
| ELP-331-000005291 | to | ELP-331-000005292 |
| ELP-331-000005295 | to | ELP-331-000005297 |
| ELP-331-000005299 | to | ELP-331-000005301 |
| ELP-331-000005305 | to | ELP-331-000005305 |
| ELP-331-000005307 | to | ELP-331-000005307 |
| ELP-331-000005309 | to | ELP-331-000005309 |
| ELP-331-000005311 | to | ELP-331-000005312 |
| ELP-331-000005314 | to | ELP-331-000005315 |

| | | |
|---|---|---|
| ELP-331-000005317 | to | ELP-331-000005325 |
| ELP-331-000005330 | to | ELP-331-000005332 |
| ELP-331-000005334 | to | ELP-331-000005336 |
| ELP-331-000005343 | to | ELP-331-000005343 |
| ELP-331-000005345 | to | ELP-331-000005359 |
| ELP-331-000005363 | to | ELP-331-000005363 |
| ELP-331-000005372 | to | ELP-331-000005373 |
| ELP-331-000005376 | to | ELP-331-000005381 |
| ELP-331-000005383 | to | ELP-331-000005392 |
| ELP-331-000005394 | to | ELP-331-000005395 |
| ELP-331-000005397 | to | ELP-331-000005408 |
| ELP-331-000005410 | to | ELP-331-000005412 |
| ELP-331-000005415 | to | ELP-331-000005415 |
| ELP-331-000005417 | to | ELP-331-000005417 |
| ELP-331-000005419 | to | ELP-331-000005420 |
| ELP-331-000005423 | to | ELP-331-000005431 |
| ELP-331-000005433 | to | ELP-331-000005446 |
| ELP-331-000005448 | to | ELP-331-000005456 |
| ELP-331-000005458 | to | ELP-331-000005459 |
| ELP-331-000005462 | to | ELP-331-000005462 |
| ELP-331-000005466 | to | ELP-331-000005467 |
| ELP-331-000005469 | to | ELP-331-000005469 |
| ELP-331-000005471 | to | ELP-331-000005478 |
| ELP-331-000005480 | to | ELP-331-000005482 |
| ELP-331-000005484 | to | ELP-331-000005485 |
| ELP-331-000005488 | to | ELP-331-000005490 |
| ELP-331-000005492 | to | ELP-331-000005493 |
| ELP-331-000005495 | to | ELP-331-000005497 |
| ELP-331-000005499 | to | ELP-331-000005514 |
| ELP-331-000005517 | to | ELP-331-000005518 |
| ELP-331-000005520 | to | ELP-331-000005521 |
| ELP-331-000005527 | to | ELP-331-000005527 |
| ELP-331-000005529 | to | ELP-331-000005531 |
| ELP-331-000005534 | to | ELP-331-000005541 |
| ELP-331-000005545 | to | ELP-331-000005552 |
| ELP-331-000005554 | to | ELP-331-000005564 |
| ELP-331-000005566 | to | ELP-331-000005567 |
| ELP-331-000005570 | to | ELP-331-000005572 |
| ELP-331-000005574 | to | ELP-331-000005574 |
| ELP-331-000005577 | to | ELP-331-000005580 |
| ELP-331-000005582 | to | ELP-331-000005588 |
| ELP-331-000005592 | to | ELP-331-000005595 |
| ELP-331-000005597 | to | ELP-331-000005602 |
| ELP-331-000005606 | to | ELP-331-000005606 |

| | | |
|---|---|---|
| ELP-331-000005610 | to | ELP-331-000005610 |
| ELP-331-000005612 | to | ELP-331-000005614 |
| ELP-331-000005617 | to | ELP-331-000005622 |
| ELP-331-000005625 | to | ELP-331-000005627 |
| ELP-331-000005629 | to | ELP-331-000005630 |
| ELP-331-000005632 | to | ELP-331-000005641 |
| ELP-331-000005645 | to | ELP-331-000005648 |
| ELP-331-000005650 | to | ELP-331-000005659 |
| ELP-331-000005662 | to | ELP-331-000005665 |
| ELP-331-000005667 | to | ELP-331-000005667 |
| ELP-331-000005669 | to | ELP-331-000005669 |
| ELP-331-000005671 | to | ELP-331-000005682 |
| ELP-331-000005684 | to | ELP-331-000005692 |
| ELP-331-000005694 | to | ELP-331-000005695 |
| ELP-331-000005697 | to | ELP-331-000005699 |
| ELP-331-000005701 | to | ELP-331-000005703 |
| ELP-331-000005706 | to | ELP-331-000005707 |
| ELP-331-000005709 | to | ELP-331-000005736 |
| ELP-331-000005738 | to | ELP-331-000005742 |
| ELP-331-000005744 | to | ELP-331-000005746 |
| ELP-331-000005748 | to | ELP-331-000005750 |
| ELP-331-000005754 | to | ELP-331-000005754 |
| ELP-331-000005757 | to | ELP-331-000005757 |
| ELP-331-000005759 | to | ELP-331-000005760 |
| ELP-331-000005762 | to | ELP-331-000005768 |
| ELP-331-000005771 | to | ELP-331-000005771 |
| ELP-331-000005774 | to | ELP-331-000005774 |
| ELP-331-000005776 | to | ELP-331-000005779 |
| ELP-331-000005781 | to | ELP-331-000005782 |
| ELP-331-000005785 | to | ELP-331-000005791 |
| ELP-331-000005793 | to | ELP-331-000005799 |
| ELP-331-000005801 | to | ELP-331-000005806 |
| ELP-331-000005808 | to | ELP-331-000005820 |
| ELP-331-000005822 | to | ELP-331-000005823 |
| ELP-331-000005825 | to | ELP-331-000005825 |
| ELP-331-000005828 | to | ELP-331-000005828 |
| ELP-331-000005834 | to | ELP-331-000005834 |
| ELP-331-000005836 | to | ELP-331-000005838 |
| ELP-331-000005840 | to | ELP-331-000005845 |
| ELP-331-000005847 | to | ELP-331-000005854 |
| ELP-331-000005856 | to | ELP-331-000005859 |
| ELP-331-000005861 | to | ELP-331-000005864 |
| ELP-331-000005866 | to | ELP-331-000005866 |
| ELP-331-000005869 | to | ELP-331-000005876 |

159

| | | |
|---|---|---|
| ELP-331-000005878 | to | ELP-331-000005881 |
| ELP-331-000005885 | to | ELP-331-000005885 |
| ELP-331-000005887 | to | ELP-331-000005889 |
| ELP-331-000005891 | to | ELP-331-000005891 |
| ELP-331-000005894 | to | ELP-331-000005895 |
| ELP-331-000005897 | to | ELP-331-000005905 |
| ELP-331-000005907 | to | ELP-331-000005908 |
| ELP-331-000005910 | to | ELP-331-000005911 |
| ELP-331-000005913 | to | ELP-331-000005917 |
| ELP-331-000005919 | to | ELP-331-000005927 |
| ELP-331-000005929 | to | ELP-331-000005933 |
| ELP-331-000005935 | to | ELP-331-000005939 |
| ELP-331-000005941 | to | ELP-331-000005941 |
| ELP-331-000005943 | to | ELP-331-000005947 |
| ELP-331-000005949 | to | ELP-331-000005950 |
| ELP-331-000005952 | to | ELP-331-000005954 |
| ELP-331-000005956 | to | ELP-331-000005956 |
| ELP-331-000005958 | to | ELP-331-000005958 |
| ELP-331-000005960 | to | ELP-331-000005960 |
| ELP-331-000005963 | to | ELP-331-000005963 |
| ELP-331-000005965 | to | ELP-331-000005979 |
| ELP-331-000005981 | to | ELP-331-000005981 |
| ELP-331-000005983 | to | ELP-331-000005984 |
| ELP-331-000005986 | to | ELP-331-000005987 |
| ELP-331-000005989 | to | ELP-331-000005990 |
| ELP-331-000005992 | to | ELP-331-000005992 |
| ELP-331-000005994 | to | ELP-331-000006001 |
| ELP-331-000006003 | to | ELP-331-000006005 |
| ELP-331-000006007 | to | ELP-331-000006011 |
| ELP-331-000006013 | to | ELP-331-000006014 |
| ELP-331-000006016 | to | ELP-331-000006019 |
| ELP-331-000006021 | to | ELP-331-000006023 |
| ELP-331-000006026 | to | ELP-331-000006030 |
| ELP-331-000006034 | to | ELP-331-000006035 |
| ELP-331-000006037 | to | ELP-331-000006038 |
| ELP-331-000006040 | to | ELP-331-000006052 |
| ELP-331-000006056 | to | ELP-331-000006058 |
| ELP-331-000006060 | to | ELP-331-000006061 |
| ELP-331-000006064 | to | ELP-331-000006066 |
| ELP-331-000006069 | to | ELP-331-000006069 |
| ELP-331-000006073 | to | ELP-331-000006085 |
| ELP-331-000006087 | to | ELP-331-000006088 |
| ELP-331-000006092 | to | ELP-331-000006093 |
| ELP-331-000006095 | to | ELP-331-000006099 |

| | | |
|---|---|---|
| ELP-331-000006102 | to | ELP-331-000006109 |
| ELP-331-000006113 | to | ELP-331-000006146 |
| ELP-331-000006148 | to | ELP-331-000006148 |
| ELP-331-000006150 | to | ELP-331-000006152 |
| ELP-331-000006154 | to | ELP-331-000006155 |
| ELP-331-000006158 | to | ELP-331-000006162 |
| ELP-331-000006164 | to | ELP-331-000006164 |
| ELP-331-000006166 | to | ELP-331-000006167 |
| ELP-331-000006169 | to | ELP-331-000006192 |
| ELP-331-000006194 | to | ELP-331-000006200 |
| ELP-331-000006203 | to | ELP-331-000006205 |
| ELP-331-000006207 | to | ELP-331-000006211 |
| ELP-331-000006213 | to | ELP-331-000006213 |
| ELP-331-000006217 | to | ELP-331-000006217 |
| ELP-331-000006219 | to | ELP-331-000006220 |
| ELP-331-000006222 | to | ELP-331-000006233 |
| ELP-331-000006237 | to | ELP-331-000006242 |
| ELP-331-000006245 | to | ELP-331-000006248 |
| ELP-331-000006252 | to | ELP-331-000006256 |
| ELP-331-000006258 | to | ELP-331-000006267 |
| ELP-331-000006269 | to | ELP-331-000006276 |
| ELP-331-000006279 | to | ELP-331-000006317 |
| ELP-331-000006319 | to | ELP-331-000006320 |
| ELP-331-000006322 | to | ELP-331-000006336 |
| ELP-331-000006338 | to | ELP-331-000006354 |
| ELP-331-000006356 | to | ELP-331-000006363 |
| ELP-331-000006365 | to | ELP-331-000006382 |
| ELP-331-000006384 | to | ELP-331-000006409 |
| ELP-331-000006413 | to | ELP-331-000006415 |
| ELP-331-000006417 | to | ELP-331-000006421 |
| ELP-331-000006423 | to | ELP-331-000006428 |
| ELP-331-000006430 | to | ELP-331-000006434 |
| ELP-331-000006437 | to | ELP-331-000006438 |
| ELP-331-000006442 | to | ELP-331-000006445 |
| ELP-331-000006447 | to | ELP-331-000006448 |
| ELP-331-000006450 | to | ELP-331-000006454 |
| ELP-331-000006456 | to | ELP-331-000006460 |
| ELP-331-000006462 | to | ELP-331-000006465 |
| ELP-331-000006468 | to | ELP-331-000006470 |
| ELP-331-000006473 | to | ELP-331-000006475 |
| ELP-331-000006481 | to | ELP-331-000006483 |
| ELP-331-000006485 | to | ELP-331-000006488 |
| ELP-331-000006493 | to | ELP-331-000006493 |
| ELP-331-000006495 | to | ELP-331-000006501 |

| | | |
|---|---|---|
| ELP-331-000006504 | to | ELP-331-000006510 |
| ELP-331-000006522 | to | ELP-331-000006523 |
| ELP-331-000006525 | to | ELP-331-000006527 |
| ELP-331-000006529 | to | ELP-331-000006530 |
| ELP-331-000006532 | to | ELP-331-000006532 |
| ELP-331-000006534 | to | ELP-331-000006536 |
| ELP-331-000006539 | to | ELP-331-000006546 |
| ELP-331-000006552 | to | ELP-331-000006553 |
| ELP-331-000006557 | to | ELP-331-000006561 |
| ELP-331-000006563 | to | ELP-331-000006568 |
| ELP-331-000006570 | to | ELP-331-000006583 |
| ELP-331-000006587 | to | ELP-331-000006590 |
| ELP-331-000006604 | to | ELP-331-000006605 |
| ELP-331-000006610 | to | ELP-331-000006650 |
| ELP-331-000006655 | to | ELP-331-000006663 |
| ELP-331-000006667 | to | ELP-331-000006667 |
| ELP-331-000006670 | to | ELP-331-000006672 |
| ELP-331-000006674 | to | ELP-331-000006674 |
| ELP-331-000006681 | to | ELP-331-000006682 |
| ELP-331-000006685 | to | ELP-331-000006686 |
| ELP-331-000006688 | to | ELP-331-000006696 |
| ELP-331-000006701 | to | ELP-331-000006701 |
| ELP-331-000006703 | to | ELP-331-000006710 |
| ELP-331-000006712 | to | ELP-331-000006712 |
| ELP-331-000006714 | to | ELP-331-000006719 |
| ELP-331-000006721 | to | ELP-331-000006723 |
| ELP-331-000006725 | to | ELP-331-000006727 |
| ELP-331-000006732 | to | ELP-331-000006735 |
| ELP-331-000006737 | to | ELP-331-000006742 |
| ELP-331-000006745 | to | ELP-331-000006747 |
| ELP-331-000006750 | to | ELP-331-000006761 |
| ELP-331-000006763 | to | ELP-331-000006764 |
| ELP-331-000006766 | to | ELP-331-000006766 |
| ELP-331-000006768 | to | ELP-331-000006770 |
| ELP-331-000006775 | to | ELP-331-000006793 |
| ELP-331-000006795 | to | ELP-331-000006796 |
| ELP-331-000006799 | to | ELP-331-000006803 |
| ELP-331-000006805 | to | ELP-331-000006813 |
| ELP-331-000006816 | to | ELP-331-000006816 |
| ELP-331-000006826 | to | ELP-331-000006839 |
| ELP-331-000006841 | to | ELP-331-000006846 |
| ELP-331-000006849 | to | ELP-331-000006856 |
| ELP-331-000006858 | to | ELP-331-000006861 |
| ELP-331-000006866 | to | ELP-331-000006869 |

| | | |
|---|---|---|
| ELP-331-000006874 | to | ELP-331-000006876 |
| ELP-331-000006886 | to | ELP-331-000006889 |
| ELP-331-000006894 | to | ELP-331-000006897 |
| ELP-331-000006899 | to | ELP-331-000006901 |
| ELP-331-000006907 | to | ELP-331-000006919 |
| ELP-331-000006921 | to | ELP-331-000006921 |
| ELP-331-000006923 | to | ELP-331-000006923 |
| ELP-331-000006925 | to | ELP-331-000006925 |
| ELP-331-000006928 | to | ELP-331-000006932 |
| ELP-331-000006934 | to | ELP-331-000006938 |
| ELP-331-000006941 | to | ELP-331-000006951 |
| ELP-331-000006953 | to | ELP-331-000006953 |
| ELP-331-000006959 | to | ELP-331-000006973 |
| ELP-331-000006975 | to | ELP-331-000006975 |
| ELP-331-000006977 | to | ELP-331-000006982 |
| ELP-331-000006984 | to | ELP-331-000006993 |
| ELP-331-000006996 | to | ELP-331-000007002 |
| ELP-331-000007009 | to | ELP-331-000007016 |
| ELP-331-000007018 | to | ELP-331-000007022 |
| ELP-331-000007026 | to | ELP-331-000007028 |
| ELP-331-000007032 | to | ELP-331-000007042 |
| ELP-331-000007045 | to | ELP-331-000007045 |
| ELP-331-000007047 | to | ELP-331-000007050 |
| ELP-331-000007056 | to | ELP-331-000007060 |
| ELP-331-000007063 | to | ELP-331-000007073 |
| ELP-331-000007087 | to | ELP-331-000007087 |
| ELP-331-000007089 | to | ELP-331-000007091 |
| ELP-331-000007099 | to | ELP-331-000007120 |
| ELP-331-000007122 | to | ELP-331-000007122 |
| ELP-331-000007124 | to | ELP-331-000007124 |
| ELP-331-000007128 | to | ELP-331-000007128 |
| ELP-331-000007155 | to | ELP-331-000007158 |
| ELP-331-000007161 | to | ELP-331-000007164 |
| ELP-331-000007166 | to | ELP-331-000007166 |
| ELP-331-000007175 | to | ELP-331-000007175 |
| ELP-331-000007193 | to | ELP-331-000007195 |
| ELP-331-000007198 | to | ELP-331-000007200 |
| ELP-331-000007202 | to | ELP-331-000007204 |
| ELP-331-000007206 | to | ELP-331-000007216 |
| ELP-331-000007218 | to | ELP-331-000007220 |
| ELP-331-000007224 | to | ELP-331-000007232 |
| ELP-331-000007234 | to | ELP-331-000007240 |
| ELP-331-000007243 | to | ELP-331-000007243 |
| ELP-331-000007245 | to | ELP-331-000007263 |

| | | |
|---|---|---|
| ELP-331-000007265 | to | ELP-331-000007269 |
| ELP-331-000007272 | to | ELP-331-000007282 |
| ELP-331-000007285 | to | ELP-331-000007288 |
| ELP-331-000007290 | to | ELP-331-000007291 |
| ELP-331-000007293 | to | ELP-331-000007294 |
| ELP-331-000007297 | to | ELP-331-000007326 |
| ELP-331-000007329 | to | ELP-331-000007331 |
| ELP-331-000007333 | to | ELP-331-000007334 |
| ELP-331-000007337 | to | ELP-331-000007339 |
| ELP-331-000007344 | to | ELP-331-000007344 |
| ELP-331-000007346 | to | ELP-331-000007346 |
| ELP-331-000007348 | to | ELP-331-000007348 |
| ELP-331-000007350 | to | ELP-331-000007356 |
| ELP-331-000007359 | to | ELP-331-000007362 |
| ELP-331-000007365 | to | ELP-331-000007365 |
| ELP-331-000007367 | to | ELP-331-000007368 |
| ELP-331-000007370 | to | ELP-331-000007372 |
| ELP-331-000007375 | to | ELP-331-000007378 |
| ELP-331-000007383 | to | ELP-331-000007383 |
| ELP-331-000007386 | to | ELP-331-000007389 |
| ELP-331-000007392 | to | ELP-331-000007398 |
| ELP-331-000007401 | to | ELP-331-000007401 |
| ELP-331-000007403 | to | ELP-331-000007409 |
| ELP-331-000007411 | to | ELP-331-000007411 |
| ELP-331-000007413 | to | ELP-331-000007413 |
| ELP-331-000007415 | to | ELP-331-000007415 |
| ELP-331-000007419 | to | ELP-331-000007421 |
| ELP-331-000007423 | to | ELP-331-000007426 |
| ELP-331-000007428 | to | ELP-331-000007435 |
| ELP-331-000007443 | to | ELP-331-000007446 |
| ELP-331-000007467 | to | ELP-331-000007473 |
| ELP-331-000007476 | to | ELP-331-000007476 |
| ELP-331-000007479 | to | ELP-331-000007490 |
| ELP-331-000007492 | to | ELP-331-000007499 |
| ELP-331-000007502 | to | ELP-331-000007502 |
| ELP-331-000007504 | to | ELP-331-000007507 |
| ELP-331-000007510 | to | ELP-331-000007514 |
| ELP-331-000007521 | to | ELP-331-000007523 |
| ELP-331-000007525 | to | ELP-331-000007525 |
| ELP-331-000007532 | to | ELP-331-000007536 |
| ELP-331-000007540 | to | ELP-331-000007545 |
| ELP-331-000007551 | to | ELP-331-000007556 |
| ELP-331-000007559 | to | ELP-331-000007563 |
| ELP-331-000007566 | to | ELP-331-000007567 |

| | | |
|---|---|---|
| ELP-331-000007569 | to | ELP-331-000007570 |
| ELP-331-000007574 | to | ELP-331-000007575 |
| ELP-331-000007578 | to | ELP-331-000007581 |
| ELP-331-000007588 | to | ELP-331-000007589 |
| ELP-331-000007591 | to | ELP-331-000007598 |
| ELP-331-000007602 | to | ELP-331-000007616 |
| ELP-331-000007619 | to | ELP-331-000007627 |
| ELP-331-000007629 | to | ELP-331-000007632 |
| ELP-331-000007635 | to | ELP-331-000007643 |
| ELP-331-000007646 | to | ELP-331-000007651 |
| ELP-331-000007656 | to | ELP-331-000007663 |
| ELP-331-000007665 | to | ELP-331-000007665 |
| ELP-331-000007667 | to | ELP-331-000007667 |
| ELP-331-000007670 | to | ELP-331-000007670 |
| ELP-331-000007672 | to | ELP-331-000007684 |
| ELP-331-000007686 | to | ELP-331-000007705 |
| ELP-331-000007707 | to | ELP-331-000007712 |
| ELP-331-000007714 | to | ELP-331-000007721 |
| ELP-331-000007723 | to | ELP-331-000007726 |
| ELP-331-000007745 | to | ELP-331-000007753 |
| ELP-331-000007755 | to | ELP-331-000007755 |
| ELP-331-000007758 | to | ELP-331-000007762 |
| ELP-331-000007764 | to | ELP-331-000007768 |
| ELP-331-000007770 | to | ELP-331-000007779 |
| ELP-331-000007781 | to | ELP-331-000007789 |
| ELP-331-000007792 | to | ELP-331-000007795 |
| ELP-331-000007797 | to | ELP-331-000007797 |
| ELP-331-000007800 | to | ELP-331-000007800 |
| ELP-331-000007804 | to | ELP-331-000007809 |
| ELP-331-000007816 | to | ELP-331-000007816 |
| ELP-331-000007818 | to | ELP-331-000007834 |
| ELP-331-000007837 | to | ELP-331-000007842 |
| ELP-331-000007845 | to | ELP-331-000007848 |
| ELP-331-000007854 | to | ELP-331-000007862 |
| ELP-331-000007864 | to | ELP-331-000007876 |
| ELP-331-000007880 | to | ELP-331-000007882 |
| ELP-331-000007885 | to | ELP-331-000007886 |
| ELP-331-000007899 | to | ELP-331-000007901 |
| ELP-331-000007903 | to | ELP-331-000007906 |
| ELP-331-000007909 | to | ELP-331-000007909 |
| ELP-331-000007911 | to | ELP-331-000007921 |
| ELP-331-000007923 | to | ELP-331-000007942 |
| ELP-331-000007952 | to | ELP-331-000007953 |
| ELP-331-000007959 | to | ELP-331-000007964 |

| | | |
|---|---|---|
| ELP-331-000007968 | to | ELP-331-000007978 |
| ELP-331-000007980 | to | ELP-331-000007982 |
| ELP-331-000007984 | to | ELP-331-000008000 |
| ELP-331-000008002 | to | ELP-331-000008020 |
| ELP-331-000008022 | to | ELP-331-000008037 |
| ELP-331-000008039 | to | ELP-331-000008039 |
| ELP-331-000008041 | to | ELP-331-000008044 |
| ELP-331-000008046 | to | ELP-331-000008057 |
| ELP-331-000008059 | to | ELP-331-000008063 |
| ELP-331-000008069 | to | ELP-331-000008071 |
| ELP-331-000008074 | to | ELP-331-000008078 |
| ELP-331-000008081 | to | ELP-331-000008093 |
| ELP-331-000008096 | to | ELP-331-000008104 |
| ELP-331-000008107 | to | ELP-331-000008109 |
| ELP-331-000008111 | to | ELP-331-000008129 |
| ELP-331-000008134 | to | ELP-331-000008138 |
| ELP-331-000008141 | to | ELP-331-000008149 |
| ELP-331-000008152 | to | ELP-331-000008154 |
| ELP-331-000008158 | to | ELP-331-000008162 |
| ELP-331-000008169 | to | ELP-331-000008180 |
| ELP-331-000008185 | to | ELP-331-000008185 |
| ELP-331-000008188 | to | ELP-331-000008190 |
| ELP-331-000008195 | to | ELP-331-000008195 |
| ELP-331-000008209 | to | ELP-331-000008212 |
| ELP-331-000008216 | to | ELP-331-000008219 |
| ELP-331-000008231 | to | ELP-331-000008240 |
| ELP-331-000008243 | to | ELP-331-000008248 |
| ELP-331-000008252 | to | ELP-331-000008252 |
| ELP-331-000008256 | to | ELP-331-000008256 |
| ELP-331-000008258 | to | ELP-331-000008258 |
| ELP-331-000008264 | to | ELP-331-000008275 |
| ELP-331-000008277 | to | ELP-331-000008280 |
| ELP-331-000008283 | to | ELP-331-000008285 |
| ELP-331-000008288 | to | ELP-331-000008288 |
| ELP-331-000008291 | to | ELP-331-000008292 |
| ELP-331-000008296 | to | ELP-331-000008302 |
| ELP-331-000008309 | to | ELP-331-000008312 |
| ELP-331-000008315 | to | ELP-331-000008316 |
| ELP-331-000008319 | to | ELP-331-000008337 |
| ELP-331-000008345 | to | ELP-331-000008347 |
| ELP-331-000008349 | to | ELP-331-000008349 |
| ELP-331-000008352 | to | ELP-331-000008358 |
| ELP-331-000008360 | to | ELP-331-000008377 |
| ELP-331-000008379 | to | ELP-331-000008381 |

| | | |
|---|---|---|
| ELP-331-000008383 | to | ELP-331-000008385 |
| ELP-331-000008388 | to | ELP-331-000008412 |
| ELP-331-000008414 | to | ELP-331-000008427 |
| ELP-331-000008435 | to | ELP-331-000008435 |
| ELP-331-000008438 | to | ELP-331-000008450 |
| ELP-331-000008454 | to | ELP-331-000008454 |
| ELP-331-000008456 | to | ELP-331-000008466 |
| ELP-331-000008469 | to | ELP-331-000008474 |
| ELP-331-000008476 | to | ELP-331-000008487 |
| ELP-331-000008493 | to | ELP-331-000008493 |
| ELP-331-000008500 | to | ELP-331-000008510 |
| ELP-331-000008512 | to | ELP-331-000008513 |
| ELP-331-000008518 | to | ELP-331-000008519 |
| ELP-331-000008521 | to | ELP-331-000008522 |
| ELP-331-000008525 | to | ELP-331-000008531 |
| ELP-331-000008533 | to | ELP-331-000008533 |
| ELP-331-000008535 | to | ELP-331-000008536 |
| ELP-331-000008548 | to | ELP-331-000008554 |
| ELP-331-000008557 | to | ELP-331-000008567 |
| ELP-331-000008569 | to | ELP-331-000008569 |
| ELP-331-000008571 | to | ELP-331-000008571 |
| ELP-331-000008573 | to | ELP-331-000008594 |
| ELP-331-000008596 | to | ELP-331-000008600 |
| ELP-331-000008602 | to | ELP-331-000008604 |
| ELP-331-000008608 | to | ELP-331-000008608 |
| ELP-331-000008611 | to | ELP-331-000008614 |
| ELP-331-000008617 | to | ELP-331-000008621 |
| ELP-331-000008632 | to | ELP-331-000008632 |
| ELP-331-000008634 | to | ELP-331-000008637 |
| ELP-331-000008640 | to | ELP-331-000008640 |
| ELP-331-000008642 | to | ELP-331-000008656 |
| ELP-331-000008658 | to | ELP-331-000008660 |
| ELP-331-000008662 | to | ELP-331-000008667 |
| ELP-331-000008678 | to | ELP-331-000008680 |
| ELP-331-000008682 | to | ELP-331-000008682 |
| ELP-331-000008686 | to | ELP-331-000008687 |
| ELP-331-000008699 | to | ELP-331-000008707 |
| ELP-331-000008713 | to | ELP-331-000008713 |
| ELP-331-000008719 | to | ELP-331-000008721 |
| ELP-331-000008752 | to | ELP-331-000008761 |
| ELP-331-000008763 | to | ELP-331-000008766 |
| ELP-331-000008769 | to | ELP-331-000008771 |
| ELP-331-000008783 | to | ELP-331-000008783 |
| ELP-331-000008785 | to | ELP-331-000008787 |

| | | |
|---|---|---|
| ELP-331-000008791 | to | ELP-331-000008791 |
| ELP-331-000008794 | to | ELP-331-000008797 |
| ELP-331-000008800 | to | ELP-331-000008800 |
| ELP-331-000008802 | to | ELP-331-000008802 |
| ELP-331-000008804 | to | ELP-331-000008837 |
| ELP-331-000008839 | to | ELP-331-000008844 |
| ELP-331-000008855 | to | ELP-331-000008856 |
| ELP-331-000008858 | to | ELP-331-000008861 |
| ELP-331-000008866 | to | ELP-331-000008871 |
| ELP-331-000008878 | to | ELP-331-000008880 |
| ELP-331-000008884 | to | ELP-331-000008887 |
| ELP-331-000008901 | to | ELP-331-000008905 |
| ELP-331-000008914 | to | ELP-331-000008915 |
| ELP-331-000008917 | to | ELP-331-000008918 |
| ELP-331-000008920 | to | ELP-331-000008924 |
| ELP-331-000008931 | to | ELP-331-000008932 |
| ELP-331-000008934 | to | ELP-331-000008937 |
| ELP-331-000008939 | to | ELP-331-000008940 |
| ELP-331-000008942 | to | ELP-331-000008964 |
| ELP-331-000008969 | to | ELP-331-000008970 |
| ELP-331-000008984 | to | ELP-331-000008984 |
| ELP-331-000008996 | to | ELP-331-000009003 |
| ELP-331-000009007 | to | ELP-331-000009010 |
| ELP-331-000009013 | to | ELP-331-000009015 |
| ELP-331-000009023 | to | ELP-331-000009026 |
| ELP-331-000009028 | to | ELP-331-000009040 |
| ELP-331-000009043 | to | ELP-331-000009053 |
| ELP-331-000009057 | to | ELP-331-000009058 |
| ELP-331-000009062 | to | ELP-331-000009062 |
| ELP-331-000009064 | to | ELP-331-000009067 |
| ELP-331-000009077 | to | ELP-331-000009077 |
| ELP-331-000009079 | to | ELP-331-000009085 |
| ELP-331-000009094 | to | ELP-331-000009094 |
| ELP-331-000009097 | to | ELP-331-000009097 |
| ELP-331-000009103 | to | ELP-331-000009104 |
| ELP-331-000009107 | to | ELP-331-000009110 |
| ELP-331-000009118 | to | ELP-331-000009120 |
| ELP-331-000009124 | to | ELP-331-000009130 |
| ELP-331-000009132 | to | ELP-331-000009141 |
| ELP-331-000009144 | to | ELP-331-000009145 |
| ELP-331-000009158 | to | ELP-331-000009158 |
| ELP-331-000009160 | to | ELP-331-000009166 |
| ELP-331-000009168 | to | ELP-331-000009170 |
| ELP-331-000009175 | to | ELP-331-000009178 |

| | | |
|---|---|---|
| ELP-331-000009180 | to | ELP-331-000009196 |
| ELP-331-000009198 | to | ELP-331-000009199 |
| ELP-331-000009202 | to | ELP-331-000009206 |
| ELP-331-000009212 | to | ELP-331-000009233 |
| ELP-331-000009235 | to | ELP-331-000009242 |
| ELP-331-000009246 | to | ELP-331-000009251 |
| ELP-331-000009253 | to | ELP-331-000009254 |
| ELP-331-000009272 | to | ELP-331-000009272 |
| ELP-331-000009277 | to | ELP-331-000009285 |
| ELP-331-000009289 | to | ELP-331-000009290 |
| ELP-331-000009299 | to | ELP-331-000009299 |
| ELP-331-000009302 | to | ELP-331-000009303 |
| ELP-331-000009314 | to | ELP-331-000009315 |
| ELP-331-000009321 | to | ELP-331-000009324 |
| ELP-331-000009329 | to | ELP-331-000009329 |
| ELP-331-000009334 | to | ELP-331-000009342 |
| ELP-331-000009357 | to | ELP-331-000009359 |
| ELP-331-000009361 | to | ELP-331-000009367 |
| ELP-331-000009371 | to | ELP-331-000009375 |
| ELP-331-000009378 | to | ELP-331-000009378 |
| ELP-331-000009393 | to | ELP-331-000009398 |
| ELP-331-000009400 | to | ELP-331-000009400 |
| ELP-331-000009411 | to | ELP-331-000009412 |
| ELP-331-000009414 | to | ELP-331-000009416 |
| ELP-331-000009426 | to | ELP-331-000009426 |
| ELP-331-000009433 | to | ELP-331-000009441 |
| ELP-331-000009445 | to | ELP-331-000009451 |
| ELP-331-000009463 | to | ELP-331-000009466 |
| ELP-331-000009471 | to | ELP-331-000009473 |
| ELP-331-000009475 | to | ELP-331-000009490 |
| ELP-331-000009495 | to | ELP-331-000009498 |
| ELP-331-000009500 | to | ELP-331-000009506 |
| ELP-331-000009509 | to | ELP-331-000009509 |
| ELP-331-000009512 | to | ELP-331-000009519 |
| ELP-331-000009523 | to | ELP-331-000009523 |
| ELP-331-000009534 | to | ELP-331-000009536 |
| ELP-331-000009538 | to | ELP-331-000009542 |
| ELP-331-000009544 | to | ELP-331-000009571 |
| ELP-331-000009573 | to | ELP-331-000009576 |
| ELP-331-000009579 | to | ELP-331-000009593 |
| ELP-331-000009595 | to | ELP-331-000009595 |
| ELP-331-000009598 | to | ELP-331-000009603 |
| ELP-331-000009616 | to | ELP-331-000009618 |
| ELP-331-000009620 | to | ELP-331-000009620 |

| | | |
|---|---|---|
| ELP-331-000009631 | to | ELP-331-000009635 |
| ELP-331-000009637 | to | ELP-331-000009658 |
| ELP-331-000009660 | to | ELP-331-000009660 |
| ELP-331-000009663 | to | ELP-331-000009663 |
| ELP-331-000009677 | to | ELP-331-000009683 |
| ELP-331-000009688 | to | ELP-331-000009688 |
| ELP-331-000009691 | to | ELP-331-000009691 |
| ELP-331-000009699 | to | ELP-331-000009705 |
| ELP-331-000009709 | to | ELP-331-000009709 |
| ELP-331-000009711 | to | ELP-331-000009713 |
| ELP-331-000009716 | to | ELP-331-000009721 |
| ELP-331-000009723 | to | ELP-331-000009732 |
| ELP-331-000009734 | to | ELP-331-000009734 |
| ELP-331-000009743 | to | ELP-331-000009748 |
| ELP-331-000009757 | to | ELP-331-000009762 |
| ELP-331-000009767 | to | ELP-331-000009769 |
| ELP-331-000009772 | to | ELP-331-000009772 |
| ELP-331-000009775 | to | ELP-331-000009776 |
| ELP-331-000009782 | to | ELP-331-000009787 |
| ELP-331-000009798 | to | ELP-331-000009808 |
| ELP-331-000009810 | to | ELP-331-000009810 |
| ELP-331-000009812 | to | ELP-331-000009812 |
| ELP-331-000009815 | to | ELP-331-000009815 |
| ELP-331-000009817 | to | ELP-331-000009821 |
| ELP-331-000009825 | to | ELP-331-000009826 |
| ELP-331-000009829 | to | ELP-331-000009831 |
| ELP-331-000009835 | to | ELP-331-000009835 |
| ELP-331-000009837 | to | ELP-331-000009849 |
| ELP-331-000009852 | to | ELP-331-000009852 |
| ELP-331-000009855 | to | ELP-331-000009856 |
| ELP-331-000009862 | to | ELP-331-000009873 |
| ELP-331-000009875 | to | ELP-331-000009877 |
| ELP-331-000009880 | to | ELP-331-000009884 |
| ELP-331-000009886 | to | ELP-331-000009887 |
| ELP-331-000009890 | to | ELP-331-000009890 |
| ELP-331-000009892 | to | ELP-331-000009898 |
| ELP-331-000009900 | to | ELP-331-000009901 |
| ELP-331-000009903 | to | ELP-331-000009906 |
| ELP-331-000009908 | to | ELP-331-000009919 |
| ELP-331-000009922 | to | ELP-331-000009923 |
| ELP-331-000009925 | to | ELP-331-000009940 |
| ELP-331-000009944 | to | ELP-331-000009944 |
| ELP-331-000009946 | to | ELP-331-000009946 |
| ELP-331-000009950 | to | ELP-331-000009958 |

| | | |
|---|---|---|
| ELP-331-000009963 | to | ELP-331-000009966 |
| ELP-331-000009969 | to | ELP-331-000010000 |
| ELP-331-000010002 | to | ELP-331-000010005 |
| ELP-331-000010007 | to | ELP-331-000010007 |
| ELP-331-000010009 | to | ELP-331-000010011 |
| ELP-331-000010015 | to | ELP-331-000010020 |
| ELP-331-000010023 | to | ELP-331-000010023 |
| ELP-331-000010027 | to | ELP-331-000010037 |
| ELP-331-000010039 | to | ELP-331-000010040 |
| ELP-331-000010042 | to | ELP-331-000010046 |
| ELP-331-000010048 | to | ELP-331-000010050 |
| ELP-331-000010053 | to | ELP-331-000010055 |
| ELP-331-000010063 | to | ELP-331-000010063 |
| ELP-331-000010071 | to | ELP-331-000010073 |
| ELP-331-000010081 | to | ELP-331-000010082 |
| ELP-331-000010093 | to | ELP-331-000010093 |
| ELP-331-000010096 | to | ELP-331-000010102 |
| ELP-331-000010104 | to | ELP-331-000010112 |
| ELP-331-000010115 | to | ELP-331-000010133 |
| ELP-331-000010136 | to | ELP-331-000010140 |
| ELP-331-000010144 | to | ELP-331-000010159 |
| ELP-331-000010161 | to | ELP-331-000010163 |
| ELP-331-000010165 | to | ELP-331-000010165 |
| ELP-331-000010171 | to | ELP-331-000010172 |
| ELP-331-000010174 | to | ELP-331-000010179 |
| ELP-331-000010184 | to | ELP-331-000010185 |
| ELP-331-000010187 | to | ELP-331-000010189 |
| ELP-331-000010191 | to | ELP-331-000010191 |
| ELP-331-000010194 | to | ELP-331-000010198 |
| ELP-331-000010201 | to | ELP-331-000010201 |
| ELP-331-000010204 | to | ELP-331-000010209 |
| ELP-331-000010211 | to | ELP-331-000010216 |
| ELP-331-000010218 | to | ELP-331-000010227 |
| ELP-331-000010229 | to | ELP-331-000010235 |
| ELP-331-000010238 | to | ELP-331-000010241 |
| ELP-331-000010243 | to | ELP-331-000010249 |
| ELP-331-000010261 | to | ELP-331-000010261 |
| ELP-331-000010264 | to | ELP-331-000010266 |
| ELP-331-000010269 | to | ELP-331-000010269 |
| ELP-331-000010271 | to | ELP-331-000010271 |
| ELP-331-000010273 | to | ELP-331-000010273 |
| ELP-331-000010275 | to | ELP-331-000010279 |
| ELP-331-000010281 | to | ELP-331-000010283 |
| ELP-331-000010290 | to | ELP-331-000010293 |

| | | |
|---|---|---|
| ELP-331-000010295 | to | ELP-331-000010301 |
| ELP-331-000010314 | to | ELP-331-000010315 |
| ELP-331-000010319 | to | ELP-331-000010324 |
| ELP-331-000010326 | to | ELP-331-000010331 |
| ELP-331-000010333 | to | ELP-331-000010334 |
| ELP-331-000010337 | to | ELP-331-000010337 |
| ELP-331-000010342 | to | ELP-331-000010349 |
| ELP-331-000010351 | to | ELP-331-000010351 |
| ELP-331-000010354 | to | ELP-331-000010355 |
| ELP-331-000010357 | to | ELP-331-000010357 |
| ELP-331-000010359 | to | ELP-331-000010361 |
| ELP-331-000010364 | to | ELP-331-000010372 |
| ELP-331-000010374 | to | ELP-331-000010374 |
| ELP-331-000010376 | to | ELP-331-000010382 |
| ELP-331-000010386 | to | ELP-331-000010407 |
| ELP-331-000010409 | to | ELP-331-000010420 |
| ELP-331-000010422 | to | ELP-331-000010431 |
| ELP-331-000010434 | to | ELP-331-000010438 |
| ELP-331-000010445 | to | ELP-331-000010447 |
| ELP-331-000010450 | to | ELP-331-000010450 |
| ELP-331-000010455 | to | ELP-331-000010455 |
| ELP-331-000010458 | to | ELP-331-000010458 |
| ELP-331-000010461 | to | ELP-331-000010461 |
| ELP-331-000010463 | to | ELP-331-000010464 |
| ELP-331-000010467 | to | ELP-331-000010469 |
| ELP-331-000010471 | to | ELP-331-000010475 |
| ELP-331-000010477 | to | ELP-331-000010478 |
| ELP-331-000010484 | to | ELP-331-000010485 |
| ELP-331-000010487 | to | ELP-331-000010488 |
| ELP-331-000010490 | to | ELP-331-000010495 |
| ELP-331-000010497 | to | ELP-331-000010503 |
| ELP-331-000010507 | to | ELP-331-000010508 |
| ELP-331-000010511 | to | ELP-331-000010514 |
| ELP-331-000010516 | to | ELP-331-000010522 |
| ELP-331-000010527 | to | ELP-331-000010535 |
| ELP-331-000010544 | to | ELP-331-000010553 |
| ELP-331-000010555 | to | ELP-331-000010557 |
| ELP-331-000010560 | to | ELP-331-000010564 |
| ELP-331-000010567 | to | ELP-331-000010575 |
| ELP-331-000010577 | to | ELP-331-000010577 |
| ELP-331-000010580 | to | ELP-331-000010584 |
| ELP-331-000010590 | to | ELP-331-000010590 |
| ELP-331-000010592 | to | ELP-331-000010598 |
| ELP-331-000010600 | to | ELP-331-000010602 |

| | | |
|---|---|---|
| ELP-331-000010604 | to | ELP-331-000010607 |
| ELP-331-000010618 | to | ELP-331-000010629 |
| ELP-331-000010633 | to | ELP-331-000010633 |
| ELP-331-000010638 | to | ELP-331-000010639 |
| ELP-331-000010647 | to | ELP-331-000010653 |
| ELP-331-000010658 | to | ELP-331-000010662 |
| ELP-331-000010671 | to | ELP-331-000010671 |
| ELP-331-000010674 | to | ELP-331-000010677 |
| ELP-331-000010679 | to | ELP-331-000010681 |
| ELP-331-000010686 | to | ELP-331-000010689 |
| ELP-331-000010693 | to | ELP-331-000010693 |
| ELP-331-000010697 | to | ELP-331-000010702 |
| ELP-331-000010705 | to | ELP-331-000010714 |
| ELP-331-000010716 | to | ELP-331-000010716 |
| ELP-331-000010719 | to | ELP-331-000010721 |
| ELP-331-000010723 | to | ELP-331-000010725 |
| ELP-331-000010728 | to | ELP-331-000010728 |
| ELP-331-000010730 | to | ELP-331-000010730 |
| ELP-331-000010732 | to | ELP-331-000010734 |
| ELP-331-000010737 | to | ELP-331-000010737 |
| ELP-331-000010739 | to | ELP-331-000010740 |
| ELP-331-000010743 | to | ELP-331-000010748 |
| ELP-331-000010752 | to | ELP-331-000010763 |
| ELP-331-000010765 | to | ELP-331-000010769 |
| ELP-331-000010773 | to | ELP-331-000010782 |
| ELP-331-000010784 | to | ELP-331-000010785 |
| ELP-331-000010787 | to | ELP-331-000010788 |
| ELP-331-000010790 | to | ELP-331-000010790 |
| ELP-331-000010792 | to | ELP-331-000010797 |
| ELP-331-000010799 | to | ELP-331-000010799 |
| ELP-331-000010801 | to | ELP-331-000010805 |
| ELP-331-000010809 | to | ELP-331-000010809 |
| ELP-331-000010811 | to | ELP-331-000010811 |
| ELP-331-000010813 | to | ELP-331-000010813 |
| ELP-331-000010816 | to | ELP-331-000010816 |
| ELP-331-000010831 | to | ELP-331-000010831 |
| ELP-331-000010839 | to | ELP-331-000010839 |
| ELP-331-000010842 | to | ELP-331-000010846 |
| ELP-331-000010848 | to | ELP-331-000010848 |
| ELP-331-000010859 | to | ELP-331-000010859 |
| ELP-331-000010862 | to | ELP-331-000010862 |
| ELP-331-000010864 | to | ELP-331-000010864 |
| ELP-331-000010866 | to | ELP-331-000010867 |
| ELP-331-000010869 | to | ELP-331-000010869 |

| | | |
|---|---|---|
| ELP-331-000010875 | to | ELP-331-000010877 |
| ELP-331-000010879 | to | ELP-331-000010888 |
| ELP-331-000010891 | to | ELP-331-000010892 |
| ELP-331-000010896 | to | ELP-331-000010898 |
| ELP-331-000010900 | to | ELP-331-000010904 |
| ELP-331-000010907 | to | ELP-331-000010910 |
| ELP-331-000010913 | to | ELP-331-000010922 |
| ELP-331-000010927 | to | ELP-331-000010935 |
| ELP-331-000010940 | to | ELP-331-000010940 |
| ELP-331-000010943 | to | ELP-331-000010944 |
| ELP-331-000010948 | to | ELP-331-000010949 |
| ELP-331-000010951 | to | ELP-331-000010951 |
| ELP-331-000010953 | to | ELP-331-000010961 |
| ELP-331-000010969 | to | ELP-331-000010985 |
| ELP-331-000010987 | to | ELP-331-000010992 |
| ELP-331-000010995 | to | ELP-331-000011000 |
| ELP-331-000011007 | to | ELP-331-000011009 |
| ELP-331-000011015 | to | ELP-331-000011021 |
| ELP-331-000011024 | to | ELP-331-000011025 |
| ELP-331-000011027 | to | ELP-331-000011028 |
| ELP-331-000011040 | to | ELP-331-000011042 |
| ELP-331-000011052 | to | ELP-331-000011058 |
| ELP-331-000011060 | to | ELP-331-000011060 |
| ELP-331-000011062 | to | ELP-331-000011065 |
| ELP-331-000011067 | to | ELP-331-000011074 |
| ELP-331-000011076 | to | ELP-331-000011076 |
| ELP-331-000011078 | to | ELP-331-000011078 |
| ELP-331-000011080 | to | ELP-331-000011085 |
| ELP-331-000011088 | to | ELP-331-000011089 |
| ELP-331-000011093 | to | ELP-331-000011111 |
| ELP-331-000011115 | to | ELP-331-000011116 |
| ELP-331-000011118 | to | ELP-331-000011129 |
| ELP-331-000011136 | to | ELP-331-000011137 |
| ELP-331-000011139 | to | ELP-331-000011145 |
| ELP-331-000011147 | to | ELP-331-000011149 |
| ELP-331-000011151 | to | ELP-331-000011151 |
| ELP-331-000011153 | to | ELP-331-000011153 |
| ELP-331-000011155 | to | ELP-331-000011155 |
| ELP-331-000011157 | to | ELP-331-000011157 |
| ELP-331-000011159 | to | ELP-331-000011159 |
| ELP-331-000011161 | to | ELP-331-000011162 |
| ELP-331-000011164 | to | ELP-331-000011164 |
| ELP-331-000011166 | to | ELP-331-000011166 |
| ELP-331-000011168 | to | ELP-331-000011168 |

| | | |
|---|---|---|
| ELP-331-000011170 | to | ELP-331-000011170 |
| ELP-331-000011172 | to | ELP-331-000011180 |
| ELP-331-000011182 | to | ELP-331-000011206 |
| ELP-331-000011208 | to | ELP-331-000011219 |
| ELP-331-000011221 | to | ELP-331-000011223 |
| ELP-331-000011235 | to | ELP-331-000011235 |
| ELP-331-000011264 | to | ELP-331-000011271 |
| ELP-331-000011273 | to | ELP-331-000011283 |
| ELP-331-000011285 | to | ELP-331-000011285 |
| ELP-331-000011301 | to | ELP-331-000011301 |
| ELP-331-000011303 | to | ELP-331-000011303 |
| ELP-331-000011309 | to | ELP-331-000011310 |
| ELP-331-000011312 | to | ELP-331-000011313 |
| ELP-331-000011315 | to | ELP-331-000011343 |
| ELP-331-000011348 | to | ELP-331-000011362 |
| ELP-331-000011364 | to | ELP-331-000011376 |
| ELP-331-000011378 | to | ELP-331-000011384 |
| ELP-331-000011386 | to | ELP-331-000011401 |
| ELP-331-000011403 | to | ELP-331-000011423 |
| ELP-331-000011435 | to | ELP-331-000011437 |
| ELP-331-000011440 | to | ELP-331-000011450 |
| ELP-331-000011452 | to | ELP-331-000011456 |
| ELP-331-000011458 | to | ELP-331-000011460 |
| ELP-331-000011462 | to | ELP-331-000011462 |
| ELP-331-000011469 | to | ELP-331-000011477 |
| ELP-331-000011481 | to | ELP-331-000011482 |
| ELP-331-000011484 | to | ELP-331-000011503 |
| ELP-331-000011505 | to | ELP-331-000011512 |
| ELP-331-000011514 | to | ELP-331-000011536 |
| ELP-331-000011546 | to | ELP-331-000011550 |
| ELP-331-000011563 | to | ELP-331-000011570 |
| ELP-331-000011572 | to | ELP-331-000011573 |
| ELP-331-000011584 | to | ELP-331-000011584 |
| ELP-331-000011588 | to | ELP-331-000011588 |
| ELP-331-000011599 | to | ELP-331-000011605 |
| ELP-331-000011607 | to | ELP-331-000011607 |
| ELP-331-000011609 | to | ELP-331-000011609 |
| ELP-331-000011611 | to | ELP-331-000011612 |
| ELP-331-000011625 | to | ELP-331-000011625 |
| ELP-331-000011627 | to | ELP-331-000011627 |
| ELP-331-000011638 | to | ELP-331-000011638 |
| ELP-331-000011643 | to | ELP-331-000011648 |
| ELP-331-000011657 | to | ELP-331-000011657 |
| ELP-331-000011659 | to | ELP-331-000011659 |

| | | |
|---|---|---|
| ELP-331-000011661 | to | ELP-331-000011661 |
| ELP-331-000011668 | to | ELP-331-000011668 |
| ELP-331-000011692 | to | ELP-331-000011693 |
| ELP-331-000011698 | to | ELP-331-000011701 |
| ELP-331-000011704 | to | ELP-331-000011705 |
| ELP-331-000011708 | to | ELP-331-000011716 |
| ELP-331-000011718 | to | ELP-331-000011722 |
| ELP-331-000011724 | to | ELP-331-000011728 |
| ELP-331-000011730 | to | ELP-331-000011737 |
| ELP-331-000011739 | to | ELP-331-000011743 |
| ELP-331-000011755 | to | ELP-331-000011755 |
| ELP-331-000011757 | to | ELP-331-000011764 |
| ELP-331-000011767 | to | ELP-331-000011775 |
| ELP-331-000011784 | to | ELP-331-000011784 |
| ELP-331-000011787 | to | ELP-331-000011798 |
| ELP-331-000011800 | to | ELP-331-000011805 |
| ELP-331-000011809 | to | ELP-331-000011809 |
| ELP-331-000011824 | to | ELP-331-000011831 |
| ELP-331-000011834 | to | ELP-331-000011839 |
| ELP-331-000011841 | to | ELP-331-000011841 |
| ELP-331-000011843 | to | ELP-331-000011847 |
| ELP-331-000011849 | to | ELP-331-000011857 |
| ELP-331-000011864 | to | ELP-331-000011871 |
| ELP-331-000011875 | to | ELP-331-000011876 |
| ELP-331-000011878 | to | ELP-331-000011879 |
| ELP-331-000011902 | to | ELP-331-000011903 |
| ELP-331-000011914 | to | ELP-331-000011915 |
| ELP-331-000011917 | to | ELP-331-000011918 |
| ELP-331-000011938 | to | ELP-331-000011941 |
| ELP-331-000011944 | to | ELP-331-000011947 |
| ELP-331-000011958 | to | ELP-331-000011961 |
| ELP-331-000011963 | to | ELP-331-000011968 |
| ELP-331-000011970 | to | ELP-331-000011980 |
| ELP-331-000011982 | to | ELP-331-000011983 |
| ELP-331-000011986 | to | ELP-331-000012009 |
| ELP-331-000012013 | to | ELP-331-000012018 |
| ELP-331-000012021 | to | ELP-331-000012050 |
| ELP-331-000012055 | to | ELP-331-000012060 |
| ELP-331-000012064 | to | ELP-331-000012065 |
| ELP-331-000012068 | to | ELP-331-000012071 |
| ELP-331-000012075 | to | ELP-331-000012075 |
| ELP-331-000012077 | to | ELP-331-000012077 |
| ELP-331-000012079 | to | ELP-331-000012086 |
| ELP-331-000012088 | to | ELP-331-000012089 |

| | | |
|---|---|---|
| ELP-331-000012091 | to | ELP-331-000012096 |
| ELP-331-000012098 | to | ELP-331-000012118 |
| ELP-331-000012121 | to | ELP-331-000012142 |
| ELP-331-000012144 | to | ELP-331-000012155 |
| ELP-331-000012157 | to | ELP-331-000012168 |
| ELP-331-000012170 | to | ELP-331-000012176 |
| ELP-331-000012178 | to | ELP-331-000012190 |
| ELP-331-000012192 | to | ELP-331-000012194 |
| ELP-331-000012196 | to | ELP-331-000012201 |
| ELP-331-000012203 | to | ELP-331-000012203 |
| ELP-331-000012205 | to | ELP-331-000012210 |
| ELP-331-000012217 | to | ELP-331-000012217 |
| ELP-331-000012219 | to | ELP-331-000012222 |
| ELP-331-000012224 | to | ELP-331-000012228 |
| ELP-331-000012236 | to | ELP-331-000012239 |
| ELP-331-000012242 | to | ELP-331-000012244 |
| ELP-331-000012252 | to | ELP-331-000012253 |
| ELP-331-000012255 | to | ELP-331-000012260 |
| ELP-331-000012262 | to | ELP-331-000012263 |
| ELP-331-000012265 | to | ELP-331-000012268 |
| ELP-331-000012270 | to | ELP-331-000012278 |
| ELP-331-000012280 | to | ELP-331-000012280 |
| ELP-331-000012283 | to | ELP-331-000012283 |
| ELP-331-000012285 | to | ELP-331-000012285 |
| ELP-331-000012291 | to | ELP-331-000012294 |
| ELP-331-000012296 | to | ELP-331-000012297 |
| ELP-331-000012299 | to | ELP-331-000012300 |
| ELP-331-000012304 | to | ELP-331-000012307 |
| ELP-331-000012309 | to | ELP-331-000012311 |
| ELP-331-000012313 | to | ELP-331-000012328 |
| ELP-331-000012330 | to | ELP-331-000012335 |
| ELP-331-000012337 | to | ELP-331-000012337 |
| ELP-331-000012339 | to | ELP-331-000012339 |
| ELP-331-000012341 | to | ELP-331-000012347 |
| ELP-331-000012349 | to | ELP-331-000012352 |
| ELP-331-000012356 | to | ELP-331-000012372 |
| ELP-331-000012374 | to | ELP-331-000012378 |
| ELP-331-000012382 | to | ELP-331-000012383 |
| ELP-331-000012385 | to | ELP-331-000012388 |
| ELP-331-000012390 | to | ELP-331-000012394 |
| ELP-331-000012396 | to | ELP-331-000012399 |
| ELP-331-000012402 | to | ELP-331-000012406 |
| ELP-331-000012408 | to | ELP-331-000012415 |
| ELP-331-000012419 | to | ELP-331-000012421 |

| | | |
|---|---|---|
| ELP-331-000012423 | to | ELP-331-000012425 |
| ELP-331-000012427 | to | ELP-331-000012429 |
| ELP-331-000012432 | to | ELP-331-000012433 |
| ELP-331-000012435 | to | ELP-331-000012446 |
| ELP-331-000012448 | to | ELP-331-000012448 |
| ELP-331-000012450 | to | ELP-331-000012450 |
| ELP-331-000012452 | to | ELP-331-000012453 |
| ELP-331-000012455 | to | ELP-331-000012462 |
| ELP-331-000012465 | to | ELP-331-000012467 |
| ELP-331-000012469 | to | ELP-331-000012473 |
| ELP-331-000012475 | to | ELP-331-000012478 |
| ELP-331-000012480 | to | ELP-331-000012480 |
| ELP-331-000012483 | to | ELP-331-000012485 |
| ELP-331-000012489 | to | ELP-331-000012491 |
| ELP-331-000012493 | to | ELP-331-000012495 |
| ELP-331-000012497 | to | ELP-331-000012500 |
| ELP-331-000012502 | to | ELP-331-000012511 |
| ELP-331-000012513 | to | ELP-331-000012513 |
| ELP-331-000012515 | to | ELP-331-000012515 |
| ELP-331-000012517 | to | ELP-331-000012528 |
| ELP-331-000012531 | to | ELP-331-000012543 |
| ELP-331-000012545 | to | ELP-331-000012554 |
| ELP-331-000012556 | to | ELP-331-000012560 |
| ELP-331-000012562 | to | ELP-331-000012562 |
| ELP-331-000012565 | to | ELP-331-000012565 |
| ELP-331-000012568 | to | ELP-331-000012584 |
| ELP-331-000012586 | to | ELP-331-000012586 |
| ELP-331-000012588 | to | ELP-331-000012602 |
| ELP-331-000012604 | to | ELP-331-000012609 |
| ELP-331-000012611 | to | ELP-331-000012617 |
| ELP-331-000012619 | to | ELP-331-000012622 |
| ELP-331-000012624 | to | ELP-331-000012633 |
| ELP-331-000012635 | to | ELP-331-000012657 |
| ELP-331-000012659 | to | ELP-331-000012659 |
| ELP-331-000012667 | to | ELP-331-000012670 |
| ELP-331-000012672 | to | ELP-331-000012674 |
| ELP-331-000012676 | to | ELP-331-000012691 |
| ELP-331-000012693 | to | ELP-331-000012695 |
| ELP-331-000012697 | to | ELP-331-000012703 |
| ELP-331-000012705 | to | ELP-331-000012709 |
| ELP-331-000012711 | to | ELP-331-000012713 |
| ELP-331-000012716 | to | ELP-331-000012716 |
| ELP-331-000012720 | to | ELP-331-000012727 |
| ELP-331-000012731 | to | ELP-331-000012743 |

| | | |
|---|---|---|
| ELP-331-000012745 | to | ELP-331-000012755 |
| ELP-331-000012757 | to | ELP-331-000012761 |
| ELP-331-000012763 | to | ELP-331-000012763 |
| ELP-331-000012768 | to | ELP-331-000012768 |
| ELP-331-000012770 | to | ELP-331-000012770 |
| ELP-331-000012772 | to | ELP-331-000012775 |
| ELP-331-000012777 | to | ELP-331-000012795 |
| ELP-331-000012797 | to | ELP-331-000012801 |
| ELP-331-000012803 | to | ELP-331-000012809 |
| ELP-331-000012812 | to | ELP-331-000012815 |
| ELP-331-000012819 | to | ELP-331-000012824 |
| ELP-331-000012826 | to | ELP-331-000012829 |
| ELP-331-000012831 | to | ELP-331-000012831 |
| ELP-331-000012833 | to | ELP-331-000012836 |
| ELP-331-000012839 | to | ELP-331-000012847 |
| ELP-331-000012849 | to | ELP-331-000012852 |
| ELP-331-000012854 | to | ELP-331-000012854 |
| ELP-331-000012856 | to | ELP-331-000012861 |
| ELP-331-000012863 | to | ELP-331-000012877 |
| ELP-331-000012879 | to | ELP-331-000012882 |
| ELP-331-000012885 | to | ELP-331-000012886 |
| ELP-331-000012888 | to | ELP-331-000012894 |
| ELP-331-000012897 | to | ELP-331-000012901 |
| ELP-331-000012903 | to | ELP-331-000012904 |
| ELP-331-000012906 | to | ELP-331-000012907 |
| ELP-331-000012910 | to | ELP-331-000012912 |
| ELP-331-000012914 | to | ELP-331-000012916 |
| ELP-331-000012918 | to | ELP-331-000012923 |
| ELP-331-000012926 | to | ELP-331-000012928 |
| ELP-331-000012930 | to | ELP-331-000012932 |
| ELP-331-000012934 | to | ELP-331-000012934 |
| ELP-331-000012936 | to | ELP-331-000012940 |
| ELP-331-000012942 | to | ELP-331-000012943 |
| ELP-331-000012945 | to | ELP-331-000012945 |
| ELP-331-000012948 | to | ELP-331-000012950 |
| ELP-331-000012952 | to | ELP-331-000012952 |
| ELP-331-000012954 | to | ELP-331-000012954 |
| ELP-331-000012956 | to | ELP-331-000012962 |
| ELP-331-000012965 | to | ELP-331-000012965 |
| ELP-331-000012967 | to | ELP-331-000012967 |
| ELP-331-000012969 | to | ELP-331-000012988 |
| ELP-331-000012990 | to | ELP-331-000012996 |
| ELP-331-000012998 | to | ELP-331-000013001 |
| ELP-331-000013004 | to | ELP-331-000013009 |

| | | |
|---|---|---|
| ELP-331-000013011 | to | ELP-331-000013016 |
| ELP-331-000013018 | to | ELP-331-000013027 |
| ELP-331-000013029 | to | ELP-331-000013036 |
| ELP-331-000013038 | to | ELP-331-000013041 |
| ELP-331-000013044 | to | ELP-331-000013044 |
| ELP-331-000013046 | to | ELP-331-000013051 |
| ELP-331-000013053 | to | ELP-331-000013053 |
| ELP-331-000013055 | to | ELP-331-000013055 |
| ELP-331-000013057 | to | ELP-331-000013059 |
| ELP-331-000013061 | to | ELP-331-000013061 |
| ELP-331-000013063 | to | ELP-331-000013066 |
| ELP-331-000013068 | to | ELP-331-000013069 |
| ELP-331-000013072 | to | ELP-331-000013077 |
| ELP-331-000013079 | to | ELP-331-000013082 |
| ELP-331-000013084 | to | ELP-331-000013089 |
| ELP-331-000013091 | to | ELP-331-000013094 |
| ELP-331-000013097 | to | ELP-331-000013098 |
| ELP-331-000013100 | to | ELP-331-000013109 |
| ELP-331-000013112 | to | ELP-331-000013113 |
| ELP-331-000013115 | to | ELP-331-000013115 |
| ELP-331-000013118 | to | ELP-331-000013118 |
| ELP-331-000013120 | to | ELP-331-000013120 |
| ELP-331-000013123 | to | ELP-331-000013123 |
| ELP-331-000013125 | to | ELP-331-000013125 |
| ELP-331-000013128 | to | ELP-331-000013133 |
| ELP-331-000013135 | to | ELP-331-000013136 |
| ELP-331-000013138 | to | ELP-331-000013161 |
| ELP-331-000013163 | to | ELP-331-000013163 |
| ELP-331-000013166 | to | ELP-331-000013166 |
| ELP-331-000013169 | to | ELP-331-000013170 |
| ELP-331-000013173 | to | ELP-331-000013181 |
| ELP-331-000013183 | to | ELP-331-000013185 |
| ELP-331-000013187 | to | ELP-331-000013195 |
| ELP-331-000013197 | to | ELP-331-000013199 |
| ELP-331-000013201 | to | ELP-331-000013204 |
| ELP-331-000013207 | to | ELP-331-000013211 |
| ELP-331-000013213 | to | ELP-331-000013214 |
| ELP-331-000013216 | to | ELP-331-000013216 |
| ELP-331-000013219 | to | ELP-331-000013219 |
| ELP-331-000013221 | to | ELP-331-000013221 |
| ELP-331-000013223 | to | ELP-331-000013226 |
| ELP-331-000013228 | to | ELP-331-000013234 |
| ELP-331-000013236 | to | ELP-331-000013236 |
| ELP-331-000013238 | to | ELP-331-000013238 |

| | | |
|---|---|---|
| ELP-331-000013241 | to | ELP-331-000013241 |
| ELP-331-000013243 | to | ELP-331-000013251 |
| ELP-331-000013253 | to | ELP-331-000013258 |
| ELP-331-000013260 | to | ELP-331-000013265 |
| ELP-331-000013268 | to | ELP-331-000013270 |
| ELP-331-000013272 | to | ELP-331-000013272 |
| ELP-331-000013274 | to | ELP-331-000013292 |
| ELP-331-000013294 | to | ELP-331-000013306 |
| ELP-331-000013308 | to | ELP-331-000013318 |
| ELP-331-000013320 | to | ELP-331-000013327 |
| ELP-331-000013329 | to | ELP-331-000013333 |
| ELP-331-000013335 | to | ELP-331-000013335 |
| ELP-331-000013337 | to | ELP-331-000013343 |
| ELP-331-000013345 | to | ELP-331-000013346 |
| ELP-331-000013348 | to | ELP-331-000013359 |
| ELP-331-000013361 | to | ELP-331-000013361 |
| ELP-331-000013363 | to | ELP-331-000013371 |
| ELP-331-000013373 | to | ELP-331-000013376 |
| ELP-331-000013378 | to | ELP-331-000013378 |
| ELP-331-000013382 | to | ELP-331-000013385 |
| ELP-331-000013387 | to | ELP-331-000013396 |
| ELP-331-000013398 | to | ELP-331-000013399 |
| ELP-331-000013402 | to | ELP-331-000013406 |
| ELP-331-000013408 | to | ELP-331-000013408 |
| ELP-331-000013410 | to | ELP-331-000013410 |
| ELP-331-000013413 | to | ELP-331-000013414 |
| ELP-331-000013416 | to | ELP-331-000013444 |
| ELP-331-000013447 | to | ELP-331-000013451 |
| ELP-331-000013453 | to | ELP-331-000013455 |
| ELP-331-000013457 | to | ELP-331-000013459 |
| ELP-331-000013461 | to | ELP-331-000013461 |
| ELP-331-000013463 | to | ELP-331-000013465 |
| ELP-331-000013467 | to | ELP-331-000013470 |
| ELP-331-000013472 | to | ELP-331-000013473 |
| ELP-331-000013475 | to | ELP-331-000013475 |
| ELP-331-000013477 | to | ELP-331-000013494 |
| ELP-331-000013496 | to | ELP-331-000013496 |
| ELP-331-000013498 | to | ELP-331-000013502 |
| ELP-331-000013504 | to | ELP-331-000013512 |
| ELP-331-000013514 | to | ELP-331-000013518 |
| ELP-331-000013520 | to | ELP-331-000013522 |
| ELP-331-000013524 | to | ELP-331-000013524 |
| ELP-331-000013526 | to | ELP-331-000013529 |
| ELP-331-000013531 | to | ELP-331-000013532 |

| | | |
|---|---|---|
| ELP-331-000013536 | to | ELP-331-000013539 |
| ELP-331-000013541 | to | ELP-331-000013547 |
| ELP-331-000013549 | to | ELP-331-000013553 |
| ELP-331-000013558 | to | ELP-331-000013558 |
| ELP-331-000013560 | to | ELP-331-000013568 |
| ELP-331-000013570 | to | ELP-331-000013573 |
| ELP-331-000013575 | to | ELP-331-000013582 |
| ELP-331-000013584 | to | ELP-331-000013590 |
| ELP-331-000013593 | to | ELP-331-000013594 |
| ELP-331-000013597 | to | ELP-331-000013597 |
| ELP-331-000013601 | to | ELP-331-000013606 |
| ELP-331-000013608 | to | ELP-331-000013611 |
| ELP-331-000013614 | to | ELP-331-000013620 |
| ELP-331-000013623 | to | ELP-331-000013627 |
| ELP-331-000013629 | to | ELP-331-000013629 |
| ELP-331-000013631 | to | ELP-331-000013632 |
| ELP-331-000013634 | to | ELP-331-000013635 |
| ELP-331-000013637 | to | ELP-331-000013638 |
| ELP-331-000013641 | to | ELP-331-000013642 |
| ELP-331-000013644 | to | ELP-331-000013649 |
| ELP-331-000013651 | to | ELP-331-000013655 |
| ELP-331-000013657 | to | ELP-331-000013658 |
| ELP-331-000013662 | to | ELP-331-000013662 |
| ELP-331-000013664 | to | ELP-331-000013669 |
| ELP-331-000013671 | to | ELP-331-000013671 |
| ELP-331-000013673 | to | ELP-331-000013673 |
| ELP-331-000013675 | to | ELP-331-000013675 |
| ELP-331-000013677 | to | ELP-331-000013684 |
| ELP-331-000013686 | to | ELP-331-000013711 |
| ELP-331-000013714 | to | ELP-331-000013717 |
| ELP-331-000013719 | to | ELP-331-000013719 |
| ELP-331-000013722 | to | ELP-331-000013736 |
| ELP-331-000013738 | to | ELP-331-000013739 |
| ELP-331-000013742 | to | ELP-331-000013751 |
| ELP-331-000013753 | to | ELP-331-000013756 |
| ELP-331-000013758 | to | ELP-331-000013758 |
| ELP-331-000013760 | to | ELP-331-000013766 |
| ELP-331-000013769 | to | ELP-331-000013770 |
| ELP-331-000013773 | to | ELP-331-000013777 |
| ELP-331-000013779 | to | ELP-331-000013781 |
| ELP-331-000013783 | to | ELP-331-000013789 |
| ELP-331-000013791 | to | ELP-331-000013796 |
| ELP-331-000013798 | to | ELP-331-000013798 |
| ELP-331-000013801 | to | ELP-331-000013801 |

| | | |
|---|---|---|
| ELP-331-000013804 | to | ELP-331-000013804 |
| ELP-331-000013806 | to | ELP-331-000013808 |
| ELP-331-000013810 | to | ELP-331-000013813 |
| ELP-331-000013816 | to | ELP-331-000013819 |
| ELP-331-000013821 | to | ELP-331-000013822 |
| ELP-331-000013824 | to | ELP-331-000013840 |
| ELP-331-000013844 | to | ELP-331-000013845 |
| ELP-331-000013850 | to | ELP-331-000013850 |
| ELP-331-000013852 | to | ELP-331-000013854 |
| ELP-331-000013861 | to | ELP-331-000013872 |
| ELP-331-000013874 | to | ELP-331-000013880 |
| ELP-331-000013883 | to | ELP-331-000013887 |
| ELP-331-000013889 | to | ELP-331-000013890 |
| ELP-331-000013892 | to | ELP-331-000013893 |
| ELP-331-000013895 | to | ELP-331-000013895 |
| ELP-331-000013897 | to | ELP-331-000013905 |
| ELP-331-000013907 | to | ELP-331-000013911 |
| ELP-331-000013913 | to | ELP-331-000013913 |
| ELP-331-000013915 | to | ELP-331-000013916 |
| ELP-331-000013918 | to | ELP-331-000013923 |
| ELP-331-000013925 | to | ELP-331-000013925 |
| ELP-331-000013929 | to | ELP-331-000013939 |
| ELP-331-000013941 | to | ELP-331-000013945 |
| ELP-331-000013947 | to | ELP-331-000013953 |
| ELP-331-000013955 | to | ELP-331-000013955 |
| ELP-331-000013957 | to | ELP-331-000013957 |
| ELP-331-000013959 | to | ELP-331-000013965 |
| ELP-331-000013967 | to | ELP-331-000013967 |
| ELP-331-000013972 | to | ELP-331-000013977 |
| ELP-331-000013979 | to | ELP-331-000013980 |
| ELP-331-000013983 | to | ELP-331-000013983 |
| ELP-331-000013986 | to | ELP-331-000013987 |
| ELP-331-000013989 | to | ELP-331-000013989 |
| ELP-331-000013991 | to | ELP-331-000014000 |
| ELP-331-000014003 | to | ELP-331-000014004 |
| ELP-331-000014006 | to | ELP-331-000014007 |
| ELP-331-000014009 | to | ELP-331-000014016 |
| ELP-331-000014018 | to | ELP-331-000014033 |
| ELP-331-000014036 | to | ELP-331-000014037 |
| ELP-331-000014039 | to | ELP-331-000014039 |
| ELP-331-000014041 | to | ELP-331-000014056 |
| ELP-331-000014058 | to | ELP-331-000014061 |
| ELP-331-000014064 | to | ELP-331-000014064 |
| ELP-331-000014066 | to | ELP-331-000014086 |

| | | |
|---|---|---|
| ELP-331-000014088 | to | ELP-331-000014093 |
| ELP-331-000014095 | to | ELP-331-000014097 |
| ELP-331-000014100 | to | ELP-331-000014107 |
| ELP-331-000014109 | to | ELP-331-000014114 |
| ELP-331-000014117 | to | ELP-331-000014125 |
| ELP-331-000014127 | to | ELP-331-000014142 |
| ELP-331-000014144 | to | ELP-331-000014146 |
| ELP-331-000014148 | to | ELP-331-000014152 |
| ELP-331-000014155 | to | ELP-331-000014156 |
| ELP-331-000014158 | to | ELP-331-000014165 |
| ELP-331-000014167 | to | ELP-331-000014174 |
| ELP-331-000014177 | to | ELP-331-000014181 |
| ELP-331-000014183 | to | ELP-331-000014194 |
| ELP-331-000014196 | to | ELP-331-000014197 |
| ELP-331-000014199 | to | ELP-331-000014236 |
| ELP-331-000014239 | to | ELP-331-000014257 |
| ELP-331-000014259 | to | ELP-331-000014261 |
| ELP-331-000014263 | to | ELP-331-000014269 |
| ELP-331-000014271 | to | ELP-331-000014276 |
| ELP-331-000014278 | to | ELP-331-000014285 |
| ELP-331-000014287 | to | ELP-331-000014288 |
| ELP-331-000014290 | to | ELP-331-000014295 |
| ELP-331-000014297 | to | ELP-331-000014300 |
| ELP-331-000014302 | to | ELP-331-000014307 |
| ELP-331-000014310 | to | ELP-331-000014324 |
| ELP-331-000014328 | to | ELP-331-000014335 |
| ELP-331-000014337 | to | ELP-331-000014338 |
| ELP-331-000014341 | to | ELP-331-000014342 |
| ELP-331-000014345 | to | ELP-331-000014361 |
| ELP-331-000014363 | to | ELP-331-000014363 |
| ELP-331-000014365 | to | ELP-331-000014371 |
| ELP-331-000014374 | to | ELP-331-000014375 |
| ELP-331-000014377 | to | ELP-331-000014377 |
| ELP-331-000014379 | to | ELP-331-000014380 |
| ELP-331-000014383 | to | ELP-331-000014383 |
| ELP-331-000014385 | to | ELP-331-000014385 |
| ELP-331-000014387 | to | ELP-331-000014388 |
| ELP-331-000014390 | to | ELP-331-000014405 |
| ELP-331-000014407 | to | ELP-331-000014412 |
| ELP-331-000014414 | to | ELP-331-000014416 |
| ELP-331-000014419 | to | ELP-331-000014419 |
| ELP-331-000014421 | to | ELP-331-000014421 |
| ELP-331-000014423 | to | ELP-331-000014426 |
| ELP-331-000014429 | to | ELP-331-000014432 |

| | | |
|---|---|---|
| ELP-331-000014434 | to | ELP-331-000014435 |
| ELP-331-000014437 | to | ELP-331-000014437 |
| ELP-331-000014439 | to | ELP-331-000014443 |
| ELP-331-000014448 | to | ELP-331-000014448 |
| ELP-331-000014451 | to | ELP-331-000014457 |
| ELP-331-000014460 | to | ELP-331-000014463 |
| ELP-331-000014466 | to | ELP-331-000014466 |
| ELP-331-000014469 | to | ELP-331-000014477 |
| ELP-331-000014479 | to | ELP-331-000014479 |
| ELP-331-000014481 | to | ELP-331-000014483 |
| ELP-331-000014485 | to | ELP-331-000014488 |
| ELP-331-000014491 | to | ELP-331-000014493 |
| ELP-331-000014495 | to | ELP-331-000014497 |
| ELP-331-000014499 | to | ELP-331-000014501 |
| ELP-331-000014503 | to | ELP-331-000014508 |
| ELP-331-000014510 | to | ELP-331-000014518 |
| ELP-331-000014520 | to | ELP-331-000014524 |
| ELP-331-000014526 | to | ELP-331-000014530 |
| ELP-331-000014534 | to | ELP-331-000014537 |
| ELP-331-000014540 | to | ELP-331-000014541 |
| ELP-331-000014546 | to | ELP-331-000014547 |
| ELP-331-000014549 | to | ELP-331-000014552 |
| ELP-331-000014556 | to | ELP-331-000014559 |
| ELP-331-000014561 | to | ELP-331-000014572 |
| ELP-331-000014575 | to | ELP-331-000014577 |
| ELP-331-000014579 | to | ELP-331-000014580 |
| ELP-331-000014582 | to | ELP-331-000014582 |
| ELP-331-000014585 | to | ELP-331-000014586 |
| ELP-331-000014588 | to | ELP-331-000014591 |
| ELP-331-000014593 | to | ELP-331-000014593 |
| ELP-331-000014595 | to | ELP-331-000014596 |
| ELP-331-000014598 | to | ELP-331-000014599 |
| ELP-331-000014601 | to | ELP-331-000014609 |
| ELP-331-000014612 | to | ELP-331-000014616 |
| ELP-331-000014618 | to | ELP-331-000014636 |
| ELP-331-000014638 | to | ELP-331-000014638 |
| ELP-331-000014641 | to | ELP-331-000014642 |
| ELP-331-000014646 | to | ELP-331-000014654 |
| ELP-331-000014656 | to | ELP-331-000014657 |
| ELP-331-000014659 | to | ELP-331-000014659 |
| ELP-331-000014661 | to | ELP-331-000014661 |
| ELP-331-000014664 | to | ELP-331-000014664 |
| ELP-331-000014668 | to | ELP-331-000014670 |
| ELP-331-000014672 | to | ELP-331-000014672 |

| | | |
|---|---|---|
| ELP-331-000014675 | to | ELP-331-000014676 |
| ELP-331-000014679 | to | ELP-331-000014679 |
| ELP-331-000014681 | to | ELP-331-000014682 |
| ELP-331-000014684 | to | ELP-331-000014684 |
| ELP-331-000014688 | to | ELP-331-000014688 |
| ELP-331-000014691 | to | ELP-331-000014692 |
| ELP-331-000014696 | to | ELP-331-000014698 |
| ELP-331-000014700 | to | ELP-331-000014701 |
| ELP-331-000014703 | to | ELP-331-000014704 |
| ELP-331-000014706 | to | ELP-331-000014714 |
| ELP-331-000014717 | to | ELP-331-000014720 |
| ELP-331-000014723 | to | ELP-331-000014726 |
| ELP-331-000014728 | to | ELP-331-000014734 |
| ELP-331-000014736 | to | ELP-331-000014737 |
| ELP-331-000014740 | to | ELP-331-000014743 |
| ELP-331-000014746 | to | ELP-331-000014747 |
| ELP-331-000014750 | to | ELP-331-000014752 |
| ELP-331-000014754 | to | ELP-331-000014781 |
| ELP-331-000014783 | to | ELP-331-000014789 |
| ELP-331-000014791 | to | ELP-331-000014805 |
| ELP-331-000014807 | to | ELP-331-000014807 |
| ELP-331-000014809 | to | ELP-331-000014811 |
| ELP-331-000014815 | to | ELP-331-000014817 |
| ELP-331-000014819 | to | ELP-331-000014828 |
| ELP-331-000014830 | to | ELP-331-000014835 |
| ELP-331-000014837 | to | ELP-331-000014837 |
| ELP-331-000014840 | to | ELP-331-000014848 |
| ELP-331-000014850 | to | ELP-331-000014857 |
| ELP-331-000014859 | to | ELP-331-000014862 |
| ELP-331-000014864 | to | ELP-331-000014865 |
| ELP-331-000014868 | to | ELP-331-000014868 |
| ELP-331-000014870 | to | ELP-331-000014877 |
| ELP-331-000014879 | to | ELP-331-000014881 |
| ELP-331-000014883 | to | ELP-331-000014888 |
| ELP-331-000014890 | to | ELP-331-000014926 |
| ELP-331-000014928 | to | ELP-331-000014928 |
| ELP-331-000014931 | to | ELP-331-000014931 |
| ELP-331-000014933 | to | ELP-331-000014939 |
| ELP-331-000014941 | to | ELP-331-000014946 |
| ELP-331-000014950 | to | ELP-331-000014953 |
| ELP-331-000014955 | to | ELP-331-000014958 |
| ELP-331-000014960 | to | ELP-331-000014961 |
| ELP-331-000014963 | to | ELP-331-000014982 |
| ELP-331-000014984 | to | ELP-331-000014985 |

| | | |
|---|---|---|
| ELP-331-000014988 | to | ELP-331-000014997 |
| ELP-331-000014999 | to | ELP-331-000015000 |
| ELP-331-000015002 | to | ELP-331-000015006 |
| ELP-331-000015009 | to | ELP-331-000015016 |
| ELP-331-000015019 | to | ELP-331-000015019 |
| ELP-331-000015022 | to | ELP-331-000015025 |
| ELP-331-000015027 | to | ELP-331-000015029 |
| ELP-331-000015036 | to | ELP-331-000015037 |
| ELP-331-000015039 | to | ELP-331-000015043 |
| ELP-331-000015045 | to | ELP-331-000015052 |
| ELP-331-000015054 | to | ELP-331-000015054 |
| ELP-331-000015056 | to | ELP-331-000015060 |
| ELP-331-000015062 | to | ELP-331-000015062 |
| ELP-331-000015064 | to | ELP-331-000015064 |
| ELP-331-000015066 | to | ELP-331-000015066 |
| ELP-331-000015070 | to | ELP-331-000015074 |
| ELP-331-000015077 | to | ELP-331-000015078 |
| ELP-331-000015080 | to | ELP-331-000015088 |
| ELP-331-000015091 | to | ELP-331-000015094 |
| ELP-331-000015096 | to | ELP-331-000015112 |
| ELP-331-000015115 | to | ELP-331-000015123 |
| ELP-331-000015125 | to | ELP-331-000015127 |
| ELP-331-000015129 | to | ELP-331-000015132 |
| ELP-331-000015135 | to | ELP-331-000015140 |
| ELP-331-000015142 | to | ELP-331-000015143 |
| ELP-331-000015146 | to | ELP-331-000015150 |
| ELP-331-000015152 | to | ELP-331-000015162 |
| ELP-331-000015164 | to | ELP-331-000015171 |
| ELP-331-000015174 | to | ELP-331-000015177 |
| ELP-331-000015179 | to | ELP-331-000015179 |
| ELP-331-000015184 | to | ELP-331-000015193 |
| ELP-331-000015196 | to | ELP-331-000015197 |
| ELP-331-000015199 | to | ELP-331-000015202 |
| ELP-331-000015204 | to | ELP-331-000015215 |
| ELP-331-000015217 | to | ELP-331-000015220 |
| ELP-331-000015222 | to | ELP-331-000015230 |
| ELP-331-000015232 | to | ELP-331-000015234 |
| ELP-331-000015238 | to | ELP-331-000015241 |
| ELP-331-000015243 | to | ELP-331-000015243 |
| ELP-331-000015245 | to | ELP-331-000015249 |
| ELP-331-000015251 | to | ELP-331-000015253 |
| ELP-331-000015255 | to | ELP-331-000015260 |
| ELP-331-000015262 | to | ELP-331-000015262 |
| ELP-331-000015265 | to | ELP-331-000015272 |

| | | |
|---|---|---|
| ELP-331-000015274 | to | ELP-331-000015282 |
| ELP-331-000015285 | to | ELP-331-000015291 |
| ELP-331-000015293 | to | ELP-331-000015299 |
| ELP-331-000015301 | to | ELP-331-000015303 |
| ELP-331-000015305 | to | ELP-331-000015316 |
| ELP-331-000015318 | to | ELP-331-000015318 |
| ELP-331-000015320 | to | ELP-331-000015321 |
| ELP-331-000015323 | to | ELP-331-000015323 |
| ELP-331-000015325 | to | ELP-331-000015329 |
| ELP-331-000015332 | to | ELP-331-000015336 |
| ELP-331-000015338 | to | ELP-331-000015338 |
| ELP-331-000015341 | to | ELP-331-000015344 |
| ELP-331-000015346 | to | ELP-331-000015350 |
| ELP-331-000015352 | to | ELP-331-000015370 |
| ELP-331-000015373 | to | ELP-331-000015373 |
| ELP-331-000015375 | to | ELP-331-000015376 |
| ELP-331-000015378 | to | ELP-331-000015386 |
| ELP-331-000015388 | to | ELP-331-000015388 |
| ELP-331-000015390 | to | ELP-331-000015391 |
| ELP-331-000015394 | to | ELP-331-000015394 |
| ELP-331-000015396 | to | ELP-331-000015396 |
| ELP-331-000015398 | to | ELP-331-000015399 |
| ELP-331-000015401 | to | ELP-331-000015406 |
| ELP-331-000015408 | to | ELP-331-000015410 |
| ELP-331-000015412 | to | ELP-331-000015412 |
| ELP-331-000015414 | to | ELP-331-000015419 |
| ELP-331-000015421 | to | ELP-331-000015424 |
| ELP-331-000015426 | to | ELP-331-000015429 |
| ELP-331-000015431 | to | ELP-331-000015431 |
| ELP-331-000015433 | to | ELP-331-000015436 |
| ELP-331-000015438 | to | ELP-331-000015444 |
| ELP-331-000015446 | to | ELP-331-000015449 |
| ELP-331-000015451 | to | ELP-331-000015458 |
| ELP-331-000015460 | to | ELP-331-000015460 |
| ELP-331-000015462 | to | ELP-331-000015462 |
| ELP-331-000015465 | to | ELP-331-000015466 |
| ELP-331-000015468 | to | ELP-331-000015472 |
| ELP-331-000015474 | to | ELP-331-000015494 |
| ELP-331-000015496 | to | ELP-331-000015498 |
| ELP-331-000015502 | to | ELP-331-000015502 |
| ELP-331-000015505 | to | ELP-331-000015509 |
| ELP-331-000015511 | to | ELP-331-000015511 |
| ELP-331-000015515 | to | ELP-331-000015522 |
| ELP-331-000015524 | to | ELP-331-000015531 |

| | | |
|---|---|---|
| ELP-331-000015533 | to | ELP-331-000015533 |
| ELP-331-000015535 | to | ELP-331-000015538 |
| ELP-331-000015540 | to | ELP-331-000015540 |
| ELP-331-000015544 | to | ELP-331-000015544 |
| ELP-331-000015546 | to | ELP-331-000015548 |
| ELP-331-000015550 | to | ELP-331-000015550 |
| ELP-331-000015552 | to | ELP-331-000015552 |
| ELP-331-000015554 | to | ELP-331-000015559 |
| ELP-331-000015561 | to | ELP-331-000015561 |
| ELP-331-000015563 | to | ELP-331-000015574 |
| ELP-331-000015576 | to | ELP-331-000015578 |
| ELP-331-000015580 | to | ELP-331-000015583 |
| ELP-331-000015586 | to | ELP-331-000015586 |
| ELP-331-000015588 | to | ELP-331-000015593 |
| ELP-331-000015595 | to | ELP-331-000015595 |
| ELP-331-000015598 | to | ELP-331-000015602 |
| ELP-331-000015604 | to | ELP-331-000015611 |
| ELP-331-000015613 | to | ELP-331-000015613 |
| ELP-331-000015615 | to | ELP-331-000015616 |
| ELP-331-000015618 | to | ELP-331-000015621 |
| ELP-331-000015623 | to | ELP-331-000015631 |
| ELP-331-000015633 | to | ELP-331-000015636 |
| ELP-331-000015638 | to | ELP-331-000015650 |
| ELP-331-000015652 | to | ELP-331-000015657 |
| ELP-331-000015659 | to | ELP-331-000015659 |
| ELP-331-000015661 | to | ELP-331-000015665 |
| ELP-331-000015667 | to | ELP-331-000015684 |
| ELP-331-000015686 | to | ELP-331-000015686 |
| ELP-331-000015688 | to | ELP-331-000015697 |
| ELP-331-000015699 | to | ELP-331-000015708 |
| ELP-331-000015710 | to | ELP-331-000015712 |
| ELP-331-000015715 | to | ELP-331-000015721 |
| ELP-331-000015723 | to | ELP-331-000015734 |
| ELP-331-000015736 | to | ELP-331-000015738 |
| ELP-331-000015740 | to | ELP-331-000015742 |
| ELP-331-000015744 | to | ELP-331-000015752 |
| ELP-331-000015755 | to | ELP-331-000015758 |
| ELP-331-000015760 | to | ELP-331-000015771 |
| ELP-331-000015774 | to | ELP-331-000015777 |
| ELP-331-000015779 | to | ELP-331-000015780 |
| ELP-331-000015786 | to | ELP-331-000015794 |
| ELP-331-000015797 | to | ELP-331-000015799 |
| ELP-331-000015801 | to | ELP-331-000015802 |
| ELP-331-000015804 | to | ELP-331-000015804 |

| | | |
|---|---|---|
| ELP-331-000015806 | to | ELP-331-000015806 |
| ELP-331-000015808 | to | ELP-331-000015822 |
| ELP-331-000015824 | to | ELP-331-000015824 |
| ELP-331-000015826 | to | ELP-331-000015827 |
| ELP-331-000015830 | to | ELP-331-000015833 |
| ELP-331-000015835 | to | ELP-331-000015835 |
| ELP-331-000015837 | to | ELP-331-000015846 |
| ELP-331-000015848 | to | ELP-331-000015855 |
| ELP-331-000015858 | to | ELP-331-000015859 |
| ELP-331-000015861 | to | ELP-331-000015867 |
| ELP-331-000015869 | to | ELP-331-000015871 |
| ELP-331-000015873 | to | ELP-331-000015874 |
| ELP-331-000015876 | to | ELP-331-000015880 |
| ELP-331-000015882 | to | ELP-331-000015882 |
| ELP-331-000015886 | to | ELP-331-000015886 |
| ELP-331-000015888 | to | ELP-331-000015888 |
| ELP-331-000015891 | to | ELP-331-000015894 |
| ELP-331-000015897 | to | ELP-331-000015897 |
| ELP-331-000015899 | to | ELP-331-000015899 |
| ELP-331-000015901 | to | ELP-331-000015908 |
| ELP-331-000015911 | to | ELP-331-000015920 |
| ELP-331-000015923 | to | ELP-331-000015924 |
| ELP-331-000015926 | to | ELP-331-000015934 |
| ELP-331-000015936 | to | ELP-331-000015936 |
| ELP-331-000015938 | to | ELP-331-000015946 |
| ELP-331-000015948 | to | ELP-331-000015953 |
| ELP-331-000015955 | to | ELP-331-000015965 |
| ELP-331-000015967 | to | ELP-331-000015967 |
| ELP-331-000015969 | to | ELP-331-000015970 |
| ELP-331-000015972 | to | ELP-331-000015980 |
| ELP-331-000015982 | to | ELP-331-000015995 |
| ELP-331-000015999 | to | ELP-331-000016006 |
| ELP-331-000016010 | to | ELP-331-000016010 |
| ELP-331-000016012 | to | ELP-331-000016013 |
| ELP-331-000016016 | to | ELP-331-000016018 |
| ELP-331-000016020 | to | ELP-331-000016036 |
| ELP-331-000016039 | to | ELP-331-000016039 |
| ELP-331-000016041 | to | ELP-331-000016043 |
| ELP-331-000016045 | to | ELP-331-000016053 |
| ELP-331-000016058 | to | ELP-331-000016058 |
| ELP-331-000016060 | to | ELP-331-000016064 |
| ELP-331-000016066 | to | ELP-331-000016068 |
| ELP-331-000016070 | to | ELP-331-000016075 |
| ELP-331-000016077 | to | ELP-331-000016077 |

| | | |
|---|---|---|
| ELP-331-000016079 | to | ELP-331-000016093 |
| ELP-331-000016095 | to | ELP-331-000016096 |
| ELP-331-000016098 | to | ELP-331-000016108 |
| ELP-331-000016110 | to | ELP-331-000016111 |
| ELP-331-000016113 | to | ELP-331-000016114 |
| ELP-331-000016116 | to | ELP-331-000016123 |
| ELP-331-000016125 | to | ELP-331-000016142 |
| ELP-331-000016147 | to | ELP-331-000016149 |
| ELP-331-000016151 | to | ELP-331-000016164 |
| ELP-331-000016166 | to | ELP-331-000016172 |
| ELP-331-000016174 | to | ELP-331-000016175 |
| ELP-331-000016177 | to | ELP-331-000016181 |
| ELP-331-000016184 | to | ELP-331-000016191 |
| ELP-331-000016193 | to | ELP-331-000016202 |
| ELP-331-000016205 | to | ELP-331-000016216 |
| ELP-331-000016218 | to | ELP-331-000016218 |
| ELP-331-000016220 | to | ELP-331-000016220 |
| ELP-331-000016222 | to | ELP-331-000016225 |
| ELP-331-000016227 | to | ELP-331-000016229 |
| ELP-331-000016232 | to | ELP-331-000016245 |
| ELP-331-000016247 | to | ELP-331-000016257 |
| ELP-331-000016259 | to | ELP-331-000016269 |
| ELP-331-000016272 | to | ELP-331-000016275 |
| ELP-331-000016278 | to | ELP-331-000016280 |
| ELP-331-000016283 | to | ELP-331-000016285 |
| ELP-331-000016288 | to | ELP-331-000016298 |
| ELP-331-000016300 | to | ELP-331-000016307 |
| ELP-331-000016310 | to | ELP-331-000016311 |
| ELP-331-000016313 | to | ELP-331-000016327 |
| ELP-331-000016330 | to | ELP-331-000016332 |
| ELP-331-000016334 | to | ELP-331-000016348 |
| ELP-331-000016352 | to | ELP-331-000016352 |
| ELP-331-000016354 | to | ELP-331-000016360 |
| ELP-331-000016362 | to | ELP-331-000016371 |
| ELP-331-000016373 | to | ELP-331-000016375 |
| ELP-331-000016377 | to | ELP-331-000016393 |
| ELP-331-000016396 | to | ELP-331-000016396 |
| ELP-331-000016398 | to | ELP-331-000016403 |
| ELP-331-000016405 | to | ELP-331-000016413 |
| ELP-331-000016417 | to | ELP-331-000016420 |
| ELP-331-000016424 | to | ELP-331-000016474 |
| ELP-331-000016476 | to | ELP-331-000016490 |
| ELP-331-000016494 | to | ELP-331-000016514 |
| ELP-331-000016517 | to | ELP-331-000016517 |

| | | |
|---|---|---|
| ELP-331-000016519 | to | ELP-331-000016522 |
| ELP-331-000016524 | to | ELP-331-000016528 |
| ELP-331-000016531 | to | ELP-331-000016537 |
| ELP-331-000016539 | to | ELP-331-000016544 |
| ELP-331-000016546 | to | ELP-331-000016548 |
| ELP-331-000016550 | to | ELP-331-000016550 |
| ELP-331-000016553 | to | ELP-331-000016553 |
| ELP-331-000016556 | to | ELP-331-000016596 |
| ELP-331-000016598 | to | ELP-331-000016601 |
| ELP-331-000016604 | to | ELP-331-000016604 |
| ELP-331-000016606 | to | ELP-331-000016606 |
| ELP-331-000016608 | to | ELP-331-000016609 |
| ELP-331-000016611 | to | ELP-331-000016627 |
| ELP-331-000016629 | to | ELP-331-000016639 |
| ELP-331-000016642 | to | ELP-331-000016679 |
| ELP-331-000016681 | to | ELP-331-000016683 |
| ELP-331-000016685 | to | ELP-331-000016699 |
| ELP-331-000016701 | to | ELP-331-000016706 |
| ELP-331-000016708 | to | ELP-331-000016714 |
| ELP-331-000016716 | to | ELP-331-000016720 |
| ELP-331-000016722 | to | ELP-331-000016728 |
| ELP-331-000016730 | to | ELP-331-000016731 |
| ELP-331-000016733 | to | ELP-331-000016737 |
| ELP-331-000016740 | to | ELP-331-000016741 |
| ELP-331-000016743 | to | ELP-331-000016743 |
| ELP-331-000016745 | to | ELP-331-000016746 |
| ELP-331-000016748 | to | ELP-331-000016748 |
| ELP-331-000016751 | to | ELP-331-000016752 |
| ELP-331-000016754 | to | ELP-331-000016766 |
| ELP-331-000016768 | to | ELP-331-000016772 |
| ELP-331-000016774 | to | ELP-331-000016774 |
| ELP-331-000016780 | to | ELP-331-000016783 |
| ELP-331-000016785 | to | ELP-331-000016785 |
| ELP-331-000016787 | to | ELP-331-000016787 |
| ELP-331-000016789 | to | ELP-331-000016792 |
| ELP-331-000016794 | to | ELP-331-000016796 |
| ELP-331-000016798 | to | ELP-331-000016802 |
| ELP-331-000016804 | to | ELP-331-000016806 |
| ELP-331-000016808 | to | ELP-331-000016808 |
| ELP-331-000016811 | to | ELP-331-000016817 |
| ELP-331-000016820 | to | ELP-331-000016820 |
| ELP-331-000016822 | to | ELP-331-000016824 |
| ELP-331-000016827 | to | ELP-331-000016829 |
| ELP-331-000016832 | to | ELP-331-000016833 |

| | | |
|---|---|---|
| ELP-331-000016836 | to | ELP-331-000016837 |
| ELP-331-000016839 | to | ELP-331-000016845 |
| ELP-331-000016849 | to | ELP-331-000016850 |
| ELP-331-000016852 | to | ELP-331-000016852 |
| ELP-331-000016857 | to | ELP-331-000016857 |
| ELP-331-000016860 | to | ELP-331-000016882 |
| ELP-331-000016885 | to | ELP-331-000016886 |
| ELP-331-000016888 | to | ELP-331-000016888 |
| ELP-331-000016890 | to | ELP-331-000016891 |
| ELP-331-000016893 | to | ELP-331-000016896 |
| ELP-331-000016898 | to | ELP-331-000016898 |
| ELP-331-000016902 | to | ELP-331-000016906 |
| ELP-331-000016908 | to | ELP-331-000016908 |
| ELP-331-000016910 | to | ELP-331-000016914 |
| ELP-331-000016917 | to | ELP-331-000016918 |
| ELP-331-000016921 | to | ELP-331-000016921 |
| ELP-331-000016923 | to | ELP-331-000016928 |
| ELP-331-000016930 | to | ELP-331-000016931 |
| ELP-331-000016933 | to | ELP-331-000016934 |
| ELP-331-000016936 | to | ELP-331-000016948 |
| ELP-331-000016951 | to | ELP-331-000016951 |
| ELP-331-000016953 | to | ELP-331-000016956 |
| ELP-331-000016958 | to | ELP-331-000016967 |
| ELP-331-000016970 | to | ELP-331-000016971 |
| ELP-331-000016975 | to | ELP-331-000016980 |
| ELP-331-000016982 | to | ELP-331-000016991 |
| ELP-331-000016995 | to | ELP-331-000016996 |
| ELP-331-000017001 | to | ELP-331-000017001 |
| ELP-331-000017003 | to | ELP-331-000017005 |
| ELP-331-000017009 | to | ELP-331-000017010 |
| ELP-331-000017015 | to | ELP-331-000017027 |
| ELP-331-000017029 | to | ELP-331-000017031 |
| ELP-331-000017033 | to | ELP-331-000017043 |
| ELP-331-000017045 | to | ELP-331-000017049 |
| ELP-331-000017051 | to | ELP-331-000017058 |
| ELP-331-000017060 | to | ELP-331-000017065 |
| ELP-331-000017067 | to | ELP-331-000017078 |
| ELP-331-000017080 | to | ELP-331-000017090 |
| ELP-331-000017092 | to | ELP-331-000017092 |
| ELP-331-000017094 | to | ELP-331-000017097 |
| ELP-331-000017099 | to | ELP-331-000017108 |
| ELP-331-000017111 | to | ELP-331-000017111 |
| ELP-331-000017114 | to | ELP-331-000017117 |
| ELP-331-000017119 | to | ELP-331-000017120 |

| | | |
|---|---|---|
| ELP-331-000017126 | to | ELP-331-000017131 |
| ELP-331-000017141 | to | ELP-331-000017147 |
| ELP-331-000017149 | to | ELP-331-000017149 |
| ELP-331-000017155 | to | ELP-331-000017156 |
| ELP-331-000017159 | to | ELP-331-000017166 |
| ELP-331-000017168 | to | ELP-331-000017182 |
| ELP-331-000017184 | to | ELP-331-000017194 |
| ELP-331-000017196 | to | ELP-331-000017197 |
| ELP-331-000017199 | to | ELP-331-000017202 |
| ELP-331-000017204 | to | ELP-331-000017210 |
| ELP-331-000017222 | to | ELP-331-000017224 |
| ELP-331-000017227 | to | ELP-331-000017229 |
| ELP-331-000017233 | to | ELP-331-000017233 |
| ELP-331-000017235 | to | ELP-331-000017236 |
| ELP-331-000017238 | to | ELP-331-000017238 |
| ELP-331-000017246 | to | ELP-331-000017267 |
| ELP-331-000017269 | to | ELP-331-000017275 |
| ELP-331-000017277 | to | ELP-331-000017281 |
| ELP-331-000017284 | to | ELP-331-000017294 |
| ELP-331-000017298 | to | ELP-331-000017307 |
| ELP-331-000017309 | to | ELP-331-000017311 |
| ELP-331-000017313 | to | ELP-331-000017314 |
| ELP-331-000017318 | to | ELP-331-000017319 |
| ELP-331-000017321 | to | ELP-331-000017323 |
| ELP-331-000017327 | to | ELP-331-000017327 |
| ELP-331-000017330 | to | ELP-331-000017331 |
| ELP-331-000017333 | to | ELP-331-000017333 |
| ELP-331-000017336 | to | ELP-331-000017342 |
| ELP-331-000017344 | to | ELP-331-000017346 |
| ELP-331-000017348 | to | ELP-331-000017348 |
| ELP-331-000017361 | to | ELP-331-000017363 |
| ELP-331-000017368 | to | ELP-331-000017368 |
| ELP-331-000017370 | to | ELP-331-000017374 |
| ELP-331-000017376 | to | ELP-331-000017376 |
| ELP-331-000017379 | to | ELP-331-000017383 |
| ELP-331-000017385 | to | ELP-331-000017385 |
| ELP-331-000017387 | to | ELP-331-000017402 |
| ELP-331-000017407 | to | ELP-331-000017407 |
| ELP-331-000017416 | to | ELP-331-000017427 |
| ELP-331-000017429 | to | ELP-331-000017430 |
| ELP-331-000017433 | to | ELP-331-000017435 |
| ELP-331-000017437 | to | ELP-331-000017442 |
| ELP-331-000017446 | to | ELP-331-000017448 |
| ELP-331-000017450 | to | ELP-331-000017453 |

194

| | | |
|---|---|---|
| ELP-331-000017458 | to | ELP-331-000017462 |
| ELP-331-000017469 | to | ELP-331-000017469 |
| ELP-331-000017471 | to | ELP-331-000017471 |
| ELP-331-000017473 | to | ELP-331-000017474 |
| ELP-331-000017476 | to | ELP-331-000017478 |
| ELP-331-000017480 | to | ELP-331-000017487 |
| ELP-331-000017489 | to | ELP-331-000017490 |
| ELP-331-000017495 | to | ELP-331-000017498 |
| ELP-331-000017500 | to | ELP-331-000017500 |
| ELP-331-000017502 | to | ELP-331-000017502 |
| ELP-331-000017504 | to | ELP-331-000017507 |
| ELP-331-000017509 | to | ELP-331-000017511 |
| ELP-331-000017514 | to | ELP-331-000017516 |
| ELP-331-000017518 | to | ELP-331-000017522 |
| ELP-331-000017526 | to | ELP-331-000017530 |
| ELP-331-000017532 | to | ELP-331-000017535 |
| ELP-331-000017537 | to | ELP-331-000017537 |
| ELP-331-000017539 | to | ELP-331-000017561 |
| ELP-331-000017563 | to | ELP-331-000017567 |
| ELP-331-000017582 | to | ELP-331-000017582 |
| ELP-331-000017584 | to | ELP-331-000017586 |
| ELP-331-000017588 | to | ELP-331-000017591 |
| ELP-331-000017593 | to | ELP-331-000017600 |
| ELP-331-000017602 | to | ELP-331-000017603 |
| ELP-331-000017605 | to | ELP-331-000017605 |
| ELP-331-000017607 | to | ELP-331-000017607 |
| ELP-331-000017609 | to | ELP-331-000017615 |
| ELP-331-000017618 | to | ELP-331-000017621 |
| ELP-331-000017627 | to | ELP-331-000017629 |
| ELP-331-000017631 | to | ELP-331-000017632 |
| ELP-331-000017637 | to | ELP-331-000017637 |
| ELP-331-000017640 | to | ELP-331-000017641 |
| ELP-331-000017644 | to | ELP-331-000017644 |
| ELP-331-000017646 | to | ELP-331-000017647 |
| ELP-331-000017649 | to | ELP-331-000017649 |
| ELP-331-000017652 | to | ELP-331-000017653 |
| ELP-331-000017662 | to | ELP-331-000017662 |
| ELP-331-000017664 | to | ELP-331-000017664 |
| ELP-331-000017667 | to | ELP-331-000017672 |
| ELP-331-000017676 | to | ELP-331-000017676 |
| ELP-331-000017678 | to | ELP-331-000017678 |
| ELP-331-000017680 | to | ELP-331-000017680 |
| ELP-331-000017682 | to | ELP-331-000017683 |
| ELP-331-000017686 | to | ELP-331-000017689 |

| | | |
|---|---|---|
| ELP-331-000017700 | to | ELP-331-000017706 |
| ELP-331-000017711 | to | ELP-331-000017711 |
| ELP-331-000017717 | to | ELP-331-000017719 |
| ELP-331-000017721 | to | ELP-331-000017723 |
| ELP-331-000017725 | to | ELP-331-000017725 |
| ELP-331-000017727 | to | ELP-331-000017727 |
| ELP-331-000017733 | to | ELP-331-000017742 |
| ELP-331-000017744 | to | ELP-331-000017744 |
| ELP-331-000017752 | to | ELP-331-000017752 |
| ELP-331-000017756 | to | ELP-331-000017758 |
| ELP-331-000017761 | to | ELP-331-000017763 |
| ELP-331-000017765 | to | ELP-331-000017765 |
| ELP-331-000017768 | to | ELP-331-000017768 |
| ELP-331-000017770 | to | ELP-331-000017771 |
| ELP-331-000017773 | to | ELP-331-000017776 |
| ELP-331-000017778 | to | ELP-331-000017779 |
| ELP-331-000017781 | to | ELP-331-000017782 |
| ELP-331-000017784 | to | ELP-331-000017786 |
| ELP-331-000017794 | to | ELP-331-000017794 |
| ELP-331-000017800 | to | ELP-331-000017804 |
| ELP-331-000017808 | to | ELP-331-000017809 |
| ELP-331-000017811 | to | ELP-331-000017811 |
| ELP-331-000017814 | to | ELP-331-000017820 |
| ELP-331-000017825 | to | ELP-331-000017825 |
| ELP-331-000017827 | to | ELP-331-000017844 |
| ELP-331-000017846 | to | ELP-331-000017847 |
| ELP-331-000017850 | to | ELP-331-000017852 |
| ELP-331-000017854 | to | ELP-331-000017854 |
| ELP-331-000017856 | to | ELP-331-000017857 |
| ELP-331-000017862 | to | ELP-331-000017862 |
| ELP-331-000017864 | to | ELP-331-000017876 |
| ELP-331-000017878 | to | ELP-331-000017892 |
| ELP-331-000017895 | to | ELP-331-000017898 |
| ELP-331-000017901 | to | ELP-331-000017906 |
| ELP-331-000017908 | to | ELP-331-000017910 |
| ELP-331-000017912 | to | ELP-331-000017923 |
| ELP-331-000017925 | to | ELP-331-000017934 |
| ELP-331-000017939 | to | ELP-331-000017939 |
| ELP-331-000017943 | to | ELP-331-000017943 |
| ELP-331-000017948 | to | ELP-331-000017954 |
| ELP-331-000017956 | to | ELP-331-000017962 |
| ELP-331-000017964 | to | ELP-331-000017972 |
| ELP-331-000017976 | to | ELP-331-000017981 |
| ELP-331-000017983 | to | ELP-331-000017985 |

| | | |
|---|---|---|
| ELP-331-000017987 | to | ELP-331-000017991 |
| ELP-331-000017993 | to | ELP-331-000017998 |
| ELP-331-000018000 | to | ELP-331-000018001 |
| ELP-331-000018004 | to | ELP-331-000018009 |
| ELP-331-000018011 | to | ELP-331-000018024 |
| ELP-331-000018026 | to | ELP-331-000018033 |
| ELP-331-000018035 | to | ELP-331-000018035 |
| ELP-331-000018037 | to | ELP-331-000018038 |
| ELP-331-000018040 | to | ELP-331-000018040 |
| ELP-331-000018043 | to | ELP-331-000018059 |
| ELP-331-000018063 | to | ELP-331-000018065 |
| ELP-331-000018069 | to | ELP-331-000018069 |
| ELP-331-000018071 | to | ELP-331-000018081 |
| ELP-331-000018086 | to | ELP-331-000018086 |
| ELP-331-000018088 | to | ELP-331-000018108 |
| ELP-331-000018111 | to | ELP-331-000018111 |
| ELP-331-000018113 | to | ELP-331-000018120 |
| ELP-331-000018122 | to | ELP-331-000018122 |
| ELP-331-000018125 | to | ELP-331-000018125 |
| ELP-331-000018127 | to | ELP-331-000018127 |
| ELP-331-000018131 | to | ELP-331-000018135 |
| ELP-331-000018137 | to | ELP-331-000018141 |
| ELP-331-000018145 | to | ELP-331-000018145 |
| ELP-331-000018149 | to | ELP-331-000018158 |
| ELP-331-000018161 | to | ELP-331-000018161 |
| ELP-331-000018163 | to | ELP-331-000018166 |
| ELP-331-000018168 | to | ELP-331-000018174 |
| ELP-331-000018176 | to | ELP-331-000018176 |
| ELP-331-000018178 | to | ELP-331-000018178 |
| ELP-331-000018185 | to | ELP-331-000018185 |
| ELP-331-000018187 | to | ELP-331-000018187 |
| ELP-331-000018190 | to | ELP-331-000018190 |
| ELP-331-000018192 | to | ELP-331-000018195 |
| ELP-331-000018197 | to | ELP-331-000018212 |
| ELP-331-000018215 | to | ELP-331-000018236 |
| ELP-331-000018240 | to | ELP-331-000018244 |
| ELP-331-000018247 | to | ELP-331-000018247 |
| ELP-331-000018250 | to | ELP-331-000018253 |
| ELP-331-000018255 | to | ELP-331-000018257 |
| ELP-331-000018260 | to | ELP-331-000018260 |
| ELP-331-000018262 | to | ELP-331-000018262 |
| ELP-331-000018264 | to | ELP-331-000018282 |
| ELP-331-000018287 | to | ELP-331-000018299 |
| ELP-331-000018301 | to | ELP-331-000018301 |

| | | |
|---|---|---|
| ELP-331-000018303 | to | ELP-331-000018303 |
| ELP-331-000018305 | to | ELP-331-000018305 |
| ELP-331-000018316 | to | ELP-331-000018319 |
| ELP-331-000018333 | to | ELP-331-000018336 |
| ELP-331-000018338 | to | ELP-331-000018343 |
| ELP-331-000018346 | to | ELP-331-000018348 |
| ELP-331-000018352 | to | ELP-331-000018356 |
| ELP-331-000018358 | to | ELP-331-000018359 |
| ELP-331-000018362 | to | ELP-331-000018372 |
| ELP-331-000018374 | to | ELP-331-000018376 |
| ELP-331-000018378 | to | ELP-331-000018378 |
| ELP-331-000018381 | to | ELP-331-000018382 |
| ELP-331-000018384 | to | ELP-331-000018389 |
| ELP-331-000018396 | to | ELP-331-000018396 |
| ELP-331-000018398 | to | ELP-331-000018398 |
| ELP-331-000018400 | to | ELP-331-000018401 |
| ELP-331-000018403 | to | ELP-331-000018410 |
| ELP-331-000018412 | to | ELP-331-000018412 |
| ELP-331-000018414 | to | ELP-331-000018429 |
| ELP-331-000018432 | to | ELP-331-000018432 |
| ELP-331-000018436 | to | ELP-331-000018436 |
| ELP-331-000018438 | to | ELP-331-000018438 |
| ELP-331-000018442 | to | ELP-331-000018445 |
| ELP-331-000018447 | to | ELP-331-000018447 |
| ELP-331-000018449 | to | ELP-331-000018451 |
| ELP-331-000018453 | to | ELP-331-000018456 |
| ELP-331-000018460 | to | ELP-331-000018460 |
| ELP-331-000018463 | to | ELP-331-000018463 |
| ELP-331-000018465 | to | ELP-331-000018472 |
| ELP-331-000018476 | to | ELP-331-000018477 |
| ELP-331-000018479 | to | ELP-331-000018482 |
| ELP-331-000018484 | to | ELP-331-000018484 |
| ELP-331-000018486 | to | ELP-331-000018486 |
| ELP-331-000018488 | to | ELP-331-000018489 |
| ELP-331-000018492 | to | ELP-331-000018492 |
| ELP-331-000018495 | to | ELP-331-000018497 |
| ELP-331-000018499 | to | ELP-331-000018501 |
| ELP-331-000018504 | to | ELP-331-000018504 |
| ELP-331-000018506 | to | ELP-331-000018510 |
| ELP-331-000018528 | to | ELP-331-000018534 |
| ELP-331-000018536 | to | ELP-331-000018540 |
| ELP-331-000018546 | to | ELP-331-000018546 |
| ELP-331-000018548 | to | ELP-331-000018550 |
| ELP-331-000018555 | to | ELP-331-000018556 |

| | | |
|---|---|---|
| ELP-331-000018558 | to | ELP-331-000018560 |
| ELP-331-000018562 | to | ELP-331-000018570 |
| ELP-331-000018577 | to | ELP-331-000018577 |
| ELP-331-000018581 | to | ELP-331-000018590 |
| ELP-331-000018596 | to | ELP-331-000018599 |
| ELP-331-000018601 | to | ELP-331-000018604 |
| ELP-331-000018611 | to | ELP-331-000018622 |
| ELP-331-000018624 | to | ELP-331-000018626 |
| ELP-331-000018633 | to | ELP-331-000018633 |
| ELP-331-000018635 | to | ELP-331-000018644 |
| ELP-331-000018650 | to | ELP-331-000018654 |
| ELP-331-000018656 | to | ELP-331-000018657 |
| ELP-331-000018659 | to | ELP-331-000018661 |
| ELP-331-000018665 | to | ELP-331-000018666 |
| ELP-331-000018678 | to | ELP-331-000018678 |
| ELP-331-000018680 | to | ELP-331-000018680 |
| ELP-331-000018682 | to | ELP-331-000018686 |
| ELP-331-000018688 | to | ELP-331-000018694 |
| ELP-331-000018696 | to | ELP-331-000018696 |
| ELP-331-000018699 | to | ELP-331-000018701 |
| ELP-331-000018704 | to | ELP-331-000018704 |
| ELP-331-000018706 | to | ELP-331-000018711 |
| ELP-331-000018713 | to | ELP-331-000018714 |
| ELP-331-000018716 | to | ELP-331-000018720 |
| ELP-331-000018722 | to | ELP-331-000018722 |
| ELP-331-000018726 | to | ELP-331-000018742 |
| ELP-331-000018744 | to | ELP-331-000018760 |
| ELP-331-000018762 | to | ELP-331-000018762 |
| ELP-331-000018764 | to | ELP-331-000018764 |
| ELP-331-000018766 | to | ELP-331-000018769 |
| ELP-331-000018778 | to | ELP-331-000018778 |
| ELP-331-000018780 | to | ELP-331-000018780 |
| ELP-331-000018783 | to | ELP-331-000018783 |
| ELP-331-000018785 | to | ELP-331-000018786 |
| ELP-331-000018789 | to | ELP-331-000018790 |
| ELP-331-000018792 | to | ELP-331-000018794 |
| ELP-331-000018796 | to | ELP-331-000018802 |
| ELP-331-000018804 | to | ELP-331-000018809 |
| ELP-331-000018811 | to | ELP-331-000018813 |
| ELP-331-000018815 | to | ELP-331-000018818 |
| ELP-331-000018820 | to | ELP-331-000018826 |
| ELP-331-000018828 | to | ELP-331-000018834 |
| ELP-331-000018836 | to | ELP-331-000018836 |
| ELP-331-000018838 | to | ELP-331-000018838 |

| | | |
|---|---|---|
| ELP-331-000018840 | to | ELP-331-000018854 |
| ELP-331-000018856 | to | ELP-331-000018857 |
| ELP-331-000018860 | to | ELP-331-000018864 |
| ELP-331-000018866 | to | ELP-331-000018870 |
| ELP-331-000018876 | to | ELP-331-000018880 |
| ELP-331-000018882 | to | ELP-331-000018882 |
| ELP-331-000018885 | to | ELP-331-000018890 |
| ELP-331-000018892 | to | ELP-331-000018894 |
| ELP-331-000018896 | to | ELP-331-000018896 |
| ELP-331-000018898 | to | ELP-331-000018899 |
| ELP-331-000018901 | to | ELP-331-000018902 |
| ELP-331-000018905 | to | ELP-331-000018910 |
| ELP-331-000018912 | to | ELP-331-000018912 |
| ELP-331-000018916 | to | ELP-331-000018921 |
| ELP-331-000018930 | to | ELP-331-000018937 |
| ELP-331-000018939 | to | ELP-331-000018949 |
| ELP-331-000018951 | to | ELP-331-000018951 |
| ELP-331-000018953 | to | ELP-331-000018959 |
| ELP-331-000018965 | to | ELP-331-000018969 |
| ELP-331-000018972 | to | ELP-331-000018974 |
| ELP-331-000018977 | to | ELP-331-000018980 |
| ELP-331-000018984 | to | ELP-331-000018985 |
| ELP-331-000018994 | to | ELP-331-000018995 |
| ELP-331-000018998 | to | ELP-331-000018998 |
| ELP-331-000019000 | to | ELP-331-000019000 |
| ELP-331-000019003 | to | ELP-331-000019004 |
| ELP-331-000019007 | to | ELP-331-000019011 |
| ELP-331-000019013 | to | ELP-331-000019013 |
| ELP-331-000019016 | to | ELP-331-000019016 |
| ELP-331-000019019 | to | ELP-331-000019019 |
| ELP-331-000019021 | to | ELP-331-000019021 |
| ELP-331-000019023 | to | ELP-331-000019033 |
| ELP-331-000019036 | to | ELP-331-000019041 |
| ELP-331-000019044 | to | ELP-331-000019044 |
| ELP-331-000019054 | to | ELP-331-000019054 |
| ELP-331-000019057 | to | ELP-331-000019059 |
| ELP-331-000019063 | to | ELP-331-000019067 |
| ELP-331-000019069 | to | ELP-331-000019069 |
| ELP-331-000019071 | to | ELP-331-000019074 |
| ELP-331-000019076 | to | ELP-331-000019080 |
| ELP-331-000019082 | to | ELP-331-000019093 |
| ELP-331-000019099 | to | ELP-331-000019099 |
| ELP-331-000019101 | to | ELP-331-000019101 |
| ELP-331-000019103 | to | ELP-331-000019103 |

| | | |
|---|---|---|
| ELP-331-000019105 | to | ELP-331-000019105 |
| ELP-331-000019112 | to | ELP-331-000019113 |
| ELP-331-000019115 | to | ELP-331-000019117 |
| ELP-331-000019125 | to | ELP-331-000019125 |
| ELP-331-000019127 | to | ELP-331-000019127 |
| ELP-331-000019130 | to | ELP-331-000019130 |
| ELP-331-000019132 | to | ELP-331-000019158 |
| ELP-331-000019160 | to | ELP-331-000019160 |
| ELP-331-000019162 | to | ELP-331-000019162 |
| ELP-331-000019164 | to | ELP-331-000019164 |
| ELP-331-000019166 | to | ELP-331-000019166 |
| ELP-331-000019168 | to | ELP-331-000019180 |
| ELP-331-000019183 | to | ELP-331-000019187 |
| ELP-331-000019189 | to | ELP-331-000019196 |
| ELP-331-000019198 | to | ELP-331-000019198 |
| ELP-331-000019201 | to | ELP-331-000019203 |
| ELP-331-000019205 | to | ELP-331-000019205 |
| ELP-331-000019209 | to | ELP-331-000019212 |
| ELP-331-000019215 | to | ELP-331-000019218 |
| ELP-331-000019221 | to | ELP-331-000019223 |
| ELP-331-000019225 | to | ELP-331-000019227 |
| ELP-331-000019230 | to | ELP-331-000019233 |
| ELP-331-000019235 | to | ELP-331-000019235 |
| ELP-331-000019238 | to | ELP-331-000019239 |
| ELP-331-000019241 | to | ELP-331-000019241 |
| ELP-331-000019244 | to | ELP-331-000019251 |
| ELP-331-000019253 | to | ELP-331-000019255 |
| ELP-331-000019257 | to | ELP-331-000019263 |
| ELP-331-000019265 | to | ELP-331-000019267 |
| ELP-331-000019269 | to | ELP-331-000019277 |
| ELP-331-000019279 | to | ELP-331-000019279 |
| ELP-331-000019281 | to | ELP-331-000019291 |
| ELP-331-000019294 | to | ELP-331-000019295 |
| ELP-331-000019297 | to | ELP-331-000019299 |
| ELP-331-000019301 | to | ELP-331-000019313 |
| ELP-331-000019316 | to | ELP-331-000019316 |
| ELP-331-000019318 | to | ELP-331-000019322 |
| ELP-331-000019324 | to | ELP-331-000019325 |
| ELP-331-000019327 | to | ELP-331-000019330 |
| ELP-331-000019332 | to | ELP-331-000019332 |
| ELP-331-000019334 | to | ELP-331-000019334 |
| ELP-331-000019336 | to | ELP-331-000019349 |
| ELP-331-000019352 | to | ELP-331-000019353 |
| ELP-331-000019356 | to | ELP-331-000019367 |

| | | |
|---|---|---|
| ELP-331-000019371 | to | ELP-331-000019371 |
| ELP-331-000019373 | to | ELP-331-000019376 |
| ELP-331-000019378 | to | ELP-331-000019378 |
| ELP-331-000019380 | to | ELP-331-000019396 |
| ELP-331-000019407 | to | ELP-331-000019414 |
| ELP-331-000019416 | to | ELP-331-000019419 |
| ELP-331-000019421 | to | ELP-331-000019424 |
| ELP-331-000019426 | to | ELP-331-000019431 |
| ELP-331-000019438 | to | ELP-331-000019460 |
| ELP-331-000019462 | to | ELP-331-000019462 |
| ELP-331-000019464 | to | ELP-331-000019466 |
| ELP-331-000019468 | to | ELP-331-000019468 |
| ELP-331-000019470 | to | ELP-331-000019471 |
| ELP-331-000019480 | to | ELP-331-000019481 |
| ELP-331-000019484 | to | ELP-331-000019486 |
| ELP-331-000019489 | to | ELP-331-000019500 |
| ELP-331-000019504 | to | ELP-331-000019517 |
| ELP-331-000019521 | to | ELP-331-000019521 |
| ELP-331-000019524 | to | ELP-331-000019528 |
| ELP-331-000019530 | to | ELP-331-000019541 |
| ELP-331-000019544 | to | ELP-331-000019556 |
| ELP-331-000019570 | to | ELP-331-000019570 |
| ELP-331-000019575 | to | ELP-331-000019576 |
| ELP-331-000019578 | to | ELP-331-000019582 |
| ELP-331-000019585 | to | ELP-331-000019585 |
| ELP-331-000019590 | to | ELP-331-000019599 |
| ELP-331-000019601 | to | ELP-331-000019611 |
| ELP-331-000019618 | to | ELP-331-000019618 |
| ELP-331-000019620 | to | ELP-331-000019621 |
| ELP-331-000019627 | to | ELP-331-000019627 |
| ELP-331-000019629 | to | ELP-331-000019633 |
| ELP-331-000019637 | to | ELP-331-000019637 |
| ELP-331-000019640 | to | ELP-331-000019640 |
| ELP-331-000019642 | to | ELP-331-000019642 |
| ELP-331-000019644 | to | ELP-331-000019651 |
| ELP-331-000019653 | to | ELP-331-000019666 |
| ELP-331-000019668 | to | ELP-331-000019669 |
| ELP-331-000019671 | to | ELP-331-000019671 |
| ELP-331-000019675 | to | ELP-331-000019683 |
| ELP-331-000019685 | to | ELP-331-000019685 |
| ELP-331-000019691 | to | ELP-331-000019694 |
| ELP-331-000019697 | to | ELP-331-000019711 |
| ELP-331-000019713 | to | ELP-331-000019721 |
| ELP-331-000019723 | to | ELP-331-000019723 |

| | | |
|---|---|---|
| ELP-331-000019727 | to | ELP-331-000019727 |
| ELP-331-000019734 | to | ELP-331-000019734 |
| ELP-331-000019736 | to | ELP-331-000019736 |
| ELP-331-000019738 | to | ELP-331-000019740 |
| ELP-331-000019743 | to | ELP-331-000019744 |
| ELP-331-000019746 | to | ELP-331-000019765 |
| ELP-331-000019767 | to | ELP-331-000019770 |
| ELP-331-000019773 | to | ELP-331-000019777 |
| ELP-331-000019779 | to | ELP-331-000019782 |
| ELP-331-000019784 | to | ELP-331-000019791 |
| ELP-331-000019799 | to | ELP-331-000019799 |
| ELP-331-000019803 | to | ELP-331-000019809 |
| ELP-331-000019811 | to | ELP-331-000019818 |
| ELP-331-000019821 | to | ELP-331-000019821 |
| ELP-331-000019827 | to | ELP-331-000019828 |
| ELP-331-000019832 | to | ELP-331-000019832 |
| ELP-331-000019834 | to | ELP-331-000019836 |
| ELP-331-000019839 | to | ELP-331-000019841 |
| ELP-331-000019844 | to | ELP-331-000019844 |
| ELP-331-000019846 | to | ELP-331-000019858 |
| ELP-331-000019863 | to | ELP-331-000019870 |
| ELP-331-000019872 | to | ELP-331-000019878 |
| ELP-331-000019881 | to | ELP-331-000019883 |
| ELP-331-000019885 | to | ELP-331-000019890 |
| ELP-331-000019892 | to | ELP-331-000019894 |
| ELP-331-000019896 | to | ELP-331-000019909 |
| ELP-331-000019911 | to | ELP-331-000019911 |
| ELP-331-000019914 | to | ELP-331-000019917 |
| ELP-331-000019922 | to | ELP-331-000019922 |
| ELP-331-000019928 | to | ELP-331-000019930 |
| ELP-331-000019932 | to | ELP-331-000019948 |
| ELP-331-000019952 | to | ELP-331-000019952 |
| ELP-331-000019955 | to | ELP-331-000019961 |
| ELP-331-000019964 | to | ELP-331-000019964 |
| ELP-331-000019969 | to | ELP-331-000019973 |
| ELP-331-000019975 | to | ELP-331-000019975 |
| ELP-331-000019979 | to | ELP-331-000019979 |
| ELP-331-000019983 | to | ELP-331-000019987 |
| ELP-331-000019989 | to | ELP-331-000019992 |
| ELP-331-000019995 | to | ELP-331-000019995 |
| ELP-331-000020002 | to | ELP-331-000020004 |
| ELP-331-000020006 | to | ELP-331-000020006 |
| ELP-331-000020008 | to | ELP-331-000020008 |
| ELP-331-000020013 | to | ELP-331-000020023 |

| | | |
|---|---|---|
| ELP-331-000020025 | to | ELP-331-000020031 |
| ELP-331-000020034 | to | ELP-331-000020038 |
| ELP-331-000020040 | to | ELP-331-000020040 |
| ELP-331-000020042 | to | ELP-331-000020042 |
| ELP-331-000020045 | to | ELP-331-000020045 |
| ELP-331-000020047 | to | ELP-331-000020047 |
| ELP-331-000020049 | to | ELP-331-000020051 |
| ELP-331-000020058 | to | ELP-331-000020063 |
| ELP-331-000020070 | to | ELP-331-000020070 |
| ELP-331-000020074 | to | ELP-331-000020074 |
| ELP-331-000020077 | to | ELP-331-000020091 |
| ELP-331-000020093 | to | ELP-331-000020095 |
| ELP-331-000020099 | to | ELP-331-000020099 |
| ELP-331-000020101 | to | ELP-331-000020102 |
| ELP-331-000020104 | to | ELP-331-000020104 |
| ELP-331-000020107 | to | ELP-331-000020107 |
| ELP-331-000020110 | to | ELP-331-000020111 |
| ELP-331-000020113 | to | ELP-331-000020123 |
| ELP-331-000020125 | to | ELP-331-000020134 |
| ELP-331-000020136 | to | ELP-331-000020138 |
| ELP-331-000020143 | to | ELP-331-000020144 |
| ELP-331-000020148 | to | ELP-331-000020148 |
| ELP-331-000020150 | to | ELP-331-000020153 |
| ELP-331-000020155 | to | ELP-331-000020156 |
| ELP-331-000020159 | to | ELP-331-000020169 |
| ELP-331-000020171 | to | ELP-331-000020172 |
| ELP-331-000020176 | to | ELP-331-000020177 |
| ELP-331-000020179 | to | ELP-331-000020180 |
| ELP-331-000020183 | to | ELP-331-000020183 |
| ELP-331-000020185 | to | ELP-331-000020188 |
| ELP-331-000020192 | to | ELP-331-000020200 |
| ELP-331-000020204 | to | ELP-331-000020214 |
| ELP-331-000020220 | to | ELP-331-000020220 |
| ELP-331-000020225 | to | ELP-331-000020226 |
| ELP-331-000020230 | to | ELP-331-000020236 |
| ELP-331-000020241 | to | ELP-331-000020241 |
| ELP-331-000020244 | to | ELP-331-000020257 |
| ELP-331-000020259 | to | ELP-331-000020263 |
| ELP-331-000020265 | to | ELP-331-000020265 |
| ELP-331-000020267 | to | ELP-331-000020294 |
| ELP-331-000020299 | to | ELP-331-000020299 |
| ELP-331-000020301 | to | ELP-331-000020304 |
| ELP-331-000020308 | to | ELP-331-000020308 |
| ELP-331-000020310 | to | ELP-331-000020314 |

| | | |
|---|---|---|
| ELP-331-000020316 | to | ELP-331-000020322 |
| ELP-331-000020325 | to | ELP-331-000020325 |
| ELP-331-000020330 | to | ELP-331-000020330 |
| ELP-331-000020333 | to | ELP-331-000020333 |
| ELP-331-000020335 | to | ELP-331-000020335 |
| ELP-331-000020340 | to | ELP-331-000020345 |
| ELP-331-000020347 | to | ELP-331-000020359 |
| ELP-331-000020370 | to | ELP-331-000020374 |
| ELP-331-000020376 | to | ELP-331-000020376 |
| ELP-331-000020378 | to | ELP-331-000020400 |
| ELP-331-000020404 | to | ELP-331-000020416 |
| ELP-331-000020423 | to | ELP-331-000020428 |
| ELP-331-000020430 | to | ELP-331-000020433 |
| ELP-331-000020439 | to | ELP-331-000020439 |
| ELP-331-000020441 | to | ELP-331-000020445 |
| ELP-331-000020447 | to | ELP-331-000020448 |
| ELP-331-000020452 | to | ELP-331-000020455 |
| ELP-331-000020461 | to | ELP-331-000020463 |
| ELP-331-000020465 | to | ELP-331-000020472 |
| ELP-331-000020474 | to | ELP-331-000020474 |
| ELP-331-000020481 | to | ELP-331-000020481 |
| ELP-331-000020483 | to | ELP-331-000020483 |
| ELP-331-000020486 | to | ELP-331-000020499 |
| ELP-331-000020501 | to | ELP-331-000020505 |
| ELP-331-000020507 | to | ELP-331-000020534 |
| ELP-331-000020537 | to | ELP-331-000020541 |
| ELP-331-000020543 | to | ELP-331-000020543 |
| ELP-331-000020545 | to | ELP-331-000020546 |
| ELP-331-000020556 | to | ELP-331-000020557 |
| ELP-331-000020559 | to | ELP-331-000020559 |
| ELP-331-000020562 | to | ELP-331-000020562 |
| ELP-331-000020565 | to | ELP-331-000020570 |
| ELP-331-000020573 | to | ELP-331-000020574 |
| ELP-331-000020580 | to | ELP-331-000020581 |
| ELP-331-000020585 | to | ELP-331-000020585 |
| ELP-331-000020591 | to | ELP-331-000020593 |
| ELP-331-000020595 | to | ELP-331-000020595 |
| ELP-331-000020597 | to | ELP-331-000020603 |
| ELP-331-000020605 | to | ELP-331-000020606 |
| ELP-331-000020609 | to | ELP-331-000020609 |
| ELP-331-000020613 | to | ELP-331-000020613 |
| ELP-331-000020615 | to | ELP-331-000020615 |
| ELP-331-000020618 | to | ELP-331-000020618 |
| ELP-331-000020620 | to | ELP-331-000020626 |

| | | |
|---|---|---|
| ELP-331-000020629 | to | ELP-331-000020631 |
| ELP-331-000020634 | to | ELP-331-000020637 |
| ELP-331-000020640 | to | ELP-331-000020644 |
| ELP-331-000020648 | to | ELP-331-000020655 |
| ELP-331-000020657 | to | ELP-331-000020662 |
| ELP-331-000020670 | to | ELP-331-000020679 |
| ELP-331-000020681 | to | ELP-331-000020692 |
| ELP-331-000020694 | to | ELP-331-000020707 |
| ELP-331-000020709 | to | ELP-331-000020729 |
| ELP-331-000020731 | to | ELP-331-000020734 |
| ELP-331-000020737 | to | ELP-331-000020747 |
| ELP-331-000020749 | to | ELP-331-000020756 |
| ELP-331-000020758 | to | ELP-331-000020765 |
| ELP-331-000020767 | to | ELP-331-000020768 |
| ELP-331-000020770 | to | ELP-331-000020771 |
| ELP-331-000020775 | to | ELP-331-000020780 |
| ELP-331-000020793 | to | ELP-331-000020794 |
| ELP-331-000020805 | to | ELP-331-000020805 |
| ELP-331-000020807 | to | ELP-331-000020807 |
| ELP-331-000020813 | to | ELP-331-000020829 |
| ELP-331-000020832 | to | ELP-331-000020832 |
| ELP-331-000020835 | to | ELP-331-000020835 |
| ELP-331-000020838 | to | ELP-331-000020840 |
| ELP-331-000020846 | to | ELP-331-000020864 |
| ELP-331-000020866 | to | ELP-331-000020868 |
| ELP-331-000020871 | to | ELP-331-000020871 |
| ELP-331-000020880 | to | ELP-331-000020880 |
| ELP-331-000020882 | to | ELP-331-000020882 |
| ELP-331-000020886 | to | ELP-331-000020887 |
| ELP-331-000020893 | to | ELP-331-000020896 |
| ELP-331-000020900 | to | ELP-331-000020901 |
| ELP-331-000020904 | to | ELP-331-000020908 |
| ELP-331-000020910 | to | ELP-331-000020952 |
| ELP-331-000020954 | to | ELP-331-000020954 |
| ELP-331-000020961 | to | ELP-331-000020963 |
| ELP-331-000020978 | to | ELP-331-000020978 |
| ELP-331-000020983 | to | ELP-331-000020984 |
| ELP-331-000020988 | to | ELP-331-000020991 |
| ELP-331-000020994 | to | ELP-331-000021001 |
| ELP-331-000021004 | to | ELP-331-000021004 |
| ELP-331-000021010 | to | ELP-331-000021010 |
| ELP-331-000021012 | to | ELP-331-000021012 |
| ELP-331-000021016 | to | ELP-331-000021016 |
| ELP-331-000021023 | to | ELP-331-000021038 |

| | | |
|---|---|---|
| ELP-331-000021041 | to | ELP-331-000021041 |
| ELP-331-000021043 | to | ELP-331-000021043 |
| ELP-331-000021046 | to | ELP-331-000021050 |
| ELP-331-000021052 | to | ELP-331-000021053 |
| ELP-331-000021055 | to | ELP-331-000021057 |
| ELP-331-000021061 | to | ELP-331-000021062 |
| ELP-331-000021064 | to | ELP-331-000021084 |
| ELP-331-000021090 | to | ELP-331-000021095 |
| ELP-331-000021099 | to | ELP-331-000021100 |
| ELP-331-000021102 | to | ELP-331-000021103 |
| ELP-331-000021105 | to | ELP-331-000021106 |
| ELP-331-000021109 | to | ELP-331-000021109 |
| ELP-331-000021114 | to | ELP-331-000021116 |
| ELP-331-000021120 | to | ELP-331-000021122 |
| ELP-331-000021126 | to | ELP-331-000021126 |
| ELP-331-000021129 | to | ELP-331-000021131 |
| ELP-331-000021134 | to | ELP-331-000021145 |
| ELP-331-000021148 | to | ELP-331-000021149 |
| ELP-331-000021152 | to | ELP-331-000021152 |
| ELP-331-000021154 | to | ELP-331-000021156 |
| ELP-331-000021158 | to | ELP-331-000021158 |
| ELP-331-000021161 | to | ELP-331-000021166 |
| ELP-331-000021170 | to | ELP-331-000021172 |
| ELP-331-000021174 | to | ELP-331-000021181 |
| ELP-331-000021183 | to | ELP-331-000021187 |
| ELP-331-000021189 | to | ELP-331-000021189 |
| ELP-331-000021191 | to | ELP-331-000021207 |
| ELP-331-000021209 | to | ELP-331-000021210 |
| ELP-331-000021213 | to | ELP-331-000021217 |
| ELP-331-000021219 | to | ELP-331-000021221 |
| ELP-331-000021223 | to | ELP-331-000021229 |
| ELP-331-000021231 | to | ELP-331-000021233 |
| ELP-331-000021235 | to | ELP-331-000021235 |
| ELP-331-000021237 | to | ELP-331-000021246 |
| ELP-331-000021248 | to | ELP-331-000021252 |
| ELP-331-000021254 | to | ELP-331-000021277 |
| ELP-331-000021279 | to | ELP-331-000021285 |
| ELP-331-000021288 | to | ELP-331-000021316 |
| ELP-331-000021318 | to | ELP-331-000021319 |
| ELP-331-000021331 | to | ELP-331-000021331 |
| ELP-331-000021333 | to | ELP-331-000021333 |
| ELP-331-000021335 | to | ELP-331-000021338 |
| ELP-331-000021340 | to | ELP-331-000021340 |
| ELP-331-000021342 | to | ELP-331-000021342 |

| | | |
|---|---|---|
| ELP-331-000021344 | to | ELP-331-000021345 |
| ELP-331-000021352 | to | ELP-331-000021358 |
| ELP-331-000021363 | to | ELP-331-000021363 |
| ELP-331-000021366 | to | ELP-331-000021369 |
| ELP-331-000021374 | to | ELP-331-000021374 |
| ELP-331-000021376 | to | ELP-331-000021377 |
| ELP-331-000021381 | to | ELP-331-000021387 |
| ELP-331-000021395 | to | ELP-331-000021398 |
| ELP-331-000021401 | to | ELP-331-000021401 |
| ELP-331-000021404 | to | ELP-331-000021405 |
| ELP-331-000021407 | to | ELP-331-000021408 |
| ELP-331-000021410 | to | ELP-331-000021424 |
| ELP-331-000021426 | to | ELP-331-000021431 |
| ELP-331-000021433 | to | ELP-331-000021436 |
| ELP-331-000021439 | to | ELP-331-000021440 |
| ELP-331-000021443 | to | ELP-331-000021444 |
| ELP-331-000021466 | to | ELP-331-000021466 |
| ELP-331-000021470 | to | ELP-331-000021471 |
| ELP-331-000021473 | to | ELP-331-000021515 |
| ELP-331-000021517 | to | ELP-331-000021518 |
| ELP-331-000021521 | to | ELP-331-000021522 |
| ELP-331-000021525 | to | ELP-331-000021546 |
| ELP-331-000021548 | to | ELP-331-000021598 |
| ELP-331-000021600 | to | ELP-331-000021602 |
| ELP-331-000021607 | to | ELP-331-000021609 |
| ELP-331-000021613 | to | ELP-331-000021613 |
| ELP-331-000021615 | to | ELP-331-000021619 |
| ELP-331-000021623 | to | ELP-331-000021624 |
| ELP-332-000000001 | to | ELP-332-000000009 |
| ELP-332-000000011 | to | ELP-332-000000020 |
| ELP-332-000000022 | to | ELP-332-000000022 |
| ELP-332-000000025 | to | ELP-332-000000026 |
| ELP-332-000000028 | to | ELP-332-000000033 |
| ELP-332-000000035 | to | ELP-332-000000070 |
| ELP-332-000000072 | to | ELP-332-000000079 |
| ELP-332-000000081 | to | ELP-332-000000102 |
| ELP-332-000000104 | to | ELP-332-000000106 |
| ELP-332-000000108 | to | ELP-332-000000110 |
| ELP-332-000000112 | to | ELP-332-000000126 |
| ELP-332-000000128 | to | ELP-332-000000134 |
| ELP-332-000000136 | to | ELP-332-000000140 |
| ELP-332-000000142 | to | ELP-332-000000144 |
| ELP-332-000000146 | to | ELP-332-000000146 |
| ELP-332-000000149 | to | ELP-332-000000164 |

| | | |
|---|---|---|
| ELP-332-000000166 | to | ELP-332-000000180 |
| ELP-332-000000182 | to | ELP-332-000000182 |
| ELP-332-000000184 | to | ELP-332-000000187 |
| ELP-332-000000190 | to | ELP-332-000000195 |
| ELP-332-000000197 | to | ELP-332-000000199 |
| ELP-332-000000201 | to | ELP-332-000000209 |
| ELP-332-000000212 | to | ELP-332-000000213 |
| ELP-332-000000216 | to | ELP-332-000000219 |
| ELP-332-000000222 | to | ELP-332-000000223 |
| ELP-332-000000225 | to | ELP-332-000000243 |
| ELP-332-000000245 | to | ELP-332-000000248 |
| ELP-332-000000250 | to | ELP-332-000000252 |
| ELP-332-000000254 | to | ELP-332-000000257 |
| ELP-332-000000261 | to | ELP-332-000000265 |
| ELP-332-000000267 | to | ELP-332-000000285 |
| ELP-332-000000287 | to | ELP-332-000000295 |
| ELP-332-000000297 | to | ELP-332-000000303 |
| ELP-332-000000306 | to | ELP-332-000000310 |
| ELP-332-000000312 | to | ELP-332-000000314 |
| ELP-332-000000316 | to | ELP-332-000000316 |
| ELP-332-000000318 | to | ELP-332-000000324 |
| ELP-332-000000326 | to | ELP-332-000000326 |
| ELP-332-000000329 | to | ELP-332-000000329 |
| ELP-332-000000331 | to | ELP-332-000000333 |
| ELP-332-000000335 | to | ELP-332-000000341 |
| ELP-332-000000344 | to | ELP-332-000000344 |
| ELP-332-000000346 | to | ELP-332-000000347 |
| ELP-332-000000349 | to | ELP-332-000000353 |
| ELP-332-000000357 | to | ELP-332-000000357 |
| ELP-332-000000359 | to | ELP-332-000000361 |
| ELP-332-000000363 | to | ELP-332-000000364 |
| ELP-332-000000366 | to | ELP-332-000000372 |
| ELP-332-000000374 | to | ELP-332-000000382 |
| ELP-332-000000384 | to | ELP-332-000000387 |
| ELP-332-000000391 | to | ELP-332-000000398 |
| ELP-332-000000402 | to | ELP-332-000000402 |
| ELP-332-000000405 | to | ELP-332-000000405 |
| ELP-332-000000407 | to | ELP-332-000000408 |
| ELP-332-000000411 | to | ELP-332-000000412 |
| ELP-332-000000414 | to | ELP-332-000000416 |
| ELP-332-000000419 | to | ELP-332-000000424 |
| ELP-332-000000426 | to | ELP-332-000000440 |
| ELP-332-000000442 | to | ELP-332-000000442 |
| ELP-332-000000445 | to | ELP-332-000000445 |

| | | |
|---|---|---|
| ELP-332-000000448 | to | ELP-332-000000448 |
| ELP-332-000000451 | to | ELP-332-000000453 |
| ELP-332-000000455 | to | ELP-332-000000455 |
| ELP-332-000000457 | to | ELP-332-000000457 |
| ELP-332-000000459 | to | ELP-332-000000460 |
| ELP-332-000000462 | to | ELP-332-000000466 |
| ELP-332-000000468 | to | ELP-332-000000477 |
| ELP-332-000000479 | to | ELP-332-000000482 |
| ELP-332-000000484 | to | ELP-332-000000485 |
| ELP-332-000000487 | to | ELP-332-000000489 |
| ELP-332-000000492 | to | ELP-332-000000494 |
| ELP-332-000000497 | to | ELP-332-000000498 |
| ELP-332-000000500 | to | ELP-332-000000500 |
| ELP-332-000000503 | to | ELP-332-000000503 |
| ELP-332-000000506 | to | ELP-332-000000510 |
| ELP-332-000000513 | to | ELP-332-000000514 |
| ELP-332-000000516 | to | ELP-332-000000517 |
| ELP-332-000000520 | to | ELP-332-000000521 |
| ELP-332-000000523 | to | ELP-332-000000528 |
| ELP-332-000000530 | to | ELP-332-000000533 |
| ELP-332-000000536 | to | ELP-332-000000550 |
| ELP-332-000000552 | to | ELP-332-000000558 |
| ELP-332-000000560 | to | ELP-332-000000564 |
| ELP-332-000000566 | to | ELP-332-000000567 |
| ELP-332-000000569 | to | ELP-332-000000569 |
| ELP-332-000000571 | to | ELP-332-000000573 |
| ELP-332-000000575 | to | ELP-332-000000577 |
| ELP-332-000000579 | to | ELP-332-000000582 |
| ELP-332-000000584 | to | ELP-332-000000584 |
| ELP-332-000000586 | to | ELP-332-000000588 |
| ELP-332-000000590 | to | ELP-332-000000597 |
| ELP-332-000000599 | to | ELP-332-000000601 |
| ELP-332-000000603 | to | ELP-332-000000603 |
| ELP-332-000000605 | to | ELP-332-000000607 |
| ELP-332-000000609 | to | ELP-332-000000609 |
| ELP-332-000000611 | to | ELP-332-000000625 |
| ELP-332-000000629 | to | ELP-332-000000630 |
| ELP-332-000000632 | to | ELP-332-000000633 |
| ELP-332-000000635 | to | ELP-332-000000637 |
| ELP-332-000000639 | to | ELP-332-000000642 |
| ELP-332-000000644 | to | ELP-332-000000644 |
| ELP-332-000000647 | to | ELP-332-000000653 |
| ELP-332-000000656 | to | ELP-332-000000659 |
| ELP-332-000000661 | to | ELP-332-000000684 |

| | | |
|---|---|---|
| ELP-332-000000686 | to | ELP-332-000000689 |
| ELP-332-000000692 | to | ELP-332-000000697 |
| ELP-332-000000699 | to | ELP-332-000000701 |
| ELP-332-000000703 | to | ELP-332-000000713 |
| ELP-332-000000715 | to | ELP-332-000000718 |
| ELP-332-000000720 | to | ELP-332-000000720 |
| ELP-332-000000722 | to | ELP-332-000000722 |
| ELP-332-000000724 | to | ELP-332-000000725 |
| ELP-332-000000727 | to | ELP-332-000000737 |
| ELP-332-000000739 | to | ELP-332-000000741 |
| ELP-332-000000743 | to | ELP-332-000000748 |
| ELP-332-000000750 | to | ELP-332-000000753 |
| ELP-332-000000755 | to | ELP-332-000000755 |
| ELP-332-000000757 | to | ELP-332-000000760 |
| ELP-332-000000762 | to | ELP-332-000000763 |
| ELP-332-000000767 | to | ELP-332-000000767 |
| ELP-332-000000769 | to | ELP-332-000000779 |
| ELP-332-000000781 | to | ELP-332-000000785 |
| ELP-332-000000787 | to | ELP-332-000000799 |
| ELP-332-000000802 | to | ELP-332-000000815 |
| ELP-332-000000817 | to | ELP-332-000000817 |
| ELP-332-000000820 | to | ELP-332-000000820 |
| ELP-332-000000826 | to | ELP-332-000000832 |
| ELP-332-000000835 | to | ELP-332-000000836 |
| ELP-332-000000839 | to | ELP-332-000000841 |
| ELP-332-000000843 | to | ELP-332-000000843 |
| ELP-332-000000850 | to | ELP-332-000000854 |
| ELP-332-000000857 | to | ELP-332-000000860 |
| ELP-332-000000862 | to | ELP-332-000000869 |
| ELP-332-000000871 | to | ELP-332-000000873 |
| ELP-332-000000876 | to | ELP-332-000000876 |
| ELP-332-000000879 | to | ELP-332-000000882 |
| ELP-332-000000884 | to | ELP-332-000000885 |
| ELP-332-000000887 | to | ELP-332-000000895 |
| ELP-332-000000897 | to | ELP-332-000000900 |
| ELP-332-000000902 | to | ELP-332-000000908 |
| ELP-332-000000910 | to | ELP-332-000000911 |
| ELP-332-000000913 | to | ELP-332-000000918 |
| ELP-332-000000920 | to | ELP-332-000000932 |
| ELP-332-000000934 | to | ELP-332-000000937 |
| ELP-332-000000939 | to | ELP-332-000000941 |
| ELP-332-000000943 | to | ELP-332-000000944 |
| ELP-332-000000946 | to | ELP-332-000000952 |
| ELP-332-000000954 | to | ELP-332-000000958 |

| | | |
|---|---|---|
| ELP-332-000000960 | to | ELP-332-000000960 |
| ELP-332-000000963 | to | ELP-332-000000968 |
| ELP-332-000000971 | to | ELP-332-000000972 |
| ELP-332-000000974 | to | ELP-332-000000981 |
| ELP-332-000000984 | to | ELP-332-000000989 |
| ELP-332-000000991 | to | ELP-332-000000997 |
| ELP-332-000001000 | to | ELP-332-000001011 |
| ELP-332-000001013 | to | ELP-332-000001014 |
| ELP-332-000001016 | to | ELP-332-000001016 |
| ELP-332-000001018 | to | ELP-332-000001018 |
| ELP-332-000001020 | to | ELP-332-000001020 |
| ELP-332-000001022 | to | ELP-332-000001031 |
| ELP-332-000001033 | to | ELP-332-000001034 |
| ELP-332-000001036 | to | ELP-332-000001036 |
| ELP-332-000001038 | to | ELP-332-000001039 |
| ELP-332-000001042 | to | ELP-332-000001044 |
| ELP-332-000001046 | to | ELP-332-000001047 |
| ELP-332-000001049 | to | ELP-332-000001053 |
| ELP-332-000001055 | to | ELP-332-000001065 |
| ELP-332-000001067 | to | ELP-332-000001090 |
| ELP-332-000001092 | to | ELP-332-000001092 |
| ELP-332-000001094 | to | ELP-332-000001095 |
| ELP-332-000001098 | to | ELP-332-000001102 |
| ELP-332-000001104 | to | ELP-332-000001105 |
| ELP-332-000001107 | to | ELP-332-000001107 |
| ELP-332-000001109 | to | ELP-332-000001122 |
| ELP-332-000001125 | to | ELP-332-000001136 |
| ELP-332-000001138 | to | ELP-332-000001142 |
| ELP-332-000001144 | to | ELP-332-000001146 |
| ELP-332-000001148 | to | ELP-332-000001152 |
| ELP-332-000001154 | to | ELP-332-000001157 |
| ELP-332-000001159 | to | ELP-332-000001159 |
| ELP-332-000001161 | to | ELP-332-000001161 |
| ELP-332-000001164 | to | ELP-332-000001164 |
| ELP-332-000001166 | to | ELP-332-000001166 |
| ELP-332-000001168 | to | ELP-332-000001168 |
| ELP-332-000001170 | to | ELP-332-000001173 |
| ELP-332-000001175 | to | ELP-332-000001214 |
| ELP-332-000001216 | to | ELP-332-000001217 |
| ELP-332-000001221 | to | ELP-332-000001223 |
| ELP-332-000001225 | to | ELP-332-000001225 |
| ELP-332-000001227 | to | ELP-332-000001237 |
| ELP-332-000001239 | to | ELP-332-000001241 |
| ELP-332-000001243 | to | ELP-332-000001243 |

| | | |
|---|---|---|
| ELP-332-000001245 | to | ELP-332-000001248 |
| ELP-332-000001250 | to | ELP-332-000001251 |
| ELP-332-000001253 | to | ELP-332-000001255 |
| ELP-332-000001259 | to | ELP-332-000001261 |
| ELP-332-000001263 | to | ELP-332-000001267 |
| ELP-332-000001270 | to | ELP-332-000001271 |
| ELP-332-000001273 | to | ELP-332-000001275 |
| ELP-332-000001277 | to | ELP-332-000001283 |
| ELP-332-000001285 | to | ELP-332-000001287 |
| ELP-332-000001289 | to | ELP-332-000001290 |
| ELP-332-000001292 | to | ELP-332-000001299 |
| ELP-332-000001301 | to | ELP-332-000001309 |
| ELP-332-000001311 | to | ELP-332-000001313 |
| ELP-332-000001315 | to | ELP-332-000001318 |
| ELP-332-000001320 | to | ELP-332-000001324 |
| ELP-332-000001326 | to | ELP-332-000001326 |
| ELP-332-000001328 | to | ELP-332-000001329 |
| ELP-332-000001332 | to | ELP-332-000001335 |
| ELP-332-000001337 | to | ELP-332-000001342 |
| ELP-332-000001344 | to | ELP-332-000001344 |
| ELP-332-000001346 | to | ELP-332-000001350 |
| ELP-332-000001352 | to | ELP-332-000001361 |
| ELP-332-000001363 | to | ELP-332-000001366 |
| ELP-332-000001368 | to | ELP-332-000001372 |
| ELP-332-000001374 | to | ELP-332-000001375 |
| ELP-332-000001377 | to | ELP-332-000001380 |
| ELP-332-000001383 | to | ELP-332-000001392 |
| ELP-332-000001394 | to | ELP-332-000001402 |
| ELP-332-000001405 | to | ELP-332-000001409 |
| ELP-332-000001411 | to | ELP-332-000001411 |
| ELP-332-000001413 | to | ELP-332-000001420 |
| ELP-332-000001423 | to | ELP-332-000001435 |
| ELP-332-000001437 | to | ELP-332-000001441 |
| ELP-332-000001443 | to | ELP-332-000001443 |
| ELP-332-000001445 | to | ELP-332-000001448 |
| ELP-332-000001450 | to | ELP-332-000001452 |
| ELP-332-000001454 | to | ELP-332-000001464 |
| ELP-332-000001466 | to | ELP-332-000001466 |
| ELP-332-000001469 | to | ELP-332-000001470 |
| ELP-332-000001472 | to | ELP-332-000001476 |
| ELP-332-000001479 | to | ELP-332-000001493 |
| ELP-332-000001495 | to | ELP-332-000001495 |
| ELP-332-000001497 | to | ELP-332-000001500 |
| ELP-332-000001502 | to | ELP-332-000001503 |

| | | |
|---|---|---|
| ELP-332-000001505 | to | ELP-332-000001514 |
| ELP-332-000001516 | to | ELP-332-000001517 |
| ELP-332-000001519 | to | ELP-332-000001537 |
| ELP-332-000001539 | to | ELP-332-000001545 |
| ELP-332-000001547 | to | ELP-332-000001551 |
| ELP-332-000001555 | to | ELP-332-000001555 |
| ELP-332-000001557 | to | ELP-332-000001579 |
| ELP-332-000001581 | to | ELP-332-000001586 |
| ELP-332-000001588 | to | ELP-332-000001595 |
| ELP-332-000001597 | to | ELP-332-000001598 |
| ELP-332-000001601 | to | ELP-332-000001604 |
| ELP-332-000001606 | to | ELP-332-000001608 |
| ELP-332-000001610 | to | ELP-332-000001616 |
| ELP-332-000001618 | to | ELP-332-000001619 |
| ELP-332-000001621 | to | ELP-332-000001630 |
| ELP-332-000001632 | to | ELP-332-000001633 |
| ELP-332-000001635 | to | ELP-332-000001640 |
| ELP-332-000001642 | to | ELP-332-000001643 |
| ELP-332-000001645 | to | ELP-332-000001646 |
| ELP-332-000001648 | to | ELP-332-000001648 |
| ELP-332-000001650 | to | ELP-332-000001668 |
| ELP-332-000001670 | to | ELP-332-000001671 |
| ELP-332-000001673 | to | ELP-332-000001678 |
| ELP-332-000001681 | to | ELP-332-000001687 |
| ELP-332-000001689 | to | ELP-332-000001693 |
| ELP-332-000001695 | to | ELP-332-000001695 |
| ELP-332-000001697 | to | ELP-332-000001697 |
| ELP-332-000001699 | to | ELP-332-000001703 |
| ELP-332-000001709 | to | ELP-332-000001712 |
| ELP-332-000001714 | to | ELP-332-000001719 |
| ELP-332-000001721 | to | ELP-332-000001722 |
| ELP-332-000001724 | to | ELP-332-000001727 |
| ELP-332-000001729 | to | ELP-332-000001735 |
| ELP-332-000001737 | to | ELP-332-000001740 |
| ELP-332-000001742 | to | ELP-332-000001743 |
| ELP-332-000001745 | to | ELP-332-000001745 |
| ELP-332-000001748 | to | ELP-332-000001754 |
| ELP-332-000001757 | to | ELP-332-000001761 |
| ELP-332-000001763 | to | ELP-332-000001763 |
| ELP-332-000001765 | to | ELP-332-000001766 |
| ELP-332-000001768 | to | ELP-332-000001768 |
| ELP-332-000001770 | to | ELP-332-000001772 |
| ELP-332-000001774 | to | ELP-332-000001783 |
| ELP-332-000001785 | to | ELP-332-000001792 |

| | | |
|---|---|---|
| ELP-332-000001799 | to | ELP-332-000001816 |
| ELP-332-000001818 | to | ELP-332-000001822 |
| ELP-332-000001824 | to | ELP-332-000001824 |
| ELP-332-000001826 | to | ELP-332-000001836 |
| ELP-332-000001838 | to | ELP-332-000001838 |
| ELP-332-000001842 | to | ELP-332-000001844 |
| ELP-332-000001847 | to | ELP-332-000001847 |
| ELP-332-000001852 | to | ELP-332-000001852 |
| ELP-332-000001855 | to | ELP-332-000001863 |
| ELP-332-000001865 | to | ELP-332-000001865 |
| ELP-332-000001868 | to | ELP-332-000001886 |
| ELP-332-000001890 | to | ELP-332-000001890 |
| ELP-332-000001892 | to | ELP-332-000001900 |
| ELP-332-000001902 | to | ELP-332-000001905 |
| ELP-332-000001907 | to | ELP-332-000001915 |
| ELP-332-000001918 | to | ELP-332-000001918 |
| ELP-332-000001920 | to | ELP-332-000001921 |
| ELP-332-000001924 | to | ELP-332-000001929 |
| ELP-332-000001935 | to | ELP-332-000001937 |
| ELP-332-000001939 | to | ELP-332-000001941 |
| ELP-332-000001943 | to | ELP-332-000001943 |
| ELP-332-000001945 | to | ELP-332-000001945 |
| ELP-332-000001948 | to | ELP-332-000001948 |
| ELP-332-000001951 | to | ELP-332-000001958 |
| ELP-332-000001960 | to | ELP-332-000001964 |
| ELP-332-000001966 | to | ELP-332-000001971 |
| ELP-332-000001973 | to | ELP-332-000001973 |
| ELP-332-000001976 | to | ELP-332-000001978 |
| ELP-332-000001980 | to | ELP-332-000001984 |
| ELP-332-000001986 | to | ELP-332-000001986 |
| ELP-332-000001988 | to | ELP-332-000001989 |
| ELP-332-000001991 | to | ELP-332-000001992 |
| ELP-332-000001994 | to | ELP-332-000002000 |
| ELP-332-000002002 | to | ELP-332-000002005 |
| ELP-332-000002007 | to | ELP-332-000002016 |
| ELP-332-000002018 | to | ELP-332-000002024 |
| ELP-332-000002026 | to | ELP-332-000002026 |
| ELP-332-000002029 | to | ELP-332-000002032 |
| ELP-332-000002034 | to | ELP-332-000002040 |
| ELP-332-000002042 | to | ELP-332-000002047 |
| ELP-332-000002049 | to | ELP-332-000002049 |
| ELP-332-000002052 | to | ELP-332-000002052 |
| ELP-332-000002054 | to | ELP-332-000002058 |
| ELP-332-000002060 | to | ELP-332-000002060 |

| | | |
|---|---|---|
| ELP-332-000002062 | to | ELP-332-000002087 |
| ELP-332-000002090 | to | ELP-332-000002090 |
| ELP-332-000002092 | to | ELP-332-000002101 |
| ELP-332-000002103 | to | ELP-332-000002103 |
| ELP-332-000002105 | to | ELP-332-000002112 |
| ELP-332-000002114 | to | ELP-332-000002114 |
| ELP-332-000002118 | to | ELP-332-000002125 |
| ELP-332-000002127 | to | ELP-332-000002127 |
| ELP-332-000002129 | to | ELP-332-000002130 |
| ELP-332-000002132 | to | ELP-332-000002132 |
| ELP-332-000002134 | to | ELP-332-000002134 |
| ELP-332-000002136 | to | ELP-332-000002139 |
| ELP-332-000002141 | to | ELP-332-000002141 |
| ELP-332-000002143 | to | ELP-332-000002143 |
| ELP-332-000002150 | to | ELP-332-000002151 |
| ELP-332-000002153 | to | ELP-332-000002153 |
| ELP-332-000002156 | to | ELP-332-000002156 |
| ELP-332-000002158 | to | ELP-332-000002161 |
| ELP-332-000002165 | to | ELP-332-000002166 |
| ELP-332-000002169 | to | ELP-332-000002177 |
| ELP-332-000002179 | to | ELP-332-000002184 |
| ELP-332-000002187 | to | ELP-332-000002192 |
| ELP-332-000002195 | to | ELP-332-000002197 |
| ELP-332-000002200 | to | ELP-332-000002207 |
| ELP-332-000002210 | to | ELP-332-000002214 |
| ELP-332-000002216 | to | ELP-332-000002216 |
| ELP-332-000002218 | to | ELP-332-000002218 |
| ELP-332-000002221 | to | ELP-332-000002229 |
| ELP-332-000002231 | to | ELP-332-000002231 |
| ELP-332-000002233 | to | ELP-332-000002233 |
| ELP-332-000002238 | to | ELP-332-000002241 |
| ELP-332-000002244 | to | ELP-332-000002244 |
| ELP-332-000002246 | to | ELP-332-000002252 |
| ELP-332-000002257 | to | ELP-332-000002257 |
| ELP-332-000002259 | to | ELP-332-000002259 |
| ELP-332-000002261 | to | ELP-332-000002264 |
| ELP-332-000002266 | to | ELP-332-000002266 |
| ELP-332-000002268 | to | ELP-332-000002272 |
| ELP-332-000002274 | to | ELP-332-000002276 |
| ELP-332-000002278 | to | ELP-332-000002281 |
| ELP-332-000002284 | to | ELP-332-000002293 |
| ELP-332-000002295 | to | ELP-332-000002295 |
| ELP-332-000002297 | to | ELP-332-000002297 |
| ELP-332-000002300 | to | ELP-332-000002304 |

| | | |
|---|---|---|
| ELP-332-000002306 | to | ELP-332-000002314 |
| ELP-332-000002316 | to | ELP-332-000002316 |
| ELP-332-000002318 | to | ELP-332-000002324 |
| ELP-332-000002327 | to | ELP-332-000002328 |
| ELP-332-000002330 | to | ELP-332-000002331 |
| ELP-332-000002337 | to | ELP-332-000002337 |
| ELP-332-000002339 | to | ELP-332-000002354 |
| ELP-332-000002356 | to | ELP-332-000002358 |
| ELP-332-000002360 | to | ELP-332-000002364 |
| ELP-332-000002366 | to | ELP-332-000002371 |
| ELP-332-000002374 | to | ELP-332-000002375 |
| ELP-332-000002377 | to | ELP-332-000002380 |
| ELP-332-000002382 | to | ELP-332-000002384 |
| ELP-332-000002386 | to | ELP-332-000002389 |
| ELP-332-000002391 | to | ELP-332-000002391 |
| ELP-332-000002393 | to | ELP-332-000002403 |
| ELP-332-000002405 | to | ELP-332-000002415 |
| ELP-332-000002418 | to | ELP-332-000002418 |
| ELP-332-000002420 | to | ELP-332-000002420 |
| ELP-332-000002423 | to | ELP-332-000002424 |
| ELP-332-000002427 | to | ELP-332-000002431 |
| ELP-332-000002433 | to | ELP-332-000002434 |
| ELP-332-000002437 | to | ELP-332-000002437 |
| ELP-332-000002439 | to | ELP-332-000002443 |
| ELP-332-000002445 | to | ELP-332-000002445 |
| ELP-332-000002448 | to | ELP-332-000002450 |
| ELP-332-000002452 | to | ELP-332-000002452 |
| ELP-332-000002457 | to | ELP-332-000002457 |
| ELP-332-000002460 | to | ELP-332-000002466 |
| ELP-332-000002471 | to | ELP-332-000002478 |
| ELP-332-000002480 | to | ELP-332-000002480 |
| ELP-332-000002482 | to | ELP-332-000002483 |
| ELP-332-000002485 | to | ELP-332-000002494 |
| ELP-332-000002500 | to | ELP-332-000002504 |
| ELP-332-000002506 | to | ELP-332-000002509 |
| ELP-332-000002511 | to | ELP-332-000002512 |
| ELP-332-000002515 | to | ELP-332-000002515 |
| ELP-332-000002518 | to | ELP-332-000002519 |
| ELP-332-000002523 | to | ELP-332-000002523 |
| ELP-332-000002532 | to | ELP-332-000002533 |
| ELP-332-000002543 | to | ELP-332-000002553 |
| ELP-332-000002557 | to | ELP-332-000002557 |
| ELP-332-000002560 | to | ELP-332-000002568 |
| ELP-332-000002570 | to | ELP-332-000002577 |

| | | |
|---|---|---|
| ELP-332-000002580 | to | ELP-332-000002581 |
| ELP-332-000002586 | to | ELP-332-000002592 |
| ELP-332-000002595 | to | ELP-332-000002595 |
| ELP-332-000002598 | to | ELP-332-000002601 |
| ELP-332-000002604 | to | ELP-332-000002606 |
| ELP-332-000002609 | to | ELP-332-000002615 |
| ELP-332-000002617 | to | ELP-332-000002618 |
| ELP-332-000002620 | to | ELP-332-000002629 |
| ELP-332-000002632 | to | ELP-332-000002652 |
| ELP-332-000002656 | to | ELP-332-000002657 |
| ELP-332-000002660 | to | ELP-332-000002662 |
| ELP-332-000002664 | to | ELP-332-000002664 |
| ELP-332-000002666 | to | ELP-332-000002668 |
| ELP-332-000002670 | to | ELP-332-000002670 |
| ELP-332-000002672 | to | ELP-332-000002672 |
| ELP-332-000002683 | to | ELP-332-000002683 |
| ELP-332-000002686 | to | ELP-332-000002688 |
| ELP-332-000002694 | to | ELP-332-000002694 |
| ELP-332-000002696 | to | ELP-332-000002696 |
| ELP-332-000002701 | to | ELP-332-000002701 |
| ELP-332-000002704 | to | ELP-332-000002712 |
| ELP-332-000002714 | to | ELP-332-000002717 |
| ELP-332-000002719 | to | ELP-332-000002720 |
| ELP-332-000002726 | to | ELP-332-000002726 |
| ELP-332-000002739 | to | ELP-332-000002745 |
| ELP-332-000002749 | to | ELP-332-000002763 |
| ELP-332-000002765 | to | ELP-332-000002765 |
| ELP-332-000002768 | to | ELP-332-000002770 |
| ELP-332-000002773 | to | ELP-332-000002773 |
| ELP-332-000002775 | to | ELP-332-000002775 |
| ELP-332-000002777 | to | ELP-332-000002777 |
| ELP-332-000002779 | to | ELP-332-000002809 |
| ELP-332-000002812 | to | ELP-332-000002822 |
| ELP-332-000002824 | to | ELP-332-000002824 |
| ELP-332-000002826 | to | ELP-332-000002827 |
| ELP-332-000002829 | to | ELP-332-000002840 |
| ELP-332-000002844 | to | ELP-332-000002846 |
| ELP-332-000002848 | to | ELP-332-000002848 |
| ELP-332-000002850 | to | ELP-332-000002854 |
| ELP-332-000002857 | to | ELP-332-000002857 |
| ELP-332-000002860 | to | ELP-332-000002864 |
| ELP-332-000002871 | to | ELP-332-000002873 |
| ELP-332-000002875 | to | ELP-332-000002877 |
| ELP-332-000002884 | to | ELP-332-000002885 |

| | | |
|---|---|---|
| ELP-332-000002892 | to | ELP-332-000002892 |
| ELP-332-000002894 | to | ELP-332-000002894 |
| ELP-332-000002896 | to | ELP-332-000002898 |
| ELP-332-000002900 | to | ELP-332-000002901 |
| ELP-332-000002903 | to | ELP-332-000002916 |
| ELP-332-000002918 | to | ELP-332-000002919 |
| ELP-332-000002921 | to | ELP-332-000002923 |
| ELP-332-000002926 | to | ELP-332-000002926 |
| ELP-332-000002931 | to | ELP-332-000002931 |
| ELP-332-000002934 | to | ELP-332-000002934 |
| ELP-332-000002936 | to | ELP-332-000002940 |
| ELP-332-000002943 | to | ELP-332-000002943 |
| ELP-332-000002949 | to | ELP-332-000002955 |
| ELP-332-000002959 | to | ELP-332-000002968 |
| ELP-332-000002970 | to | ELP-332-000002979 |
| ELP-332-000002981 | to | ELP-332-000003002 |
| ELP-332-000003005 | to | ELP-332-000003005 |
| ELP-332-000003008 | to | ELP-332-000003008 |
| ELP-332-000003010 | to | ELP-332-000003020 |
| ELP-332-000003022 | to | ELP-332-000003029 |
| ELP-332-000003031 | to | ELP-332-000003032 |
| ELP-332-000003034 | to | ELP-332-000003035 |
| ELP-332-000003038 | to | ELP-332-000003039 |
| ELP-332-000003046 | to | ELP-332-000003047 |
| ELP-332-000003050 | to | ELP-332-000003062 |
| ELP-332-000003064 | to | ELP-332-000003066 |
| ELP-332-000003069 | to | ELP-332-000003069 |
| ELP-332-000003076 | to | ELP-332-000003077 |
| ELP-332-000003079 | to | ELP-332-000003084 |
| ELP-332-000003089 | to | ELP-332-000003096 |
| ELP-332-000003098 | to | ELP-332-000003105 |
| ELP-332-000003108 | to | ELP-332-000003108 |
| ELP-332-000003110 | to | ELP-332-000003114 |
| ELP-332-000003116 | to | ELP-332-000003117 |
| ELP-332-000003119 | to | ELP-332-000003127 |
| ELP-332-000003129 | to | ELP-332-000003139 |
| ELP-332-000003141 | to | ELP-332-000003142 |
| ELP-332-000003145 | to | ELP-332-000003149 |
| ELP-332-000003156 | to | ELP-332-000003157 |
| ELP-332-000003161 | to | ELP-332-000003173 |
| ELP-332-000003176 | to | ELP-332-000003177 |
| ELP-332-000003179 | to | ELP-332-000003179 |
| ELP-332-000003181 | to | ELP-332-000003184 |
| ELP-332-000003187 | to | ELP-332-000003196 |

| | | |
|---|---|---|
| ELP-332-000003199 | to | ELP-332-000003206 |
| ELP-332-000003208 | to | ELP-332-000003208 |
| ELP-332-000003210 | to | ELP-332-000003210 |
| ELP-332-000003216 | to | ELP-332-000003220 |
| ELP-332-000003222 | to | ELP-332-000003227 |
| ELP-332-000003230 | to | ELP-332-000003251 |
| ELP-332-000003253 | to | ELP-332-000003255 |
| ELP-332-000003259 | to | ELP-332-000003279 |
| ELP-332-000003281 | to | ELP-332-000003282 |
| ELP-332-000003290 | to | ELP-332-000003300 |
| ELP-332-000003304 | to | ELP-332-000003304 |
| ELP-332-000003320 | to | ELP-332-000003325 |
| ELP-332-000003328 | to | ELP-332-000003329 |
| ELP-332-000003331 | to | ELP-332-000003331 |
| ELP-332-000003333 | to | ELP-332-000003337 |
| ELP-332-000003339 | to | ELP-332-000003343 |
| ELP-332-000003345 | to | ELP-332-000003345 |
| ELP-332-000003349 | to | ELP-332-000003353 |
| ELP-332-000003364 | to | ELP-332-000003371 |
| ELP-332-000003380 | to | ELP-332-000003380 |
| ELP-332-000003382 | to | ELP-332-000003383 |
| ELP-332-000003387 | to | ELP-332-000003387 |
| ELP-332-000003389 | to | ELP-332-000003391 |
| ELP-332-000003398 | to | ELP-332-000003398 |
| ELP-332-000003402 | to | ELP-332-000003403 |
| ELP-332-000003405 | to | ELP-332-000003414 |
| ELP-332-000003417 | to | ELP-332-000003417 |
| ELP-332-000003419 | to | ELP-332-000003419 |
| ELP-332-000003425 | to | ELP-332-000003428 |
| ELP-332-000003432 | to | ELP-332-000003432 |
| ELP-332-000003434 | to | ELP-332-000003434 |
| ELP-332-000003436 | to | ELP-332-000003436 |
| ELP-332-000003438 | to | ELP-332-000003438 |
| ELP-332-000003440 | to | ELP-332-000003440 |
| ELP-332-000003445 | to | ELP-332-000003445 |
| ELP-332-000003447 | to | ELP-332-000003450 |
| ELP-332-000003452 | to | ELP-332-000003456 |
| ELP-332-000003458 | to | ELP-332-000003459 |
| ELP-332-000003461 | to | ELP-332-000003464 |
| ELP-332-000003466 | to | ELP-332-000003468 |
| ELP-332-000003470 | to | ELP-332-000003482 |
| ELP-332-000003486 | to | ELP-332-000003494 |
| ELP-332-000003499 | to | ELP-332-000003500 |
| ELP-332-000003502 | to | ELP-332-000003504 |

| ELP-332-000003507 | to | ELP-332-000003508 |
|---|---|---|
| ELP-332-000003510 | to | ELP-332-000003515 |
| ELP-332-000003518 | to | ELP-332-000003518 |
| ELP-332-000003520 | to | ELP-332-000003533 |
| ELP-332-000003538 | to | ELP-332-000003541 |
| ELP-332-000003544 | to | ELP-332-000003545 |
| ELP-332-000003547 | to | ELP-332-000003547 |
| ELP-332-000003552 | to | ELP-332-000003552 |
| ELP-332-000003557 | to | ELP-332-000003563 |
| ELP-332-000003565 | to | ELP-332-000003571 |
| ELP-332-000003573 | to | ELP-332-000003573 |
| ELP-332-000003576 | to | ELP-332-000003582 |
| ELP-332-000003585 | to | ELP-332-000003586 |
| ELP-332-000003589 | to | ELP-332-000003590 |
| ELP-332-000003592 | to | ELP-332-000003595 |
| ELP-332-000003598 | to | ELP-332-000003601 |
| ELP-332-000003603 | to | ELP-332-000003611 |
| ELP-332-000003613 | to | ELP-332-000003614 |
| ELP-332-000003616 | to | ELP-332-000003616 |
| ELP-332-000003618 | to | ELP-332-000003620 |
| ELP-332-000003623 | to | ELP-332-000003642 |
| ELP-332-000003645 | to | ELP-332-000003645 |
| ELP-332-000003650 | to | ELP-332-000003653 |
| ELP-332-000003659 | to | ELP-332-000003659 |
| ELP-332-000003663 | to | ELP-332-000003663 |
| ELP-332-000003665 | to | ELP-332-000003665 |
| ELP-332-000003667 | to | ELP-332-000003669 |
| ELP-332-000003671 | to | ELP-332-000003684 |
| ELP-332-000003688 | to | ELP-332-000003688 |
| ELP-332-000003691 | to | ELP-332-000003698 |
| ELP-332-000003702 | to | ELP-332-000003702 |
| ELP-332-000003705 | to | ELP-332-000003705 |
| ELP-332-000003708 | to | ELP-332-000003710 |
| ELP-332-000003712 | to | ELP-332-000003721 |
| ELP-332-000003723 | to | ELP-332-000003726 |
| ELP-332-000003728 | to | ELP-332-000003729 |
| ELP-332-000003734 | to | ELP-332-000003736 |
| ELP-332-000003739 | to | ELP-332-000003740 |
| ELP-332-000003742 | to | ELP-332-000003756 |
| ELP-332-000003764 | to | ELP-332-000003764 |
| ELP-332-000003767 | to | ELP-332-000003767 |
| ELP-332-000003772 | to | ELP-332-000003772 |
| ELP-332-000003774 | to | ELP-332-000003775 |
| ELP-332-000003778 | to | ELP-332-000003781 |

| | | |
|---|---|---|
| ELP-332-000003784 | to | ELP-332-000003794 |
| ELP-332-000003796 | to | ELP-332-000003838 |
| ELP-332-000003842 | to | ELP-332-000003842 |
| ELP-332-000003846 | to | ELP-332-000003854 |
| ELP-332-000003856 | to | ELP-332-000003857 |
| ELP-332-000003860 | to | ELP-332-000003876 |
| ELP-332-000003879 | to | ELP-332-000003884 |
| ELP-332-000003886 | to | ELP-332-000003890 |
| ELP-332-000003892 | to | ELP-332-000003892 |
| ELP-332-000003899 | to | ELP-332-000003899 |
| ELP-332-000003902 | to | ELP-332-000003904 |
| ELP-332-000003907 | to | ELP-332-000003918 |
| ELP-332-000003922 | to | ELP-332-000003930 |
| ELP-332-000003932 | to | ELP-332-000003947 |
| ELP-332-000003951 | to | ELP-332-000003957 |
| ELP-332-000003959 | to | ELP-332-000003959 |
| ELP-332-000003965 | to | ELP-332-000003970 |
| ELP-332-000003973 | to | ELP-332-000003982 |
| ELP-332-000003987 | to | ELP-332-000003987 |
| ELP-332-000003990 | to | ELP-332-000003993 |
| ELP-332-000003998 | to | ELP-332-000004006 |
| ELP-332-000004009 | to | ELP-332-000004012 |
| ELP-332-000004016 | to | ELP-332-000004017 |
| ELP-332-000004020 | to | ELP-332-000004024 |
| ELP-332-000004026 | to | ELP-332-000004026 |
| ELP-332-000004028 | to | ELP-332-000004028 |
| ELP-332-000004046 | to | ELP-332-000004046 |
| ELP-332-000004048 | to | ELP-332-000004048 |
| ELP-332-000004055 | to | ELP-332-000004062 |
| ELP-332-000004064 | to | ELP-332-000004077 |
| ELP-332-000004080 | to | ELP-332-000004081 |
| ELP-332-000004083 | to | ELP-332-000004087 |
| ELP-332-000004092 | to | ELP-332-000004094 |
| ELP-332-000004101 | to | ELP-332-000004101 |
| ELP-332-000004103 | to | ELP-332-000004103 |
| ELP-332-000004106 | to | ELP-332-000004138 |
| ELP-332-000004141 | to | ELP-332-000004144 |
| ELP-332-000004148 | to | ELP-332-000004149 |
| ELP-332-000004151 | to | ELP-332-000004154 |
| ELP-332-000004157 | to | ELP-332-000004180 |
| ELP-332-000004183 | to | ELP-332-000004185 |
| ELP-332-000004194 | to | ELP-332-000004206 |
| ELP-332-000004210 | to | ELP-332-000004211 |
| ELP-332-000004213 | to | ELP-332-000004218 |

| | | |
|---|---|---|
| ELP-332-000004224 | to | ELP-332-000004224 |
| ELP-332-000004226 | to | ELP-332-000004233 |
| ELP-332-000004236 | to | ELP-332-000004246 |
| ELP-332-000004252 | to | ELP-332-000004252 |
| ELP-332-000004260 | to | ELP-332-000004267 |
| ELP-332-000004274 | to | ELP-332-000004276 |
| ELP-332-000004281 | to | ELP-332-000004283 |
| ELP-332-000004285 | to | ELP-332-000004287 |
| ELP-332-000004289 | to | ELP-332-000004289 |
| ELP-332-000004291 | to | ELP-332-000004292 |
| ELP-332-000004294 | to | ELP-332-000004314 |
| ELP-332-000004318 | to | ELP-332-000004323 |
| ELP-332-000004325 | to | ELP-332-000004350 |
| ELP-332-000004353 | to | ELP-332-000004361 |
| ELP-332-000004363 | to | ELP-332-000004378 |
| ELP-332-000004381 | to | ELP-332-000004388 |
| ELP-332-000004390 | to | ELP-332-000004390 |
| ELP-332-000004392 | to | ELP-332-000004392 |
| ELP-332-000004394 | to | ELP-332-000004418 |
| ELP-332-000004421 | to | ELP-332-000004427 |
| ELP-332-000004429 | to | ELP-332-000004429 |
| ELP-332-000004432 | to | ELP-332-000004433 |
| ELP-332-000004435 | to | ELP-332-000004437 |
| ELP-332-000004439 | to | ELP-332-000004453 |
| ELP-332-000004456 | to | ELP-332-000004458 |
| ELP-332-000004460 | to | ELP-332-000004460 |
| ELP-332-000004462 | to | ELP-332-000004471 |
| ELP-332-000004474 | to | ELP-332-000004474 |
| ELP-332-000004476 | to | ELP-332-000004476 |
| ELP-332-000004480 | to | ELP-332-000004480 |
| ELP-332-000004482 | to | ELP-332-000004482 |
| ELP-332-000004484 | to | ELP-332-000004498 |
| ELP-332-000004500 | to | ELP-332-000004513 |
| ELP-332-000004516 | to | ELP-332-000004516 |
| ELP-332-000004518 | to | ELP-332-000004520 |
| ELP-332-000004522 | to | ELP-332-000004525 |
| ELP-332-000004527 | to | ELP-332-000004529 |
| ELP-332-000004531 | to | ELP-332-000004537 |
| ELP-332-000004540 | to | ELP-332-000004555 |
| ELP-332-000004558 | to | ELP-332-000004564 |
| ELP-332-000004566 | to | ELP-332-000004566 |
| ELP-332-000004568 | to | ELP-332-000004581 |
| ELP-332-000004583 | to | ELP-332-000004583 |
| ELP-332-000004585 | to | ELP-332-000004590 |

223

ELP-332-000004594   to   ELP-332-000004599
ELP-332-000004601   to   ELP-332-000004609
ELP-332-000004612   to   ELP-332-000004620
ELP-332-000004622   to   ELP-332-000004637
ELP-332-000004639   to   ELP-332-000004640
ELP-332-000004642   to   ELP-332-000004649
ELP-332-000004651   to   ELP-332-000004651
ELP-332-000004653   to   ELP-332-000004657
ELP-332-000004659   to   ELP-332-000004673
ELP-332-000004675   to   ELP-332-000004688
ELP-332-000004690   to   ELP-332-000004691
ELP-332-000004693   to   ELP-332-000004693
ELP-332-000004695   to   ELP-332-000004697
ELP-332-000004702   to   ELP-332-000004702
ELP-332-000004704   to   ELP-332-000004710
ELP-332-000004712   to   ELP-332-000004727
ELP-332-000004729   to   ELP-332-000004729
ELP-332-000004732   to   ELP-332-000004733
ELP-332-000004735   to   ELP-332-000004741
ELP-332-000004744   to   ELP-332-000004745
ELP-332-000004747   to   ELP-332-000004757
ELP-332-000004759   to   ELP-332-000004765
ELP-332-000004768   to   ELP-332-000004768
ELP-332-000004770   to   ELP-332-000004771
ELP-332-000004773   to   ELP-332-000004781
ELP-332-000004783   to   ELP-332-000004785
ELP-332-000004787   to   ELP-332-000004789
ELP-332-000004791   to   ELP-332-000004792
ELP-332-000004794   to   ELP-332-000004794
ELP-332-000004797   to   ELP-332-000004801
ELP-332-000004803   to   ELP-332-000004817
ELP-332-000004819   to   ELP-332-000004820.

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.