**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025122 | ELP-326-000025122 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025125 | ELP-326-000025125 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025127 | ELP-326-000025128 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025131 | ELP-326-000025140 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025142 | ELP-326-000025152 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025158 | ELP-326-000025158 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025160 | ELP-326-000025160 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025162 | ELP-326-000025162 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025164 | ELP-326-000025170 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025184 | ELP-326-000025184 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025188 | ELP-326-000025188 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025190 | ELP-326-000025190 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025194 | ELP-326-000025195 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025197 | ELP-326-000025209 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025211 | ELP-326-000025211 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025215 | ELP-326-000025235 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025237 | ELP-326-000025238 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025240 | ELP-326-000025244 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025247 | ELP-326-000025252 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025258 | ELP-326-000025260 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025262 | ELP-326-000025265 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025267 | ELP-326-000025269 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025271 | ELP-326-000025278 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025280 | ELP-326-000025283 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025285 | ELP-326-000025285 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025289 | ELP-326-000025289 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025299 | ELP-326-000025312 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025319 | ELP-326-000025325 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025327 | ELP-326-000025328 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025331 | ELP-326-000025332 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025338 | ELP-326-000025338 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025342 | ELP-326-000025352 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025355 | ELP-326-000025356 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025358 | ELP-326-000025366 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025368 | ELP-326-000025368 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025373 | ELP-326-000025373 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025382 | ELP-326-000025385 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025387 | ELP-326-000025396 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025399 | ELP-326-000025400 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025404 | ELP-326-000025406 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025409 | ELP-326-000025414 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025416 | ELP-326-000025425 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025427 | ELP-326-000025453 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025455 | ELP-326-000025455 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025464 | ELP-326-000025474 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025484 | ELP-326-000025498 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025502 | ELP-326-000025509 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025512 | ELP-326-000025521 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025523 | ELP-326-000025532 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025534 | ELP-326-000025540 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025543 | ELP-326-000025543 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025545 | ELP-326-000025546 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025548 | ELP-326-000025592 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025597 | ELP-326-000025615 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025617 | ELP-326-000025723 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025734 | ELP-326-000025764 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025766 | ELP-326-000025768 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025780 | ELP-326-000025780 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025782 | ELP-326-000025782 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025787 | ELP-326-000025791 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025799 | ELP-326-000025803 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025809 | ELP-326-000025819 | USDACE; ERDC; CHL | Dinah McComas | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 327 | ELP-327-000000001 | ELP-327-000000002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000004 | ELP-327-000000004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000006 | ELP-327-000000007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000009 | ELP-327-000000029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000033 | ELP-327-000000038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000040 | ELP-327-000000053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000056 | ELP-327-000000064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000066 | ELP-327-000000081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000084 | ELP-327-000000091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000093 | ELP-327-000000093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000095 | ELP-327-000000095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000097 | ELP-327-000000121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000124 | ELP-327-000000130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000132 | ELP-327-000000132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000135 | ELP-327-000000136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000138 | ELP-327-000000140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000142 | ELP-327-000000156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000159 | ELP-327-000000161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000163 | ELP-327-000000163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000165 | ELP-327-000000174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000177 | ELP-327-000000177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000179 | ELP-327-000000179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000183 | ELP-327-000000183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000185 | ELP-327-000000185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000187 | ELP-327-000000201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000203 | ELP-327-000000216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000219 | ELP-327-000000219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000221 | ELP-327-000000223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000225 | ELP-327-000000228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000230 | ELP-327-000000232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000234 | ELP-327-000000240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000243 | ELP-327-000000258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000261 | ELP-327-000000267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000269 | ELP-327-000000269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000271 | ELP-327-000000284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000286 | ELP-327-000000286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000288 | ELP-327-000000293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000297 | ELP-327-000000302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000304 | ELP-327-000000312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000315 | ELP-327-000000323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000325 | ELP-327-000000340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000342 | ELP-327-000000343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000345 | ELP-327-000000352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000354 | ELP-327-000000354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000356 | ELP-327-000000360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000362 | ELP-327-000000376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000378 | ELP-327-000000391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000393 | ELP-327-000000394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000396 | ELP-327-000000396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000398 | ELP-327-000000400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000405 | ELP-327-000000405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000407 | ELP-327-000000413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000415 | ELP-327-000000430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000432 | ELP-327-000000432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000435 | ELP-327-000000436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000438 | ELP-327-000000444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000447 | ELP-327-000000448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000450 | ELP-327-000000460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000462 | ELP-327-000000468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000471 | ELP-327-000000471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000473 | ELP-327-000000474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000476 | ELP-327-000000484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000486 | ELP-327-000000488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000490 | ELP-327-000000492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000494 | ELP-327-000000495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000497 | ELP-327-000000497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000500 | ELP-327-000000504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000506 | ELP-327-000000520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000522 | ELP-327-000000523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000525 | ELP-327-000000531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000533 | ELP-327-000000545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000548 | ELP-327-000000548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000551 | ELP-327-000000554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000556 | ELP-327-000000566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000568 | ELP-327-000000569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000571 | ELP-327-000000571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000576 | ELP-327-000000580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000582 | ELP-327-000000591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000593 | ELP-327-000000593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000595 | ELP-327-000000597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000599 | ELP-327-000000608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000610 | ELP-327-000000610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000612 | ELP-327-000000613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000615 | ELP-327-000000615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000617 | ELP-327-000000621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000623 | ELP-327-000000634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000636 | ELP-327-000000642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000644 | ELP-327-000000651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000653 | ELP-327-000000653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000655 | ELP-327-000000660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000663 | ELP-327-000000664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000666 | ELP-327-000000684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000686 | ELP-327-000000690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000693 | ELP-327-000000722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000724 | ELP-327-000000726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000728 | ELP-327-000000733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000735 | ELP-327-000000741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000743 | ELP-327-000000745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000747 | ELP-327-000000752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000754 | ELP-327-000000755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000757 | ELP-327-000000759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000761 | ELP-327-000000775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000777 | ELP-327-000000787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000789 | ELP-327-000000792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000794 | ELP-327-000000796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000798 | ELP-327-000000799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000802 | ELP-327-000000804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000806 | ELP-327-000000823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000825 | ELP-327-000000829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000831 | ELP-327-000000833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000835 | ELP-327-000000835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000837 | ELP-327-000000838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000842 | ELP-327-000000843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000845 | ELP-327-000000846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000848 | ELP-327-000000851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000853 | ELP-327-000000862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000865 | ELP-327-000000893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000895 | ELP-327-000000897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000899 | ELP-327-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000914 | ELP-327-000000929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000932 | ELP-327-000000958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000963 | ELP-327-000000965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000000968 | ELP-327-000000969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000971 | ELP-327-000000972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000974 | ELP-327-000000974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000977 | ELP-327-000000981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000983 | ELP-327-000000983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000985 | ELP-327-000000989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000991 | ELP-327-000000991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000000993 | ELP-327-000001021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001023 | ELP-327-000001023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001025 | ELP-327-000001025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001027 | ELP-327-000001035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001037 | ELP-327-000001040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001043 | ELP-327-000001045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001047 | ELP-327-000001049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001051 | ELP-327-000001056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001058 | ELP-327-000001058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001061 | ELP-327-000001061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001063 | ELP-327-000001063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001065 | ELP-327-000001067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001069 | ELP-327-000001074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001076 | ELP-327-000001079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001081 | ELP-327-000001085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001087 | ELP-327-000001091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001094 | ELP-327-000001097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001099 | ELP-327-000001112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001115 | ELP-327-000001119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001121 | ELP-327-000001122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001125 | ELP-327-000001130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001132 | ELP-327-000001132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001134 | ELP-327-000001134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001136 | ELP-327-000001146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001148 | ELP-327-000001155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001159 | ELP-327-000001175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001177 | ELP-327-000001177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001179 | ELP-327-000001179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001181 | ELP-327-000001189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001191 | ELP-327-000001192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001194 | ELP-327-000001197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001199 | ELP-327-000001217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001219 | ELP-327-000001223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001226 | ELP-327-000001234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001236 | ELP-327-000001248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001251 | ELP-327-000001265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001267 | ELP-327-000001267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001269 | ELP-327-000001270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001272 | ELP-327-000001280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001284 | ELP-327-000001292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001295 | ELP-327-000001312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001314 | ELP-327-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001337 | ELP-327-000001341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001344 | ELP-327-000001347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001349 | ELP-327-000001350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001352 | ELP-327-000001352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001357 | ELP-327-000001357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001361 | ELP-327-000001361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001363 | ELP-327-000001365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001367 | ELP-327-000001387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001389 | ELP-327-000001393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001396 | ELP-327-000001402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001404 | ELP-327-000001406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001408 | ELP-327-000001408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001410 | ELP-327-000001415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001417 | ELP-327-000001418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001420 | ELP-327-000001420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001423 | ELP-327-000001426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001428 | ELP-327-000001428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001432 | ELP-327-000001433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001435 | ELP-327-000001438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001440 | ELP-327-000001453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001455 | ELP-327-000001460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001462 | ELP-327-000001470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001472 | ELP-327-000001476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001479 | ELP-327-000001479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001482 | ELP-327-000001484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001486 | ELP-327-000001489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001491 | ELP-327-000001492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001494 | ELP-327-000001494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001499 | ELP-327-000001499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001505 | ELP-327-000001508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001510 | ELP-327-000001513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001515 | ELP-327-000001520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001523 | ELP-327-000001536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001538 | ELP-327-000001540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001543 | ELP-327-000001544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001546 | ELP-327-000001548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001550 | ELP-327-000001551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001553 | ELP-327-000001553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001555 | ELP-327-000001562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001564 | ELP-327-000001569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001571 | ELP-327-000001572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001574 | ELP-327-000001575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001577 | ELP-327-000001597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001599 | ELP-327-000001601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001603 | ELP-327-000001607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001609 | ELP-327-000001610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001614 | ELP-327-000001618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001621 | ELP-327-000001621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001623 | ELP-327-000001630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001632 | ELP-327-000001635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001637 | ELP-327-000001648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001650 | ELP-327-000001657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001659 | ELP-327-000001661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001663 | ELP-327-000001668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001670 | ELP-327-000001686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001688 | ELP-327-000001689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001691 | ELP-327-000001694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001696 | ELP-327-000001700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001703 | ELP-327-000001712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001716 | ELP-327-000001716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001718 | ELP-327-000001719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001721 | ELP-327-000001723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001725 | ELP-327-000001725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001727 | ELP-327-000001728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001730 | ELP-327-000001731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001736 | ELP-327-000001753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001756 | ELP-327-000001756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001759 | ELP-327-000001759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001762 | ELP-327-000001765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001767 | ELP-327-000001776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001780 | ELP-327-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001785 | ELP-327-000001788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001790 | ELP-327-000001795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001797 | ELP-327-000001797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001799 | ELP-327-000001806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001808 | ELP-327-000001814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001816 | ELP-327-000001834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001836 | ELP-327-000001841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001844 | ELP-327-000001844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001846 | ELP-327-000001847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001849 | ELP-327-000001851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001853 | ELP-327-000001855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001857 | ELP-327-000001864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001866 | ELP-327-000001868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001870 | ELP-327-000001881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001883 | ELP-327-000001883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001886 | ELP-327-000001888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001892 | ELP-327-000001893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001895 | ELP-327-000001903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001906 | ELP-327-000001906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001908 | ELP-327-000001924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001926 | ELP-327-000001926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001928 | ELP-327-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001931 | ELP-327-000001931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001933 | ELP-327-000001934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001936 | ELP-327-000001943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001945 | ELP-327-000001946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001949 | ELP-327-000001949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001951 | ELP-327-000001951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001953 | ELP-327-000001957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001959 | ELP-327-000001967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001969 | ELP-327-000001969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001971 | ELP-327-000001972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000001976 | ELP-327-000001981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001983 | ELP-327-000001998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002000 | ELP-327-000002000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002002 | ELP-327-000002015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002017 | ELP-327-000002020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002023 | ELP-327-000002025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002027 | ELP-327-000002027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002029 | ELP-327-000002053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002056 | ELP-327-000002060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002062 | ELP-327-000002065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002067 | ELP-327-000002070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002072 | ELP-327-000002086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002088 | ELP-327-000002088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002090 | ELP-327-000002095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002097 | ELP-327-000002099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002101 | ELP-327-000002101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002103 | ELP-327-000002105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002108 | ELP-327-000002111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002113 | ELP-327-000002123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002126 | ELP-327-000002166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002168 | ELP-327-000002169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002171 | ELP-327-000002180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002184 | ELP-327-000002185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002189 | ELP-327-000002191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002193 | ELP-327-000002209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002211 | ELP-327-000002211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002213 | ELP-327-000002222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002224 | ELP-327-000002247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002250 | ELP-327-000002261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002263 | ELP-327-000002288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002290 | ELP-327-000002291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002294 | ELP-327-000002294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002296 | ELP-327-000002301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002303 | ELP-327-000002307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002309 | ELP-327-000002318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002320 | ELP-327-000002320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002322 | ELP-327-000002325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002327 | ELP-327-000002335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002338 | ELP-327-000002339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002342 | ELP-327-000002343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002345 | ELP-327-000002348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002350 | ELP-327-000002356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002359 | ELP-327-000002370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002372 | ELP-327-000002375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002377 | ELP-327-000002387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002391 | ELP-327-000002393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002395 | ELP-327-000002402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002404 | ELP-327-000002407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002409 | ELP-327-000002410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002412 | ELP-327-000002421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002423 | ELP-327-000002423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002425 | ELP-327-000002426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002428 | ELP-327-000002441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002443 | ELP-327-000002453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002455 | ELP-327-000002469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002472 | ELP-327-000002473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002475 | ELP-327-000002483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002485 | ELP-327-000002487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002489 | ELP-327-000002498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002500 | ELP-327-000002509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002511 | ELP-327-000002511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002513 | ELP-327-000002532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002534 | ELP-327-000002536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002538 | ELP-327-000002538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002540 | ELP-327-000002555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002558 | ELP-327-000002558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002560 | ELP-327-000002570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002573 | ELP-327-000002575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002578 | ELP-327-000002579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002581 | ELP-327-000002590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002592 | ELP-327-000002600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002602 | ELP-327-000002617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002619 | ELP-327-000002641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002643 | ELP-327-000002644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002646 | ELP-327-000002672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002674 | ELP-327-000002697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002700 | ELP-327-000002702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002704 | ELP-327-000002708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002711 | ELP-327-000002727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002729 | ELP-327-000002760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002762 | ELP-327-000002773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002775 | ELP-327-000002776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002778 | ELP-327-000002788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002790 | ELP-327-000002791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002793 | ELP-327-000002794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002796 | ELP-327-000002804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002807 | ELP-327-000002809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002811 | ELP-327-000002812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002814 | ELP-327-000002818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002820 | ELP-327-000002820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002822 | ELP-327-000002828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002830 | ELP-327-000002835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002837 | ELP-327-000002840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002842 | ELP-327-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002845 | ELP-327-000002846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002848 | ELP-327-000002864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002866 | ELP-327-000002867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002870 | ELP-327-000002877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002879 | ELP-327-000002880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002882 | ELP-327-000002883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002885 | ELP-327-000002889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002891 | ELP-327-000002893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002895 | ELP-327-000002902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002904 | ELP-327-000002914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002916 | ELP-327-000002925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002927 | ELP-327-000002933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002935 | ELP-327-000002936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002938 | ELP-327-000002938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002940 | ELP-327-000002940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002942 | ELP-327-000002944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002946 | ELP-327-000002954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002956 | ELP-327-000002962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002964 | ELP-327-000002971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002973 | ELP-327-000002981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002983 | ELP-327-000002983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002985 | ELP-327-000002988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002990 | ELP-327-000002996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002998 | ELP-327-000002998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003001 | ELP-327-000003001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003003 | ELP-327-000003017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003019 | ELP-327-000003020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003023 | ELP-327-000003024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003026 | ELP-327-000003028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003030 | ELP-327-000003030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003032 | ELP-327-000003039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003041 | ELP-327-000003073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003075 | ELP-327-000003076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003078 | ELP-327-000003090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003092 | ELP-327-000003101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003103 | ELP-327-000003103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003105 | ELP-327-000003108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003110 | ELP-327-000003111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003113 | ELP-327-000003113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003115 | ELP-327-000003124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003126 | ELP-327-000003132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003134 | ELP-327-000003138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003140 | ELP-327-000003151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003153 | ELP-327-000003155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003158 | ELP-327-000003166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003168 | ELP-327-000003169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003171 | ELP-327-000003177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003179 | ELP-327-000003185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003187 | ELP-327-000003191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003193 | ELP-327-000003193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003195 | ELP-327-000003198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003200 | ELP-327-000003204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003206 | ELP-327-000003209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003211 | ELP-327-000003213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003215 | ELP-327-000003235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003238 | ELP-327-000003238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003240 | ELP-327-000003251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003253 | ELP-327-000003254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003257 | ELP-327-000003260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003262 | ELP-327-000003273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003275 | ELP-327-000003285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003287 | ELP-327-000003290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003292 | ELP-327-000003294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003296 | ELP-327-000003306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003309 | ELP-327-000003315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003317 | ELP-327-000003318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003320 | ELP-327-000003323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003325 | ELP-327-000003327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003329 | ELP-327-000003330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003332 | ELP-327-000003336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003338 | ELP-327-000003347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003349 | ELP-327-000003349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003351 | ELP-327-000003356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003358 | ELP-327-000003361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003363 | ELP-327-000003363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003365 | ELP-327-000003366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003368 | ELP-327-000003368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003370 | ELP-327-000003380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003382 | ELP-327-000003393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003396 | ELP-327-000003397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003400 | ELP-327-000003405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003407 | ELP-327-000003408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003410 | ELP-327-000003412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003414 | ELP-327-000003422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003424 | ELP-327-000003430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003432 | ELP-327-000003441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003443 | ELP-327-000003444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003446 | ELP-327-000003465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003467 | ELP-327-000003472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003475 | ELP-327-000003476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003478 | ELP-327-000003502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003504 | ELP-327-000003510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003512 | ELP-327-000003515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003517 | ELP-327-000003525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003528 | ELP-327-000003535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003537 | ELP-327-000003543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003545 | ELP-327-000003546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003548 | ELP-327-000003552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003554 | ELP-327-000003554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003556 | ELP-327-000003558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003560 | ELP-327-000003567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003569 | ELP-327-000003570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003572 | ELP-327-000003572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003577 | ELP-327-000003577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003580 | ELP-327-000003580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003582 | ELP-327-000003583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003585 | ELP-327-000003587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003589 | ELP-327-000003596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003598 | ELP-327-000003598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003601 | ELP-327-000003602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003604 | ELP-327-000003611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003613 | ELP-327-000003613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003615 | ELP-327-000003638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003640 | ELP-327-000003651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003654 | ELP-327-000003660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003662 | ELP-327-000003667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003669 | ELP-327-000003675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003677 | ELP-327-000003680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003682 | ELP-327-000003694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003696 | ELP-327-000003703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003705 | ELP-327-000003705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003708 | ELP-327-000003709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003711 | ELP-327-000003714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003716 | ELP-327-000003719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003721 | ELP-327-000003723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003726 | ELP-327-000003726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003728 | ELP-327-000003730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003732 | ELP-327-000003738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003740 | ELP-327-000003741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003744 | ELP-327-000003760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003762 | ELP-327-000003764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003766 | ELP-327-000003776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003778 | ELP-327-000003779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003782 | ELP-327-000003783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003786 | ELP-327-000003787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003789 | ELP-327-000003797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003799 | ELP-327-000003800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003803 | ELP-327-000003811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003813 | ELP-327-000003819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003821 | ELP-327-000003821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003823 | ELP-327-000003823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003825 | ELP-327-000003829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003831 | ELP-327-000003831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003833 | ELP-327-000003833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003837 | ELP-327-000003844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003846 | ELP-327-000003847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003849 | ELP-327-000003850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003852 | ELP-327-000003853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003857 | ELP-327-000003858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003860 | ELP-327-000003860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003862 | ELP-327-000003863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003867 | ELP-327-000003867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003870 | ELP-327-000003872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003875 | ELP-327-000003880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003883 | ELP-327-000003891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003893 | ELP-327-000003897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003900 | ELP-327-000003900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003902 | ELP-327-000003903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003906 | ELP-327-000003909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003912 | ELP-327-000003914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003917 | ELP-327-000003927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003929 | ELP-327-000003929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003931 | ELP-327-000003931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003933 | ELP-327-000003951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003953 | ELP-327-000003953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003955 | ELP-327-000003962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003966 | ELP-327-000003976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003978 | ELP-327-000003981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003983 | ELP-327-000003983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003985 | ELP-327-000003985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003992 | ELP-327-000003992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003994 | ELP-327-000003995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003997 | ELP-327-000004003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004006 | ELP-327-000004007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004009 | ELP-327-000004028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004030 | ELP-327-000004032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004034 | ELP-327-000004039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004041 | ELP-327-000004057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004059 | ELP-327-000004059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004061 | ELP-327-000004067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004069 | ELP-327-000004069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004071 | ELP-327-000004072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004074 | ELP-327-000004088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004091 | ELP-327-000004091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004093 | ELP-327-000004098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004100 | ELP-327-000004103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004105 | ELP-327-000004105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004107 | ELP-327-000004107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004109 | ELP-327-000004119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004122 | ELP-327-000004123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004125 | ELP-327-000004136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004138 | ELP-327-000004138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004140 | ELP-327-000004148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004150 | ELP-327-000004159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004161 | ELP-327-000004161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004163 | ELP-327-000004165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004167 | ELP-327-000004169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004171 | ELP-327-000004175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004177 | ELP-327-000004182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004184 | ELP-327-000004187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004189 | ELP-327-000004191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004193 | ELP-327-000004197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004200 | ELP-327-000004202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004204 | ELP-327-000004207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004209 | ELP-327-000004210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004212 | ELP-327-000004222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004224 | ELP-327-000004225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004227 | ELP-327-000004227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004229 | ELP-327-000004239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004241 | ELP-327-000004250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004252 | ELP-327-000004252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004254 | ELP-327-000004264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004266 | ELP-327-000004266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004268 | ELP-327-000004270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004272 | ELP-327-000004274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004276 | ELP-327-000004279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004281 | ELP-327-000004284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004288 | ELP-327-000004290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004292 | ELP-327-000004296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004299 | ELP-327-000004304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004306 | ELP-327-000004308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004312 | ELP-327-000004319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004321 | ELP-327-000004326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004328 | ELP-327-000004338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004340 | ELP-327-000004347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004349 | ELP-327-000004357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004359 | ELP-327-000004359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004361 | ELP-327-000004368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004370 | ELP-327-000004383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004388 | ELP-327-000004390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004392 | ELP-327-000004396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004399 | ELP-327-000004408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004410 | ELP-327-000004410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004412 | ELP-327-000004413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004415 | ELP-327-000004419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004421 | ELP-327-000004423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004425 | ELP-327-000004427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004429 | ELP-327-000004435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004437 | ELP-327-000004446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004448 | ELP-327-000004453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004455 | ELP-327-000004462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004464 | ELP-327-000004470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004472 | ELP-327-000004478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004480 | ELP-327-000004480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004482 | ELP-327-000004486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004488 | ELP-327-000004490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004492 | ELP-327-000004496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004498 | ELP-327-000004499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004501 | ELP-327-000004514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004522 | ELP-327-000004522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004524 | ELP-327-000004529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004531 | ELP-327-000004534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004537 | ELP-327-000004537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004541 | ELP-327-000004542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004544 | ELP-327-000004556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004558 | ELP-327-000004558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004561 | ELP-327-000004567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004569 | ELP-327-000004569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004571 | ELP-327-000004572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004574 | ELP-327-000004576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004578 | ELP-327-000004578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004580 | ELP-327-000004581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004583 | ELP-327-000004587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004589 | ELP-327-000004592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004594 | ELP-327-000004635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004638 | ELP-327-000004638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004640 | ELP-327-000004646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004649 | ELP-327-000004665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004667 | ELP-327-000004676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004678 | ELP-327-000004678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004680 | ELP-327-000004683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004688 | ELP-327-000004691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004693 | ELP-327-000004693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004696 | ELP-327-000004710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004712 | ELP-327-000004727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004729 | ELP-327-000004747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004749 | ELP-327-000004750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004752 | ELP-327-000004758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004760 | ELP-327-000004761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004764 | ELP-327-000004777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004779 | ELP-327-000004796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004798 | ELP-327-000004798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004800 | ELP-327-000004820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004823 | ELP-327-000004832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004834 | ELP-327-000004845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004847 | ELP-327-000004850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004852 | ELP-327-000004852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004856 | ELP-327-000004859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004861 | ELP-327-000004883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004885 | ELP-327-000004885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004888 | ELP-327-000004891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004894 | ELP-327-000004901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004903 | ELP-327-000004922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004924 | ELP-327-000004930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004932 | ELP-327-000004940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004942 | ELP-327-000004956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004958 | ELP-327-000004963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004965 | ELP-327-000004976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000004978 | ELP-327-000004996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004998 | ELP-327-000005028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005031 | ELP-327-000005040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005042 | ELP-327-000005057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005059 | ELP-327-000005061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005063 | ELP-327-000005065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005067 | ELP-327-000005069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005071 | ELP-327-000005086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005088 | ELP-327-000005101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005105 | ELP-327-000005113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005115 | ELP-327-000005117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005119 | ELP-327-000005125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005127 | ELP-327-000005128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005130 | ELP-327-000005156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005158 | ELP-327-000005177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005179 | ELP-327-000005181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005183 | ELP-327-000005192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005194 | ELP-327-000005220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005222 | ELP-327-000005236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005238 | ELP-327-000005241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005243 | ELP-327-000005248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005250 | ELP-327-000005251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005253 | ELP-327-000005264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005266 | ELP-327-000005274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005276 | ELP-327-000005276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005279 | ELP-327-000005288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005290 | ELP-327-000005307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005309 | ELP-327-000005316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005318 | ELP-327-000005318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005320 | ELP-327-000005323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005326 | ELP-327-000005331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005335 | ELP-327-000005339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005341 | ELP-327-000005350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005352 | ELP-327-000005357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005359 | ELP-327-000005369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005371 | ELP-327-000005384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005386 | ELP-327-000005394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005396 | ELP-327-000005399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005401 | ELP-327-000005406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005408 | ELP-327-000005419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005421 | ELP-327-000005422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005424 | ELP-327-000005436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005438 | ELP-327-000005484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005486 | ELP-327-000005496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005498 | ELP-327-000005498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005500 | ELP-327-000005508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005510 | ELP-327-000005520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005522 | ELP-327-000005523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005525 | ELP-327-000005528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005532 | ELP-327-000005539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005546 | ELP-327-000005549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005551 | ELP-327-000005562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005565 | ELP-327-000005576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005578 | ELP-327-000005578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005580 | ELP-327-000005585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005587 | ELP-327-000005589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005591 | ELP-327-000005591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005593 | ELP-327-000005618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005620 | ELP-327-000005629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005632 | ELP-327-000005632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005634 | ELP-327-000005634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005636 | ELP-327-000005638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005641 | ELP-327-000005642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005644 | ELP-327-000005647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005649 | ELP-327-000005659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005661 | ELP-327-000005671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005673 | ELP-327-000005703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005705 | ELP-327-000005709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005711 | ELP-327-000005718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005720 | ELP-327-000005728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005730 | ELP-327-000005739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005742 | ELP-327-000005745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005747 | ELP-327-000005758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005760 | ELP-327-000005800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005803 | ELP-327-000005806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005811 | ELP-327-000005815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005817 | ELP-327-000005841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005843 | ELP-327-000005858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005865 | ELP-327-000005870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005872 | ELP-327-000005891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005893 | ELP-327-000005893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005898 | ELP-327-000005898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005904 | ELP-327-000005904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005906 | ELP-327-000005932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005935 | ELP-327-000005939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005941 | ELP-327-000005942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005946 | ELP-327-000005947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005950 | ELP-327-000005950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005952 | ELP-327-000005956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005958 | ELP-327-000005959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005964 | ELP-327-000005968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005970 | ELP-327-000005973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005975 | ELP-327-000005975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005977 | ELP-327-000005981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005983 | ELP-327-000005986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005988 | ELP-327-000005988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000005990 | ELP-327-000005990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005993 | ELP-327-000005994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000005996 | ELP-327-000005997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006002 | ELP-327-000006004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006007 | ELP-327-000006024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006026 | ELP-327-000006032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006037 | ELP-327-000006039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006041 | ELP-327-000006042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006045 | ELP-327-000006054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006057 | ELP-327-000006062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006071 | ELP-327-000006072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006083 | ELP-327-000006084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006091 | ELP-327-000006094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006096 | ELP-327-000006097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006100 | ELP-327-000006103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006108 | ELP-327-000006112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006114 | ELP-327-000006116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006118 | ELP-327-000006118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006120 | ELP-327-000006129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006131 | ELP-327-000006132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006135 | ELP-327-000006135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006137 | ELP-327-000006137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006142 | ELP-327-000006142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006145 | ELP-327-000006146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006148 | ELP-327-000006148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006150 | ELP-327-000006150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006153 | ELP-327-000006153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006155 | ELP-327-000006155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006159 | ELP-327-000006159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006162 | ELP-327-000006162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006166 | ELP-327-000006166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006169 | ELP-327-000006169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006172 | ELP-327-000006172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006196 | ELP-327-000006196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006199 | ELP-327-000006208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006210 | ELP-327-000006234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006236 | ELP-327-000006260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006262 | ELP-327-000006262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006264 | ELP-327-000006266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006268 | ELP-327-000006268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006270 | ELP-327-000006272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006277 | ELP-327-000006279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006281 | ELP-327-000006281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006284 | ELP-327-000006284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006286 | ELP-327-000006310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006314 | ELP-327-000006314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006317 | ELP-327-000006317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006321 | ELP-327-000006332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006334 | ELP-327-000006353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006355 | ELP-327-000006359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006362 | ELP-327-000006371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006374 | ELP-327-000006375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006377 | ELP-327-000006379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006381 | ELP-327-000006382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006385 | ELP-327-000006385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006388 | ELP-327-000006406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006408 | ELP-327-000006409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006411 | ELP-327-000006411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006413 | ELP-327-000006428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006430 | ELP-327-000006430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006432 | ELP-327-000006432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006434 | ELP-327-000006434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006436 | ELP-327-000006437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006439 | ELP-327-000006460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006462 | ELP-327-000006498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006500 | ELP-327-000006501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006510 | ELP-327-000006510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006512 | ELP-327-000006512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006514 | ELP-327-000006515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006519 | ELP-327-000006519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006521 | ELP-327-000006527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006529 | ELP-327-000006530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006532 | ELP-327-000006534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006536 | ELP-327-000006536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006538 | ELP-327-000006555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006557 | ELP-327-000006589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006591 | ELP-327-000006594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006596 | ELP-327-000006651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006653 | ELP-327-000006656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006658 | ELP-327-000006659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006665 | ELP-327-000006683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006688 | ELP-327-000006691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006695 | ELP-327-000006701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006709 | ELP-327-000006710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006712 | ELP-327-000006716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006721 | ELP-327-000006725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006727 | ELP-327-000006738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006742 | ELP-327-000006742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006747 | ELP-327-000006759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006761 | ELP-327-000006771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006773 | ELP-327-000006792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006794 | ELP-327-000006808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006810 | ELP-327-000006857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006859 | ELP-327-000006871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006873 | ELP-327-000006879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006882 | ELP-327-000006904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006906 | ELP-327-000006906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006909 | ELP-327-000006909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006915 | ELP-327-000006915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006917 | ELP-327-000006918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006926 | ELP-327-000006933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006935 | ELP-327-000006939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006941 | ELP-327-000006941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006943 | ELP-327-000006944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000006948 | ELP-327-000006948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006950 | ELP-327-000006966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006968 | ELP-327-000006968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006970 | ELP-327-000006972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006974 | ELP-327-000006990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000006998 | ELP-327-000007000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007016 | ELP-327-000007024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007026 | ELP-327-000007031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007033 | ELP-327-000007033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007035 | ELP-327-000007041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007044 | ELP-327-000007046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007048 | ELP-327-000007048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007050 | ELP-327-000007054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007056 | ELP-327-000007059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007065 | ELP-327-000007086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007089 | ELP-327-000007090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007094 | ELP-327-000007098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007101 | ELP-327-000007103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007105 | ELP-327-000007116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007118 | ELP-327-000007118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007138 | ELP-327-000007138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007140 | ELP-327-000007140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007145 | ELP-327-000007149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007153 | ELP-327-000007156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007158 | ELP-327-000007158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007160 | ELP-327-000007176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007184 | ELP-327-000007200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007202 | ELP-327-000007205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007207 | ELP-327-000007223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007226 | ELP-327-000007226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007228 | ELP-327-000007230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007239 | ELP-327-000007246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007248 | ELP-327-000007248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007251 | ELP-327-000007251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007254 | ELP-327-000007258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007260 | ELP-327-000007304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007306 | ELP-327-000007310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007312 | ELP-327-000007320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007322 | ELP-327-000007322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007325 | ELP-327-000007325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007327 | ELP-327-000007357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007359 | ELP-327-000007362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007364 | ELP-327-000007370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007372 | ELP-327-000007372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007376 | ELP-327-000007380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007383 | ELP-327-000007385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007389 | ELP-327-000007404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007407 | ELP-327-000007407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007410 | ELP-327-000007412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007414 | ELP-327-000007415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007417 | ELP-327-000007420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007423 | ELP-327-000007423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007425 | ELP-327-000007428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007430 | ELP-327-000007434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007436 | ELP-327-000007437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007439 | ELP-327-000007466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007468 | ELP-327-000007470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007473 | ELP-327-000007501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007504 | ELP-327-000007518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007524 | ELP-327-000007524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007530 | ELP-327-000007536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007538 | ELP-327-000007557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007560 | ELP-327-000007580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007584 | ELP-327-000007584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007587 | ELP-327-000007591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007593 | ELP-327-000007593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007595 | ELP-327-000007615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007617 | ELP-327-000007630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007632 | ELP-327-000007635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007638 | ELP-327-000007650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007653 | ELP-327-000007654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007656 | ELP-327-000007656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007659 | ELP-327-000007670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007675 | ELP-327-000007677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007679 | ELP-327-000007681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007684 | ELP-327-000007684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007690 | ELP-327-000007701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007703 | ELP-327-000007707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007712 | ELP-327-000007712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007715 | ELP-327-000007716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007722 | ELP-327-000007722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007726 | ELP-327-000007736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007739 | ELP-327-000007753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007755 | ELP-327-000007761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007763 | ELP-327-000007785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007787 | ELP-327-000007790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007792 | ELP-327-000007794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007796 | ELP-327-000007796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007799 | ELP-327-000007799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007801 | ELP-327-000007802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007805 | ELP-327-000007806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007810 | ELP-327-000007810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007816 | ELP-327-000007824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007826 | ELP-327-000007828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007831 | ELP-327-000007832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007834 | ELP-327-000007842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007844 | ELP-327-000007856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007858 | ELP-327-000007858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007860 | ELP-327-000007863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007869 | ELP-327-000007872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007874 | ELP-327-000007878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007880 | ELP-327-000007881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007884 | ELP-327-000007891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007894 | ELP-327-000007906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007909 | ELP-327-000007910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007912 | ELP-327-000007915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007917 | ELP-327-000007940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007942 | ELP-327-000007942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007944 | ELP-327-000007944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007946 | ELP-327-000007948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007951 | ELP-327-000007952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007975 | ELP-327-000007993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008002 | ELP-327-000008014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008016 | ELP-327-000008019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008022 | ELP-327-000008036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008039 | ELP-327-000008057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008060 | ELP-327-000008061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008063 | ELP-327-000008066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008069 | ELP-327-000008077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008079 | ELP-327-000008081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008085 | ELP-327-000008090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008092 | ELP-327-000008097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008102 | ELP-327-000008110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008112 | ELP-327-000008120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008122 | ELP-327-000008138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008140 | ELP-327-000008142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008144 | ELP-327-000008144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008146 | ELP-327-000008146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008148 | ELP-327-000008148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008152 | ELP-327-000008170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008177 | ELP-327-000008193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008195 | ELP-327-000008195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008199 | ELP-327-000008208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008210 | ELP-327-000008212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008214 | ELP-327-000008219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008222 | ELP-327-000008224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008227 | ELP-327-000008231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008233 | ELP-327-000008234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008236 | ELP-327-000008247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008249 | ELP-327-000008262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008264 | ELP-327-000008268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008271 | ELP-327-000008276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008287 | ELP-327-000008289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008292 | ELP-327-000008302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008304 | ELP-327-000008304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008306 | ELP-327-000008306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008308 | ELP-327-000008308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008310 | ELP-327-000008315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008322 | ELP-327-000008333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008335 | ELP-327-000008335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008339 | ELP-327-000008351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008353 | ELP-327-000008354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008356 | ELP-327-000008363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008370 | ELP-327-000008384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008386 | ELP-327-000008406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008409 | ELP-327-000008439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008445 | ELP-327-000008454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008456 | ELP-327-000008463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008467 | ELP-327-000008468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008471 | ELP-327-000008471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008478 | ELP-327-000008489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008491 | ELP-327-000008492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008495 | ELP-327-000008497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008499 | ELP-327-000008514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008516 | ELP-327-000008517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008522 | ELP-327-000008524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008531 | ELP-327-000008542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008545 | ELP-327-000008547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008550 | ELP-327-000008551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008553 | ELP-327-000008554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008556 | ELP-327-000008575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008584 | ELP-327-000008584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008586 | ELP-327-000008597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008600 | ELP-327-000008606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008608 | ELP-327-000008616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008618 | ELP-327-000008618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008620 | ELP-327-000008641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008643 | ELP-327-000008649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008651 | ELP-327-000008654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008656 | ELP-327-000008656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008658 | ELP-327-000008661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008663 | ELP-327-000008665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008668 | ELP-327-000008670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008676 | ELP-327-000008688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008690 | ELP-327-000008690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008692 | ELP-327-000008698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008700 | ELP-327-000008701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008703 | ELP-327-000008703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008705 | ELP-327-000008717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008720 | ELP-327-000008721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008724 | ELP-327-000008730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008732 | ELP-327-000008732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008734 | ELP-327-000008737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008739 | ELP-327-000008741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008743 | ELP-327-000008744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008746 | ELP-327-000008753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008755 | ELP-327-000008767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008769 | ELP-327-000008771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008774 | ELP-327-000008781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008783 | ELP-327-000008804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008807 | ELP-327-000008815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008817 | ELP-327-000008834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008836 | ELP-327-000008836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008840 | ELP-327-000008840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008843 | ELP-327-000008875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008879 | ELP-327-000008881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008883 | ELP-327-000008884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008886 | ELP-327-000008894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008899 | ELP-327-000008899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008901 | ELP-327-000008906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008910 | ELP-327-000008913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008915 | ELP-327-000008928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008930 | ELP-327-000008936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008946 | ELP-327-000008951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008958 | ELP-327-000008963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008970 | ELP-327-000008974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000008976 | ELP-327-000008978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008980 | ELP-327-000008980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008984 | ELP-327-000008985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008987 | ELP-327-000008989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008992 | ELP-327-000008992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008994 | ELP-327-000009027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009036 | ELP-327-000009043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009045 | ELP-327-000009045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009050 | ELP-327-000009050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009052 | ELP-327-000009053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009056 | ELP-327-000009058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009061 | ELP-327-000009062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009065 | ELP-327-000009068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009072 | ELP-327-000009074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009076 | ELP-327-000009078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009086 | ELP-327-000009086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009088 | ELP-327-000009108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009110 | ELP-327-000009135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009137 | ELP-327-000009156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009158 | ELP-327-000009162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009168 | ELP-327-000009169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009171 | ELP-327-000009174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009176 | ELP-327-000009190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009194 | ELP-327-000009210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009212 | ELP-327-000009235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009237 | ELP-327-000009249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009253 | ELP-327-000009256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009259 | ELP-327-000009277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009280 | ELP-327-000009280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009282 | ELP-327-000009295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009298 | ELP-327-000009335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009337 | ELP-327-000009341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009343 | ELP-327-000009348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009350 | ELP-327-000009355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009365 | ELP-327-000009381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009384 | ELP-327-000009384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009392 | ELP-327-000009393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009395 | ELP-327-000009432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009434 | ELP-327-000009434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009436 | ELP-327-000009441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009443 | ELP-327-000009447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009449 | ELP-327-000009449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009452 | ELP-327-000009452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009454 | ELP-327-000009458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009462 | ELP-327-000009470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009472 | ELP-327-000009476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009479 | ELP-327-000009481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009483 | ELP-327-000009483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009485 | ELP-327-000009487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009490 | ELP-327-000009491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009500 | ELP-327-000009505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009509 | ELP-327-000009514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009516 | ELP-327-000009517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009519 | ELP-327-000009524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009526 | ELP-327-000009527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009530 | ELP-327-000009530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009532 | ELP-327-000009532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009534 | ELP-327-000009536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009538 | ELP-327-000009538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009540 | ELP-327-000009546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009548 | ELP-327-000009554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009556 | ELP-327-000009556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009558 | ELP-327-000009559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009561 | ELP-327-000009572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009574 | ELP-327-000009574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009576 | ELP-327-000009586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009588 | ELP-327-000009588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009590 | ELP-327-000009590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009593 | ELP-327-000009605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009607 | ELP-327-000009609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009611 | ELP-327-000009614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009616 | ELP-327-000009624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009626 | ELP-327-000009627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009630 | ELP-327-000009632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009634 | ELP-327-000009641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009643 | ELP-327-000009645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009649 | ELP-327-000009654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009662 | ELP-327-000009665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009667 | ELP-327-000009669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009674 | ELP-327-000009674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009678 | ELP-327-000009683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009686 | ELP-327-000009686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009689 | ELP-327-000009704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009706 | ELP-327-000009711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009714 | ELP-327-000009768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009771 | ELP-327-000009771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009780 | ELP-327-000009780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009782 | ELP-327-000009786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009790 | ELP-327-000009803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009805 | ELP-327-000009840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009844 | ELP-327-000009844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009851 | ELP-327-000009851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009853 | ELP-327-000009867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009877 | ELP-327-000009877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009881 | ELP-327-000009899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009901 | ELP-327-000009912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009916 | ELP-327-000009918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009920 | ELP-327-000009921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009924 | ELP-327-000009931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009936 | ELP-327-000009936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009943 | ELP-327-000009945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009947 | ELP-327-000009947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009949 | ELP-327-000009951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009955 | ELP-327-000009955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000009957 | ELP-327-000009958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009961 | ELP-327-000009966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009968 | ELP-327-000009975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009977 | ELP-327-000009991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009995 | ELP-327-000009996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009998 | ELP-327-000010004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010006 | ELP-327-000010006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010014 | ELP-327-000010017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010019 | ELP-327-000010026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010031 | ELP-327-000010034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010039 | ELP-327-000010043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010047 | ELP-327-000010052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010055 | ELP-327-000010065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010067 | ELP-327-000010076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010078 | ELP-327-000010094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010096 | ELP-327-000010109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010112 | ELP-327-000010113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010115 | ELP-327-000010115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010122 | ELP-327-000010129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010132 | ELP-327-000010133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010135 | ELP-327-000010137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010143 | ELP-327-000010153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010155 | ELP-327-000010155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010157 | ELP-327-000010193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010195 | ELP-327-000010211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010213 | ELP-327-000010214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010216 | ELP-327-000010217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010220 | ELP-327-000010225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010227 | ELP-327-000010258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010260 | ELP-327-000010261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010263 | ELP-327-000010264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010266 | ELP-327-000010279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010281 | ELP-327-000010286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010288 | ELP-327-000010291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010293 | ELP-327-000010294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010296 | ELP-327-000010305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010307 | ELP-327-000010315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010317 | ELP-327-000010321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010323 | ELP-327-000010327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010330 | ELP-327-000010331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010334 | ELP-327-000010336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010339 | ELP-327-000010344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010346 | ELP-327-000010349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010351 | ELP-327-000010360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010364 | ELP-327-000010367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010369 | ELP-327-000010406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010410 | ELP-327-000010417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010419 | ELP-327-000010429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010435 | ELP-327-000010452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010454 | ELP-327-000010457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010459 | ELP-327-000010468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010471 | ELP-327-000010473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010476 | ELP-327-000010492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010499 | ELP-327-000010507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010510 | ELP-327-000010541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010543 | ELP-327-000010551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010553 | ELP-327-000010554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010556 | ELP-327-000010556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010558 | ELP-327-000010567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010569 | ELP-327-000010583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010585 | ELP-327-000010586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010588 | ELP-327-000010606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010609 | ELP-327-000010609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010611 | ELP-327-000010613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010626 | ELP-327-000010626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010629 | ELP-327-000010632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010640 | ELP-327-000010647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010649 | ELP-327-000010675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010680 | ELP-327-000010683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010686 | ELP-327-000010686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010690 | ELP-327-000010698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010700 | ELP-327-000010709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010714 | ELP-327-000010742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010755 | ELP-327-000010762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010765 | ELP-327-000010771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010774 | ELP-327-000010783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010795 | ELP-327-000010795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010801 | ELP-327-000010801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010803 | ELP-327-000010809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010816 | ELP-327-000010825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010838 | ELP-327-000010857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010859 | ELP-327-000010892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010895 | ELP-327-000010897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010914 | ELP-327-000010927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010929 | ELP-327-000010937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010939 | ELP-327-000010955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010970 | ELP-327-000010973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010975 | ELP-327-000010978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000010980 | ELP-327-000010996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000010998 | ELP-327-000011001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011003 | ELP-327-000011009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011011 | ELP-327-000011033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011035 | ELP-327-000011036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011038 | ELP-327-000011039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011041 | ELP-327-000011068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011073 | ELP-327-000011082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011084 | ELP-327-000011084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011086 | ELP-327-000011100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011102 | ELP-327-000011134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011137 | ELP-327-000011173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011175 | ELP-327-000011180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011182 | ELP-327-000011184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011187 | ELP-327-000011202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011204 | ELP-327-000011212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011214 | ELP-327-000011214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011217 | ELP-327-000011239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011243 | ELP-327-000011251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011254 | ELP-327-000011257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011259 | ELP-327-000011261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011263 | ELP-327-000011270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011272 | ELP-327-000011272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011274 | ELP-327-000011281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011283 | ELP-327-000011294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011296 | ELP-327-000011297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011299 | ELP-327-000011299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011301 | ELP-327-000011311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011313 | ELP-327-000011324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011326 | ELP-327-000011329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011331 | ELP-327-000011337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011339 | ELP-327-000011344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011346 | ELP-327-000011349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011351 | ELP-327-000011387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011389 | ELP-327-000011400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011402 | ELP-327-000011404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011406 | ELP-327-000011427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011429 | ELP-327-000011429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011431 | ELP-327-000011448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011450 | ELP-327-000011454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011456 | ELP-327-000011459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011461 | ELP-327-000011464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011467 | ELP-327-000011472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011474 | ELP-327-000011490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011492 | ELP-327-000011494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011496 | ELP-327-000011501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011503 | ELP-327-000011523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011525 | ELP-327-000011526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011528 | ELP-327-000011531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011533 | ELP-327-000011539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011541 | ELP-327-000011547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011549 | ELP-327-000011551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011554 | ELP-327-000011575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011577 | ELP-327-000011577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011580 | ELP-327-000011594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011596 | ELP-327-000011607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011609 | ELP-327-000011618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011620 | ELP-327-000011650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011652 | ELP-327-000011652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011654 | ELP-327-000011689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011691 | ELP-327-000011694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011696 | ELP-327-000011710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011712 | ELP-327-000011719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011721 | ELP-327-000011768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011770 | ELP-327-000011774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011776 | ELP-327-000011787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011789 | ELP-327-000011800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011802 | ELP-327-000011808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011810 | ELP-327-000011831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011834 | ELP-327-000011835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011837 | ELP-327-000011837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011839 | ELP-327-000011839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011842 | ELP-327-000011851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011853 | ELP-327-000011869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011871 | ELP-327-000011873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011875 | ELP-327-000011879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011881 | ELP-327-000011888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011890 | ELP-327-000011890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011893 | ELP-327-000011898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011900 | ELP-327-000011901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011904 | ELP-327-000011906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011909 | ELP-327-000011909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011911 | ELP-327-000011913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011915 | ELP-327-000011915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011917 | ELP-327-000011922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011924 | ELP-327-000011933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011935 | ELP-327-000011937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011939 | ELP-327-000011939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000011941 | ELP-327-000011942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011944 | ELP-327-000011944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011946 | ELP-327-000011949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011952 | ELP-327-000011972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000011974 | ELP-327-000012003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012005 | ELP-327-000012014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012016 | ELP-327-000012022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012024 | ELP-327-000012024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012026 | ELP-327-000012037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012039 | ELP-327-000012049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012051 | ELP-327-000012074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012077 | ELP-327-000012082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012084 | ELP-327-000012110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012112 | ELP-327-000012114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012116 | ELP-327-000012170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012172 | ELP-327-000012207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012209 | ELP-327-000012225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012227 | ELP-327-000012253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012255 | ELP-327-000012256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012258 | ELP-327-000012260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012262 | ELP-327-000012274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012276 | ELP-327-000012280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012283 | ELP-327-000012284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012286 | ELP-327-000012292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012294 | ELP-327-000012301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012303 | ELP-327-000012320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012322 | ELP-327-000012331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012333 | ELP-327-000012338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012340 | ELP-327-000012357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012360 | ELP-327-000012366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012368 | ELP-327-000012375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012377 | ELP-327-000012377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012379 | ELP-327-000012380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012382 | ELP-327-000012391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012393 | ELP-327-000012399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012401 | ELP-327-000012406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012408 | ELP-327-000012413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012416 | ELP-327-000012421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012423 | ELP-327-000012433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012435 | ELP-327-000012453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012455 | ELP-327-000012468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012470 | ELP-327-000012494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012496 | ELP-327-000012498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012500 | ELP-327-000012500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012503 | ELP-327-000012503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012505 | ELP-327-000012516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012518 | ELP-327-000012555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012557 | ELP-327-000012559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012562 | ELP-327-000012586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012590 | ELP-327-000012602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012604 | ELP-327-000012618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012620 | ELP-327-000012620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012622 | ELP-327-000012626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012628 | ELP-327-000012635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012637 | ELP-327-000012638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012640 | ELP-327-000012640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012644 | ELP-327-000012644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012646 | ELP-327-000012647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012649 | ELP-327-000012662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012665 | ELP-327-000012667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012669 | ELP-327-000012676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012679 | ELP-327-000012701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012703 | ELP-327-000012704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012707 | ELP-327-000012715 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012717 | ELP-327-000012779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012781 | ELP-327-000012790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012793 | ELP-327-000012807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012809 | ELP-327-000012814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012816 | ELP-327-000012821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012823 | ELP-327-000012825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012827 | ELP-327-000012831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012833 | ELP-327-000012834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012836 | ELP-327-000012836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012838 | ELP-327-000012839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012841 | ELP-327-000012874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012876 | ELP-327-000012876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012879 | ELP-327-000012881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012884 | ELP-327-000012891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012893 | ELP-327-000012900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012902 | ELP-327-000012908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012910 | ELP-327-000012911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012913 | ELP-327-000012913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012915 | ELP-327-000012915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012917 | ELP-327-000012925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012927 | ELP-327-000012933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012935 | ELP-327-000012936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012939 | ELP-327-000012964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012966 | ELP-327-000012966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000012968 | ELP-327-000012968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012971 | ELP-327-000012975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012977 | ELP-327-000012989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012991 | ELP-327-000013012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013014 | ELP-327-000013017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013019 | ELP-327-000013022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013024 | ELP-327-000013032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013034 | ELP-327-000013047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013049 | ELP-327-000013049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013051 | ELP-327-000013057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013059 | ELP-327-000013081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013083 | ELP-327-000013086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013088 | ELP-327-000013092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013095 | ELP-327-000013116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013118 | ELP-327-000013123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013125 | ELP-327-000013125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013127 | ELP-327-000013128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013132 | ELP-327-000013135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013137 | ELP-327-000013145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013147 | ELP-327-000013154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013156 | ELP-327-000013168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013170 | ELP-327-000013171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013173 | ELP-327-000013183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013185 | ELP-327-000013187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013189 | ELP-327-000013194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013196 | ELP-327-000013218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013220 | ELP-327-000013231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013233 | ELP-327-000013245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013247 | ELP-327-000013247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013249 | ELP-327-000013282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013284 | ELP-327-000013301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013303 | ELP-327-000013306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013308 | ELP-327-000013318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013320 | ELP-327-000013338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013340 | ELP-327-000013340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013342 | ELP-327-000013345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013349 | ELP-327-000013355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013358 | ELP-327-000013358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013360 | ELP-327-000013362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013364 | ELP-327-000013365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013368 | ELP-327-000013380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013382 | ELP-327-000013385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013387 | ELP-327-000013409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013411 | ELP-327-000013412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013414 | ELP-327-000013417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013419 | ELP-327-000013419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013421 | ELP-327-000013423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013425 | ELP-327-000013430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013432 | ELP-327-000013437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013439 | ELP-327-000013442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013444 | ELP-327-000013455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013457 | ELP-327-000013458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013460 | ELP-327-000013460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013462 | ELP-327-000013466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013468 | ELP-327-000013468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013470 | ELP-327-000013486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013488 | ELP-327-000013504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013506 | ELP-327-000013510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013513 | ELP-327-000013524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013526 | ELP-327-000013542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013544 | ELP-327-000013592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013594 | ELP-327-000013610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013613 | ELP-327-000013637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013639 | ELP-327-000013639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013641 | ELP-327-000013650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013652 | ELP-327-000013654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013656 | ELP-327-000013656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013658 | ELP-327-000013675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013678 | ELP-327-000013678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013680 | ELP-327-000013681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013683 | ELP-327-000013693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013695 | ELP-327-000013707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013709 | ELP-327-000013719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013721 | ELP-327-000013731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013733 | ELP-327-000013733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013735 | ELP-327-000013781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013783 | ELP-327-000013789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013791 | ELP-327-000013799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013802 | ELP-327-000013802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013804 | ELP-327-000013805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013807 | ELP-327-000013818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013820 | ELP-327-000013839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013841 | ELP-327-000013841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013844 | ELP-327-000013848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013850 | ELP-327-000013857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013860 | ELP-327-000013860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013863 | ELP-327-000013864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013866 | ELP-327-000013882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000013884 | ELP-327-000013884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013887 | ELP-327-000013932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013934 | ELP-327-000013966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013969 | ELP-327-000013980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013982 | ELP-327-000013994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000013996 | ELP-327-000013999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014001 | ELP-327-000014001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014003 | ELP-327-000014005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014007 | ELP-327-000014014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014016 | ELP-327-000014043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014045 | ELP-327-000014064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014066 | ELP-327-000014078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014080 | ELP-327-000014081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014083 | ELP-327-000014107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014109 | ELP-327-000014113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014115 | ELP-327-000014131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014133 | ELP-327-000014143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014145 | ELP-327-000014174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014176 | ELP-327-000014176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014178 | ELP-327-000014194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014196 | ELP-327-000014204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014206 | ELP-327-000014208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014210 | ELP-327-000014238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014241 | ELP-327-000014281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014283 | ELP-327-000014293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014295 | ELP-327-000014300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014302 | ELP-327-000014302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014304 | ELP-327-000014332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014335 | ELP-327-000014335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014337 | ELP-327-000014339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014342 | ELP-327-000014346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014349 | ELP-327-000014364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014366 | ELP-327-000014378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014382 | ELP-327-000014384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014390 | ELP-327-000014393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014396 | ELP-327-000014397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014399 | ELP-327-000014399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014403 | ELP-327-000014403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014405 | ELP-327-000014409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014411 | ELP-327-000014418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014420 | ELP-327-000014428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014431 | ELP-327-000014444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014446 | ELP-327-000014465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014467 | ELP-327-000014496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014498 | ELP-327-000014522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014524 | ELP-327-000014529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014531 | ELP-327-000014533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014536 | ELP-327-000014547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014549 | ELP-327-000014550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014552 | ELP-327-000014566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014568 | ELP-327-000014584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014586 | ELP-327-000014593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014595 | ELP-327-000014602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014604 | ELP-327-000014618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014620 | ELP-327-000014623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014625 | ELP-327-000014633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014635 | ELP-327-000014641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014643 | ELP-327-000014671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014674 | ELP-327-000014677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014679 | ELP-327-000014714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014716 | ELP-327-000014716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014718 | ELP-327-000014720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014723 | ELP-327-000014730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014734 | ELP-327-000014741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014743 | ELP-327-000014778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014780 | ELP-327-000014782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014792 | ELP-327-000014798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014801 | ELP-327-000014807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014809 | ELP-327-000014843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014850 | ELP-327-000014880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014883 | ELP-327-000014894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014896 | ELP-327-000014909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000014916 | ELP-327-000014918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014920 | ELP-327-000014936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014939 | ELP-327-000014953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014955 | ELP-327-000014964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014966 | ELP-327-000014967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014969 | ELP-327-000014981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000014983 | ELP-327-000015028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015030 | ELP-327-000015036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015038 | ELP-327-000015038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015042 | ELP-327-000015050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015053 | ELP-327-000015057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015062 | ELP-327-000015063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015066 | ELP-327-000015072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015081 | ELP-327-000015088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015090 | ELP-327-000015099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015101 | ELP-327-000015117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015121 | ELP-327-000015132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015134 | ELP-327-000015154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015156 | ELP-327-000015156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015158 | ELP-327-000015158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015160 | ELP-327-000015165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015167 | ELP-327-000015170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015177 | ELP-327-000015187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015191 | ELP-327-000015201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015203 | ELP-327-000015211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015213 | ELP-327-000015224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015226 | ELP-327-000015240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015242 | ELP-327-000015253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015257 | ELP-327-000015274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015276 | ELP-327-000015303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015305 | ELP-327-000015327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015330 | ELP-327-000015350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015352 | ELP-327-000015355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015357 | ELP-327-000015404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015406 | ELP-327-000015406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015408 | ELP-327-000015423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015425 | ELP-327-000015431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015434 | ELP-327-000015445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015447 | ELP-327-000015499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015501 | ELP-327-000015504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015506 | ELP-327-000015511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015520 | ELP-327-000015521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015523 | ELP-327-000015523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015525 | ELP-327-000015530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015538 | ELP-327-000015550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015552 | ELP-327-000015588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015596 | ELP-327-000015617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015619 | ELP-327-000015628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015630 | ELP-327-000015646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015648 | ELP-327-000015659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015663 | ELP-327-000015667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015669 | ELP-327-000015691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015693 | ELP-327-000015695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015702 | ELP-327-000015705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015707 | ELP-327-000015707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015710 | ELP-327-000015723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015725 | ELP-327-000015731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015734 | ELP-327-000015743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015748 | ELP-327-000015755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015757 | ELP-327-000015758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015760 | ELP-327-000015782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015784 | ELP-327-000015791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015793 | ELP-327-000015815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015818 | ELP-327-000015820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015822 | ELP-327-000015828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015836 | ELP-327-000015837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015839 | ELP-327-000015852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015855 | ELP-327-000015856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015861 | ELP-327-000015866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015869 | ELP-327-000015869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015871 | ELP-327-000015871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015877 | ELP-327-000015899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000015901 | ELP-327-000015901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015933 | ELP-327-000015983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015986 | ELP-327-000015988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015990 | ELP-327-000015992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000015994 | ELP-327-000016003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016005 | ELP-327-000016024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016026 | ELP-327-000016029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016031 | ELP-327-000016044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016046 | ELP-327-000016047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016049 | ELP-327-000016064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016066 | ELP-327-000016099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016101 | ELP-327-000016127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016129 | ELP-327-000016131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016134 | ELP-327-000016134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016136 | ELP-327-000016138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016140 | ELP-327-000016154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016156 | ELP-327-000016232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016235 | ELP-327-000016240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016242 | ELP-327-000016245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016247 | ELP-327-000016255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016257 | ELP-327-000016257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016259 | ELP-327-000016259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016261 | ELP-327-000016264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016266 | ELP-327-000016267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016272 | ELP-327-000016292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016294 | ELP-327-000016299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016303 | ELP-327-000016321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016332 | ELP-327-000016334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016341 | ELP-327-000016341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016343 | ELP-327-000016360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016362 | ELP-327-000016369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016371 | ELP-327-000016372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016374 | ELP-327-000016374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016376 | ELP-327-000016376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016378 | ELP-327-000016379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016382 | ELP-327-000016382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016384 | ELP-327-000016399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016401 | ELP-327-000016401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016404 | ELP-327-000016404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016406 | ELP-327-000016408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016413 | ELP-327-000016414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016416 | ELP-327-000016438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016441 | ELP-327-000016441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016443 | ELP-327-000016462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016464 | ELP-327-000016467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016481 | ELP-327-000016537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016539 | ELP-327-000016539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016541 | ELP-327-000016550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016557 | ELP-327-000016559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016566 | ELP-327-000016578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016585 | ELP-327-000016587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016589 | ELP-327-000016590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016592 | ELP-327-000016597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016600 | ELP-327-000016600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016602 | ELP-327-000016623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016625 | ELP-327-000016646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016648 | ELP-327-000016648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016650 | ELP-327-000016680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016682 | ELP-327-000016687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016690 | ELP-327-000016690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016694 | ELP-327-000016694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016696 | ELP-327-000016713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016715 | ELP-327-000016725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016727 | ELP-327-000016734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016741 | ELP-327-000016742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016750 | ELP-327-000016759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016761 | ELP-327-000016774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016776 | ELP-327-000016779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016786 | ELP-327-000016786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016789 | ELP-327-000016793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016795 | ELP-327-000016808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016811 | ELP-327-000016812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016815 | ELP-327-000016815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016818 | ELP-327-000016821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016824 | ELP-327-000016831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016833 | ELP-327-000016833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016835 | ELP-327-000016835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016837 | ELP-327-000016837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016847 | ELP-327-000016867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016876 | ELP-327-000016891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000016899 | ELP-327-000016905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016907 | ELP-327-000016907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016910 | ELP-327-000016924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016926 | ELP-327-000016929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016931 | ELP-327-000016936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016938 | ELP-327-000016949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016952 | ELP-327-000016973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000016975 | ELP-327-000017003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017005 | ELP-327-000017005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017008 | ELP-327-000017012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017014 | ELP-327-000017023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017030 | ELP-327-000017031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017034 | ELP-327-000017046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017048 | ELP-327-000017051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017053 | ELP-327-000017061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017064 | ELP-327-000017069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017076 | ELP-327-000017079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017083 | ELP-327-000017088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017091 | ELP-327-000017101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017103 | ELP-327-000017104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017106 | ELP-327-000017114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017116 | ELP-327-000017117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017119 | ELP-327-000017123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017125 | ELP-327-000017126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017133 | ELP-327-000017136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017138 | ELP-327-000017151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017153 | ELP-327-000017161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017163 | ELP-327-000017172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017175 | ELP-327-000017179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017183 | ELP-327-000017188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017190 | ELP-327-000017209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017211 | ELP-327-000017211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017213 | ELP-327-000017215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017219 | ELP-327-000017220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017222 | ELP-327-000017302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017304 | ELP-327-000017310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017315 | ELP-327-000017317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017319 | ELP-327-000017320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017326 | ELP-327-000017352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017355 | ELP-327-000017356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017358 | ELP-327-000017360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017363 | ELP-327-000017365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017374 | ELP-327-000017385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017388 | ELP-327-000017388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017391 | ELP-327-000017399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017405 | ELP-327-000017411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017413 | ELP-327-000017422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017424 | ELP-327-000017424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017428 | ELP-327-000017428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017437 | ELP-327-000017439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017446 | ELP-327-000017449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017451 | ELP-327-000017451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017456 | ELP-327-000017456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017458 | ELP-327-000017471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017473 | ELP-327-000017474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017477 | ELP-327-000017482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017489 | ELP-327-000017492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017494 | ELP-327-000017505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017508 | ELP-327-000017515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017517 | ELP-327-000017517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017519 | ELP-327-000017529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017531 | ELP-327-000017534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017536 | ELP-327-000017537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017539 | ELP-327-000017548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017550 | ELP-327-000017551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017553 | ELP-327-000017566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017568 | ELP-327-000017581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017588 | ELP-327-000017598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017600 | ELP-327-000017600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017602 | ELP-327-000017603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017605 | ELP-327-000017631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017636 | ELP-327-000017637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017639 | ELP-327-000017639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017642 | ELP-327-000017647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017649 | ELP-327-000017654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017658 | ELP-327-000017659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017667 | ELP-327-000017676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017678 | ELP-327-000017683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017687 | ELP-327-000017687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017692 | ELP-327-000017693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017695 | ELP-327-000017698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017700 | ELP-327-000017713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017715 | ELP-327-000017739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017747 | ELP-327-000017747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017749 | ELP-327-000017750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017752 | ELP-327-000017756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017758 | ELP-327-000017766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017768 | ELP-327-000017785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017788 | ELP-327-000017792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017795 | ELP-327-000017803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017805 | ELP-327-000017844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017846 | ELP-327-000017848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017860 | ELP-327-000017866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017873 | ELP-327-000017888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017891 | ELP-327-000017901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017904 | ELP-327-000017915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000017919 | ELP-327-000017923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017929 | ELP-327-000017929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017936 | ELP-327-000017997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017999 | ELP-327-000018015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000018019 | ELP-327-000018037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000018042 | ELP-327-000018048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000018051 | ELP-327-000018071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000018075 | ELP-327-000018091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000001 | ELP-328-000000002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000004 | ELP-328-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000015 | ELP-328-000000015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000017 | ELP-328-000000036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000038 | ELP-328-000000040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000042 | ELP-328-000000042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000044 | ELP-328-000000059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000062 | ELP-328-000000062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000064 | ELP-328-000000074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000077 | ELP-328-000000079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000082 | ELP-328-000000083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000085 | ELP-328-000000094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000096 | ELP-328-000000104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000106 | ELP-328-000000121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000123 | ELP-328-000000145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000147 | ELP-328-000000148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000150 | ELP-328-000000176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000178 | ELP-328-000000201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000204 | ELP-328-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000208 | ELP-328-000000212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000215 | ELP-328-000000231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000233 | ELP-328-000000264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000266 | ELP-328-000000277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000279 | ELP-328-000000280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000282 | ELP-328-000000292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000294 | ELP-328-000000295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000297 | ELP-328-000000298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000300 | ELP-328-000000308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000311 | ELP-328-000000313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000315 | ELP-328-000000316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000318 | ELP-328-000000322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000324 | ELP-328-000000324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000326 | ELP-328-000000332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000334 | ELP-328-000000339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000341 | ELP-328-000000344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000346 | ELP-328-000000347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000349 | ELP-328-000000350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000352 | ELP-328-000000368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000370 | ELP-328-000000371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000374 | ELP-328-000000381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000383 | ELP-328-000000384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000386 | ELP-328-000000387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000389 | ELP-328-000000393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000395 | ELP-328-000000397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000399 | ELP-328-000000406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000408 | ELP-328-000000418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000420 | ELP-328-000000429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000431 | ELP-328-000000437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000439 | ELP-328-000000440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000442 | ELP-328-000000442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000444 | ELP-328-000000444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000446 | ELP-328-000000448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000450 | ELP-328-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000460 | ELP-328-000000466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000468 | ELP-328-000000475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000477 | ELP-328-000000485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000487 | ELP-328-000000487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000489 | ELP-328-000000492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000494 | ELP-328-000000500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000502 | ELP-328-000000502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000505 | ELP-328-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000507 | ELP-328-000000521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000523 | ELP-328-000000524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000527 | ELP-328-000000528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000530 | ELP-328-000000532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000534 | ELP-328-000000534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000536 | ELP-328-000000543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000545 | ELP-328-000000577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000579 | ELP-328-000000580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000582 | ELP-328-000000594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000596 | ELP-328-000000605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000607 | ELP-328-000000607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000609 | ELP-328-000000612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000614 | ELP-328-000000615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000617 | ELP-328-000000617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000619 | ELP-328-000000628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000630 | ELP-328-000000636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000638 | ELP-328-000000642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000644 | ELP-328-000000655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000657 | ELP-328-000000659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000662 | ELP-328-000000670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000672 | ELP-328-000000673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000675 | ELP-328-000000681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000683 | ELP-328-000000689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000691 | ELP-328-000000695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000697 | ELP-328-000000697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000699 | ELP-328-000000702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000704 | ELP-328-000000708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000710 | ELP-328-000000713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000715 | ELP-328-000000717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000719 | ELP-328-000000739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000742 | ELP-328-000000742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000744 | ELP-328-000000755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000757 | ELP-328-000000758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000761 | ELP-328-000000764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000766 | ELP-328-000000777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000779 | ELP-328-000000789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000791 | ELP-328-000000794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000796 | ELP-328-000000798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000800 | ELP-328-000000810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000813 | ELP-328-000000819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000821 | ELP-328-000000822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000824 | ELP-328-000000827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000829 | ELP-328-000000831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000833 | ELP-328-000000834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000836 | ELP-328-000000840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000842 | ELP-328-000000851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000853 | ELP-328-000000853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000855 | ELP-328-000000860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000862 | ELP-328-000000865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000867 | ELP-328-000000867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000869 | ELP-328-000000870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000872 | ELP-328-000000872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000874 | ELP-328-000000884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000886 | ELP-328-000000897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000900 | ELP-328-000000901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000904 | ELP-328-000000909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000911 | ELP-328-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000914 | ELP-328-000000916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000918 | ELP-328-000000926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000928 | ELP-328-000000934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000936 | ELP-328-000000945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000947 | ELP-328-000000948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000950 | ELP-328-000000969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000971 | ELP-328-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000979 | ELP-328-000000980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000000982 | ELP-328-000001006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001008 | ELP-328-000001014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001016 | ELP-328-000001019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001021 | ELP-328-000001029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001032 | ELP-328-000001039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001041 | ELP-328-000001047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001049 | ELP-328-000001050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001052 | ELP-328-000001056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001058 | ELP-328-000001058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001060 | ELP-328-000001062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001064 | ELP-328-000001071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001073 | ELP-328-000001074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001076 | ELP-328-000001076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001081 | ELP-328-000001081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001084 | ELP-328-000001084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001086 | ELP-328-000001087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001089 | ELP-328-000001091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001093 | ELP-328-000001100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001102 | ELP-328-000001102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001105 | ELP-328-000001106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001108 | ELP-328-000001115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001117 | ELP-328-000001117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001119 | ELP-328-000001142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001144 | ELP-328-000001155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001158 | ELP-328-000001164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001166 | ELP-328-000001171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001173 | ELP-328-000001179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001181 | ELP-328-000001184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001186 | ELP-328-000001198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001200 | ELP-328-000001207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001209 | ELP-328-000001209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001212 | ELP-328-000001213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001215 | ELP-328-000001218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001220 | ELP-328-000001223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001225 | ELP-328-000001227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001230 | ELP-328-000001230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001232 | ELP-328-000001234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001236 | ELP-328-000001242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001244 | ELP-328-000001245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001248 | ELP-328-000001264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001266 | ELP-328-000001268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001270 | ELP-328-000001280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001282 | ELP-328-000001283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001286 | ELP-328-000001287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001290 | ELP-328-000001291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001293 | ELP-328-000001301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001303 | ELP-328-000001304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001307 | ELP-328-000001315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001317 | ELP-328-000001323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001325 | ELP-328-000001325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001327 | ELP-328-000001327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001329 | ELP-328-000001333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001335 | ELP-328-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001337 | ELP-328-000001337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001341 | ELP-328-000001348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001350 | ELP-328-000001351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001353 | ELP-328-000001354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001356 | ELP-328-000001357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001361 | ELP-328-000001362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001364 | ELP-328-000001364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001366 | ELP-328-000001367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001371 | ELP-328-000001371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001374 | ELP-328-000001376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001379 | ELP-328-000001384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001387 | ELP-328-000001395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001397 | ELP-328-000001401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001404 | ELP-328-000001404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001406 | ELP-328-000001407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001410 | ELP-328-000001413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001416 | ELP-328-000001418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001421 | ELP-328-000001431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001433 | ELP-328-000001433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001435 | ELP-328-000001435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001437 | ELP-328-000001455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001457 | ELP-328-000001457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001459 | ELP-328-000001466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001470 | ELP-328-000001480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001482 | ELP-328-000001485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001487 | ELP-328-000001487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001489 | ELP-328-000001489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001496 | ELP-328-000001496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001498 | ELP-328-000001499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001501 | ELP-328-000001507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001510 | ELP-328-000001511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001513 | ELP-328-000001532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001534 | ELP-328-000001536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001538 | ELP-328-000001543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001545 | ELP-328-000001561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001563 | ELP-328-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001565 | ELP-328-000001571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001573 | ELP-328-000001573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001575 | ELP-328-000001576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001578 | ELP-328-000001592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001595 | ELP-328-000001595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001597 | ELP-328-000001602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001604 | ELP-328-000001607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001609 | ELP-328-000001609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001611 | ELP-328-000001611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001613 | ELP-328-000001623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001626 | ELP-328-000001627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001629 | ELP-328-000001640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001642 | ELP-328-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001644 | ELP-328-000001652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001654 | ELP-328-000001663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001665 | ELP-328-000001665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001667 | ELP-328-000001669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001671 | ELP-328-000001673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001675 | ELP-328-000001679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001681 | ELP-328-000001686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001688 | ELP-328-000001691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001693 | ELP-328-000001695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001697 | ELP-328-000001701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001704 | ELP-328-000001706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001708 | ELP-328-000001711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001713 | ELP-328-000001714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001716 | ELP-328-000001726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001728 | ELP-328-000001729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001731 | ELP-328-000001731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001733 | ELP-328-000001743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001745 | ELP-328-000001754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001756 | ELP-328-000001756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001758 | ELP-328-000001768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001770 | ELP-328-000001770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001772 | ELP-328-000001774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001776 | ELP-328-000001778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001780 | ELP-328-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001785 | ELP-328-000001788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001792 | ELP-328-000001794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001796 | ELP-328-000001800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001803 | ELP-328-000001808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001810 | ELP-328-000001812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001816 | ELP-328-000001823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001825 | ELP-328-000001830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001832 | ELP-328-000001842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001844 | ELP-328-000001849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001851 | ELP-328-000001851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001853 | ELP-328-000001861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001863 | ELP-328-000001863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001865 | ELP-328-000001872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001874 | ELP-328-000001887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001892 | ELP-328-000001894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001896 | ELP-328-000001900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001903 | ELP-328-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001914 | ELP-328-000001914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001916 | ELP-328-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001919 | ELP-328-000001923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001925 | ELP-328-000001927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001929 | ELP-328-000001931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001933 | ELP-328-000001939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001941 | ELP-328-000001950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001952 | ELP-328-000001957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001959 | ELP-328-000001966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001968 | ELP-328-000001974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001976 | ELP-328-000001982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000001984 | ELP-328-000001984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001986 | ELP-328-000001990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001992 | ELP-328-000001994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001996 | ELP-328-000002000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002002 | ELP-328-000002003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002005 | ELP-328-000002018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002026 | ELP-328-000002026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002028 | ELP-328-000002033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002035 | ELP-328-000002038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002041 | ELP-328-000002041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002045 | ELP-328-000002046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002048 | ELP-328-000002060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002062 | ELP-328-000002062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002065 | ELP-328-000002071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002073 | ELP-328-000002073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002075 | ELP-328-000002076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002078 | ELP-328-000002080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002082 | ELP-328-000002082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002084 | ELP-328-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002087 | ELP-328-000002091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002093 | ELP-328-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002098 | ELP-328-000002139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002142 | ELP-328-000002142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002144 | ELP-328-000002150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002153 | ELP-328-000002169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002171 | ELP-328-000002180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002182 | ELP-328-000002182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002184 | ELP-328-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002192 | ELP-328-000002195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002197 | ELP-328-000002197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002200 | ELP-328-000002214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002216 | ELP-328-000002231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002233 | ELP-328-000002242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002244 | ELP-328-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002253 | ELP-328-000002254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002256 | ELP-328-000002262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002264 | ELP-328-000002265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002268 | ELP-328-000002281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002283 | ELP-328-000002300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002302 | ELP-328-000002302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002304 | ELP-328-000002324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002327 | ELP-328-000002336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002338 | ELP-328-000002349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002351 | ELP-328-000002354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002356 | ELP-328-000002356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002360 | ELP-328-000002363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002365 | ELP-328-000002387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002389 | ELP-328-000002389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002392 | ELP-328-000002395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002398 | ELP-328-000002405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002407 | ELP-328-000002426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002428 | ELP-328-000002434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002436 | ELP-328-000002444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002446 | ELP-328-000002460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002462 | ELP-328-000002467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002469 | ELP-328-000002480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002482 | ELP-328-000002500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002502 | ELP-328-000002532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002535 | ELP-328-000002544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002546 | ELP-328-000002561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002563 | ELP-328-000002565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002567 | ELP-328-000002569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002571 | ELP-328-000002573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002575 | ELP-328-000002590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002592 | ELP-328-000002605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002609 | ELP-328-000002617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002619 | ELP-328-000002621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002623 | ELP-328-000002629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002631 | ELP-328-000002632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002634 | ELP-328-000002660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002662 | ELP-328-000002681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002683 | ELP-328-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002687 | ELP-328-000002696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002698 | ELP-328-000002724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002726 | ELP-328-000002740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002742 | ELP-328-000002745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002747 | ELP-328-000002752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002754 | ELP-328-000002755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002757 | ELP-328-000002768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002770 | ELP-328-000002778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002780 | ELP-328-000002780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002783 | ELP-328-000002792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002794 | ELP-328-000002811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002813 | ELP-328-000002820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002822 | ELP-328-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002824 | ELP-328-000002827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002830 | ELP-328-000002835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002839 | ELP-328-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002845 | ELP-328-000002854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002856 | ELP-328-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002863 | ELP-328-000002873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002875 | ELP-328-000002882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002884 | ELP-328-000002884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002889 | ELP-328-000002900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002902 | ELP-328-000002903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002905 | ELP-328-000002908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002910 | ELP-328-000002924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002926 | ELP-328-000002926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002929 | ELP-328-000002931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002933 | ELP-328-000002934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002936 | ELP-328-000002937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002940 | ELP-328-000002940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002945 | ELP-328-000002953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002955 | ELP-328-000002956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000002959 | ELP-328-000002959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002962 | ELP-328-000002968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002977 | ELP-328-000002992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002995 | ELP-328-000003000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003002 | ELP-328-000003011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003017 | ELP-328-000003023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003025 | ELP-328-000003040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003043 | ELP-328-000003044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003046 | ELP-328-000003051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003053 | ELP-328-000003053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003056 | ELP-328-000003056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003059 | ELP-328-000003070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003072 | ELP-328-000003078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003080 | ELP-328-000003084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003088 | ELP-328-000003089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003091 | ELP-328-000003091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003100 | ELP-328-000003110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003112 | ELP-328-000003116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003119 | ELP-328-000003134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003136 | ELP-328-000003138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003142 | ELP-328-000003142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003144 | ELP-328-000003151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003154 | ELP-328-000003156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003158 | ELP-328-000003163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003166 | ELP-328-000003167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003171 | ELP-328-000003171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003173 | ELP-328-000003173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003175 | ELP-328-000003176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003185 | ELP-328-000003193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003195 | ELP-328-000003210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003215 | ELP-328-000003218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003227 | ELP-328-000003246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003248 | ELP-328-000003250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003252 | ELP-328-000003260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003262 | ELP-328-000003268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003270 | ELP-328-000003273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003275 | ELP-328-000003279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003281 | ELP-328-000003283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003286 | ELP-328-000003286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003289 | ELP-328-000003293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003296 | ELP-328-000003298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003300 | ELP-328-000003302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003305 | ELP-328-000003325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003330 | ELP-328-000003333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003335 | ELP-328-000003335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003338 | ELP-328-000003353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003357 | ELP-328-000003358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003360 | ELP-328-000003361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003366 | ELP-328-000003372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003375 | ELP-328-000003375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003377 | ELP-328-000003377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003380 | ELP-328-000003385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003388 | ELP-328-000003397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003399 | ELP-328-000003404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003407 | ELP-328-000003407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003409 | ELP-328-000003409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003411 | ELP-328-000003411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003421 | ELP-328-000003436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003440 | ELP-328-000003446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003448 | ELP-328-000003450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003452 | ELP-328-000003452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003455 | ELP-328-000003455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003457 | ELP-328-000003457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003459 | ELP-328-000003483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003485 | ELP-328-000003488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003490 | ELP-328-000003491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003494 | ELP-328-000003494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003497 | ELP-328-000003497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003501 | ELP-328-000003501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003503 | ELP-328-000003528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003530 | ELP-328-000003531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003536 | ELP-328-000003558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003562 | ELP-328-000003564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003567 | ELP-328-000003585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003587 | ELP-328-000003591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003595 | ELP-328-000003601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003603 | ELP-328-000003608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003612 | ELP-328-000003616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003618 | ELP-328-000003619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003621 | ELP-328-000003624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003628 | ELP-328-000003632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003635 | ELP-328-000003643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003646 | ELP-328-000003658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003660 | ELP-328-000003660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003662 | ELP-328-000003684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003687 | ELP-328-000003697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003699 | ELP-328-000003703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003705 | ELP-328-000003705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003707 | ELP-328-000003720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003722 | ELP-328-000003733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003735 | ELP-328-000003735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003737 | ELP-328-000003739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003743 | ELP-328-000003765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003767 | ELP-328-000003771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003774 | ELP-328-000003785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003788 | ELP-328-000003790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003800 | ELP-328-000003803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003805 | ELP-328-000003815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003818 | ELP-328-000003821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003823 | ELP-328-000003829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003831 | ELP-328-000003832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003834 | ELP-328-000003834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003836 | ELP-328-000003836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003838 | ELP-328-000003838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003840 | ELP-328-000003840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003842 | ELP-328-000003849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003851 | ELP-328-000003854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003856 | ELP-328-000003859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003862 | ELP-328-000003871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003873 | ELP-328-000003889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003892 | ELP-328-000003902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003904 | ELP-328-000003905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003909 | ELP-328-000003923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003925 | ELP-328-000003925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003927 | ELP-328-000003939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003948 | ELP-328-000003948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003950 | ELP-328-000003966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003968 | ELP-328-000003968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003970 | ELP-328-000003970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003974 | ELP-328-000003978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000003981 | ELP-328-000003981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003984 | ELP-328-000003992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003999 | ELP-328-000003999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004002 | ELP-328-000004012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004014 | ELP-328-000004024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004028 | ELP-328-000004028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004033 | ELP-328-000004033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004037 | ELP-328-000004040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004043 | ELP-328-000004043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004046 | ELP-328-000004052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004055 | ELP-328-000004057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004065 | ELP-328-000004066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004069 | ELP-328-000004070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004073 | ELP-328-000004095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004097 | ELP-328-000004097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004101 | ELP-328-000004105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004107 | ELP-328-000004113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004115 | ELP-328-000004116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004120 | ELP-328-000004124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004126 | ELP-328-000004126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004128 | ELP-328-000004133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004135 | ELP-328-000004139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004141 | ELP-328-000004141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004143 | ELP-328-000004162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004170 | ELP-328-000004172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004174 | ELP-328-000004177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004182 | ELP-328-000004184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004193 | ELP-328-000004193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004196 | ELP-328-000004196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004199 | ELP-328-000004201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004203 | ELP-328-000004206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004209 | ELP-328-000004230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004233 | ELP-328-000004233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004236 | ELP-328-000004242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004245 | ELP-328-000004245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004248 | ELP-328-000004248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004256 | ELP-328-000004265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004267 | ELP-328-000004268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004274 | ELP-328-000004280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004285 | ELP-328-000004290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004292 | ELP-328-000004296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004298 | ELP-328-000004307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004309 | ELP-328-000004322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004326 | ELP-328-000004326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004329 | ELP-328-000004330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004332 | ELP-328-000004342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004344 | ELP-328-000004403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004406 | ELP-328-000004408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004410 | ELP-328-000004419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004421 | ELP-328-000004427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004432 | ELP-328-000004434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004442 | ELP-328-000004442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004444 | ELP-328-000004447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004451 | ELP-328-000004451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004453 | ELP-328-000004458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004460 | ELP-328-000004466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004469 | ELP-328-000004474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004476 | ELP-328-000004477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004483 | ELP-328-000004484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004486 | ELP-328-000004486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004488 | ELP-328-000004488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004490 | ELP-328-000004503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004505 | ELP-328-000004510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004520 | ELP-328-000004524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004530 | ELP-328-000004544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004546 | ELP-328-000004553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004555 | ELP-328-000004565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004567 | ELP-328-000004572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004574 | ELP-328-000004585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004588 | ELP-328-000004598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004613 | ELP-328-000004626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004628 | ELP-328-000004637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004643 | ELP-328-000004644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004646 | ELP-328-000004656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004658 | ELP-328-000004673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004675 | ELP-328-000004698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004700 | ELP-328-000004702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004705 | ELP-328-000004710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004712 | ELP-328-000004718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004720 | ELP-328-000004743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004748 | ELP-328-000004752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004755 | ELP-328-000004766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004768 | ELP-328-000004819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004824 | ELP-328-000004840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004842 | ELP-328-000004851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004854 | ELP-328-000004858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004862 | ELP-328-000004862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004865 | ELP-328-000004870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000004873 | ELP-328-000004873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004875 | ELP-328-000004879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004881 | ELP-328-000004918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004920 | ELP-328-000004920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004922 | ELP-328-000004965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004967 | ELP-328-000004975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004977 | ELP-328-000004978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004980 | ELP-328-000004996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005004 | ELP-328-000005019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005021 | ELP-328-000005023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005027 | ELP-328-000005029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005031 | ELP-328-000005031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005033 | ELP-328-000005049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005051 | ELP-328-000005051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005054 | ELP-328-000005071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005073 | ELP-328-000005079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005082 | ELP-328-000005097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005102 | ELP-328-000005105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005111 | ELP-328-000005118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005120 | ELP-328-000005142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005144 | ELP-328-000005146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005149 | ELP-328-000005160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005163 | ELP-328-000005166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005168 | ELP-328-000005175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005177 | ELP-328-000005186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005188 | ELP-328-000005190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005192 | ELP-328-000005196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005198 | ELP-328-000005198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005200 | ELP-328-000005200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005202 | ELP-328-000005202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005212 | ELP-328-000005216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005218 | ELP-328-000005231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005233 | ELP-328-000005269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005272 | ELP-328-000005291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005293 | ELP-328-000005318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005320 | ELP-328-000005332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005335 | ELP-328-000005335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005337 | ELP-328-000005339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005341 | ELP-328-000005342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005344 | ELP-328-000005344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005346 | ELP-328-000005347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005352 | ELP-328-000005353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005355 | ELP-328-000005369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005374 | ELP-328-000005374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005383 | ELP-328-000005386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005389 | ELP-328-000005392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005394 | ELP-328-000005395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005397 | ELP-328-000005410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005413 | ELP-328-000005418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005422 | ELP-328-000005425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005429 | ELP-328-000005441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005444 | ELP-328-000005452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005454 | ELP-328-000005455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005459 | ELP-328-000005463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005467 | ELP-328-000005475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005477 | ELP-328-000005477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005479 | ELP-328-000005491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005495 | ELP-328-000005515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005517 | ELP-328-000005523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005525 | ELP-328-000005525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005527 | ELP-328-000005537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005540 | ELP-328-000005540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005542 | ELP-328-000005551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005553 | ELP-328-000005554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005556 | ELP-328-000005556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005559 | ELP-328-000005562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005564 | ELP-328-000005567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005579 | ELP-328-000005582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005585 | ELP-328-000005585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005587 | ELP-328-000005596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005598 | ELP-328-000005621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005630 | ELP-328-000005631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005639 | ELP-328-000005645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005653 | ELP-328-000005655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005657 | ELP-328-000005678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005680 | ELP-328-000005680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005682 | ELP-328-000005683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005685 | ELP-328-000005705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005709 | ELP-328-000005714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005716 | ELP-328-000005778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005781 | ELP-328-000005789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005791 | ELP-328-000005806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005809 | ELP-328-000005816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005818 | ELP-328-000005818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005820 | ELP-328-000005820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005822 | ELP-328-000005846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005849 | ELP-328-000005855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005857 | ELP-328-000005857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005860 | ELP-328-000005861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005863 | ELP-328-000005865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005867 | ELP-328-000005881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005884 | ELP-328-000005886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005888 | ELP-328-000005888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005890 | ELP-328-000005898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005901 | ELP-328-000005901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005903 | ELP-328-000005903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005907 | ELP-328-000005907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005909 | ELP-328-000005909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005911 | ELP-328-000005925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005927 | ELP-328-000005940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005943 | ELP-328-000005943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005945 | ELP-328-000005947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005949 | ELP-328-000005952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005954 | ELP-328-000005956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005958 | ELP-328-000005963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005966 | ELP-328-000005981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005984 | ELP-328-000005990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005992 | ELP-328-000005992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000005994 | ELP-328-000006007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006009 | ELP-328-000006009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006011 | ELP-328-000006016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006020 | ELP-328-000006025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006027 | ELP-328-000006034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006037 | ELP-328-000006045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006047 | ELP-328-000006062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006064 | ELP-328-000006065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006067 | ELP-328-000006074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006076 | ELP-328-000006076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006078 | ELP-328-000006082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006084 | ELP-328-000006098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006100 | ELP-328-000006113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006115 | ELP-328-000006116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006118 | ELP-328-000006118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006120 | ELP-328-000006122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006127 | ELP-328-000006127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006129 | ELP-328-000006135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006137 | ELP-328-000006152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006154 | ELP-328-000006154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006157 | ELP-328-000006158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006160 | ELP-328-000006166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006169 | ELP-328-000006170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006172 | ELP-328-000006182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006184 | ELP-328-000006190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006193 | ELP-328-000006193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006195 | ELP-328-000006196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006198 | ELP-328-000006206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006208 | ELP-328-000006210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006212 | ELP-328-000006214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006216 | ELP-328-000006217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006219 | ELP-328-000006219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006222 | ELP-328-000006226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006228 | ELP-328-000006242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006244 | ELP-328-000006245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006247 | ELP-328-000006253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006255 | ELP-328-000006267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006270 | ELP-328-000006270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006273 | ELP-328-000006276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006278 | ELP-328-000006288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006290 | ELP-328-000006291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006293 | ELP-328-000006293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006298 | ELP-328-000006302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006304 | ELP-328-000006313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006315 | ELP-328-000006315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006317 | ELP-328-000006319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006321 | ELP-328-000006330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006332 | ELP-328-000006332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006334 | ELP-328-000006335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006337 | ELP-328-000006337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006339 | ELP-328-000006343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006345 | ELP-328-000006356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006358 | ELP-328-000006364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006366 | ELP-328-000006373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006375 | ELP-328-000006375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006377 | ELP-328-000006382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006385 | ELP-328-000006386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006388 | ELP-328-000006406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006408 | ELP-328-000006412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006415 | ELP-328-000006444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006446 | ELP-328-000006448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006450 | ELP-328-000006455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006457 | ELP-328-000006463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006465 | ELP-328-000006467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006469 | ELP-328-000006474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006476 | ELP-328-000006477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006479 | ELP-328-000006481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006483 | ELP-328-000006497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006499 | ELP-328-000006509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006511 | ELP-328-000006514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006516 | ELP-328-000006518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006520 | ELP-328-000006521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006524 | ELP-328-000006526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006528 | ELP-328-000006545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006547 | ELP-328-000006551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006553 | ELP-328-000006555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006557 | ELP-328-000006557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006559 | ELP-328-000006560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006564 | ELP-328-000006565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006567 | ELP-328-000006568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006570 | ELP-328-000006573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006575 | ELP-328-000006584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006587 | ELP-328-000006615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006617 | ELP-328-000006619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006621 | ELP-328-000006634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006636 | ELP-328-000006651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006654 | ELP-328-000006680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006685 | ELP-328-000006687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006690 | ELP-328-000006691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006693 | ELP-328-000006694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006696 | ELP-328-000006696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006699 | ELP-328-000006703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006705 | ELP-328-000006705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006707 | ELP-328-000006711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006713 | ELP-328-000006713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006715 | ELP-328-000006743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006745 | ELP-328-000006745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006747 | ELP-328-000006747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006749 | ELP-328-000006757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006759 | ELP-328-000006762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006765 | ELP-328-000006767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006769 | ELP-328-000006771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006773 | ELP-328-000006778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006780 | ELP-328-000006780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006783 | ELP-328-000006783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006785 | ELP-328-000006785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006787 | ELP-328-000006789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006791 | ELP-328-000006796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006798 | ELP-328-000006801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006803 | ELP-328-000006807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006809 | ELP-328-000006813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006816 | ELP-328-000006819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006821 | ELP-328-000006834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006837 | ELP-328-000006841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006843 | ELP-328-000006844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006847 | ELP-328-000006852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006854 | ELP-328-000006854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006856 | ELP-328-000006856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006858 | ELP-328-000006868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006870 | ELP-328-000006877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006881 | ELP-328-000006897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006899 | ELP-328-000006899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006901 | ELP-328-000006901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006903 | ELP-328-000006911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006913 | ELP-328-000006914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006916 | ELP-328-000006919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006921 | ELP-328-000006939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006941 | ELP-328-000006945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006948 | ELP-328-000006956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006958 | ELP-328-000006970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006973 | ELP-328-000006987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006989 | ELP-328-000006989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000006991 | ELP-328-000006992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000006994 | ELP-328-000007002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007006 | ELP-328-000007014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007017 | ELP-328-000007034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007036 | ELP-328-000007057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007059 | ELP-328-000007063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007066 | ELP-328-000007069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007071 | ELP-328-000007072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007074 | ELP-328-000007074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007079 | ELP-328-000007079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007083 | ELP-328-000007083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007085 | ELP-328-000007087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007089 | ELP-328-000007109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007111 | ELP-328-000007115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007118 | ELP-328-000007124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007126 | ELP-328-000007128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007130 | ELP-328-000007130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007132 | ELP-328-000007137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007139 | ELP-328-000007140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007142 | ELP-328-000007142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007145 | ELP-328-000007148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007150 | ELP-328-000007150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007154 | ELP-328-000007155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007157 | ELP-328-000007160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007162 | ELP-328-000007175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007177 | ELP-328-000007182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007184 | ELP-328-000007192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007194 | ELP-328-000007198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007201 | ELP-328-000007201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007204 | ELP-328-000007206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007208 | ELP-328-000007211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007213 | ELP-328-000007214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007216 | ELP-328-000007216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007221 | ELP-328-000007221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007227 | ELP-328-000007230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007232 | ELP-328-000007235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007237 | ELP-328-000007242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007245 | ELP-328-000007258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007260 | ELP-328-000007262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007265 | ELP-328-000007266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007268 | ELP-328-000007270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007272 | ELP-328-000007273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007275 | ELP-328-000007275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007277 | ELP-328-000007284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007286 | ELP-328-000007291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007293 | ELP-328-000007294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007296 | ELP-328-000007297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007299 | ELP-328-000007319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007321 | ELP-328-000007323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007325 | ELP-328-000007329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007331 | ELP-328-000007332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007336 | ELP-328-000007340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007343 | ELP-328-000007343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007345 | ELP-328-000007352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007354 | ELP-328-000007357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007359 | ELP-328-000007370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007372 | ELP-328-000007379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007381 | ELP-328-000007383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007385 | ELP-328-000007390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007392 | ELP-328-000007408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007410 | ELP-328-000007411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007413 | ELP-328-000007416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007418 | ELP-328-000007422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007425 | ELP-328-000007434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007438 | ELP-328-000007438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007440 | ELP-328-000007441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007443 | ELP-328-000007445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007447 | ELP-328-000007447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007449 | ELP-328-000007450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007452 | ELP-328-000007453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007458 | ELP-328-000007475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007478 | ELP-328-000007478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007481 | ELP-328-000007481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007484 | ELP-328-000007487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007489 | ELP-328-000007498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007502 | ELP-328-000007505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007507 | ELP-328-000007510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007512 | ELP-328-000007517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007519 | ELP-328-000007519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007521 | ELP-328-000007528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007530 | ELP-328-000007536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007538 | ELP-328-000007556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007558 | ELP-328-000007563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007566 | ELP-328-000007566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007568 | ELP-328-000007569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007571 | ELP-328-000007573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007575 | ELP-328-000007577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007579 | ELP-328-000007586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007588 | ELP-328-000007590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007592 | ELP-328-000007598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007600 | ELP-328-000007600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007602 | ELP-328-000007604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007606 | ELP-328-000007610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007612 | ELP-328-000007612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007614 | ELP-328-000007620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007623 | ELP-328-000007647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007649 | ELP-328-000007650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007652 | ELP-328-000007654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007656 | ELP-328-000007669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007671 | ELP-328-000007672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007674 | ELP-328-000007678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007681 | ELP-328-000007681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007683 | ELP-328-000007694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007696 | ELP-328-000007696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007699 | ELP-328-000007701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007705 | ELP-328-000007706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007708 | ELP-328-000007716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007719 | ELP-328-000007719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007721 | ELP-328-000007737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007739 | ELP-328-000007739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007741 | ELP-328-000007742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007744 | ELP-328-000007744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007746 | ELP-328-000007747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007749 | ELP-328-000007756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007758 | ELP-328-000007759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007762 | ELP-328-000007762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007764 | ELP-328-000007764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007766 | ELP-328-000007770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007772 | ELP-328-000007780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007782 | ELP-328-000007782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007784 | ELP-328-000007785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007789 | ELP-328-000007794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007796 | ELP-328-000007811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007813 | ELP-328-000007813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007815 | ELP-328-000007828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007830 | ELP-328-000007833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007836 | ELP-328-000007838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007840 | ELP-328-000007840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007842 | ELP-328-000007866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007869 | ELP-328-000007873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007875 | ELP-328-000007878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007880 | ELP-328-000007883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007885 | ELP-328-000007899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007901 | ELP-328-000007901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007903 | ELP-328-000007908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007910 | ELP-328-000007912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000007914 | ELP-328-000007914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007916 | ELP-328-000007918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007921 | ELP-328-000007924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007926 | ELP-328-000007936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007939 | ELP-328-000007979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007981 | ELP-328-000007982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007984 | ELP-328-000007993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007997 | ELP-328-000007998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008002 | ELP-328-000008004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008006 | ELP-328-000008022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008024 | ELP-328-000008024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008026 | ELP-328-000008035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008037 | ELP-328-000008060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008063 | ELP-328-000008074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008076 | ELP-328-000008101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008103 | ELP-328-000008104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008107 | ELP-328-000008107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008109 | ELP-328-000008114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008116 | ELP-328-000008120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008122 | ELP-328-000008131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008133 | ELP-328-000008133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008135 | ELP-328-000008138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008140 | ELP-328-000008148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008151 | ELP-328-000008152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008155 | ELP-328-000008156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008158 | ELP-328-000008161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008163 | ELP-328-000008169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008172 | ELP-328-000008183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008185 | ELP-328-000008188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008190 | ELP-328-000008200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008204 | ELP-328-000008206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008208 | ELP-328-000008215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008217 | ELP-328-000008220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008222 | ELP-328-000008223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008225 | ELP-328-000008234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008236 | ELP-328-000008236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008238 | ELP-328-000008239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008241 | ELP-328-000008254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008256 | ELP-328-000008266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008268 | ELP-328-000008282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008285 | ELP-328-000008286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008288 | ELP-328-000008296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008298 | ELP-328-000008301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008303 | ELP-328-000008312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008314 | ELP-328-000008314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008316 | ELP-328-000008320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008322 | ELP-328-000008328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008330 | ELP-328-000008339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008344 | ELP-328-000008344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008346 | ELP-328-000008347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008349 | ELP-328-000008365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008368 | ELP-328-000008374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008376 | ELP-328-000008380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008383 | ELP-328-000008387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008394 | ELP-328-000008394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008399 | ELP-328-000008399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008401 | ELP-328-000008413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008416 | ELP-328-000008418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008420 | ELP-328-000008440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008442 | ELP-328-000008447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008449 | ELP-328-000008449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008451 | ELP-328-000008462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008464 | ELP-328-000008468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008470 | ELP-328-000008490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008492 | ELP-328-000008492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008494 | ELP-328-000008494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008496 | ELP-328-000008521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008527 | ELP-328-000008527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008532 | ELP-328-000008539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008541 | ELP-328-000008541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008543 | ELP-328-000008549 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008553 | ELP-328-000008554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008562 | ELP-328-000008570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008573 | ELP-328-000008578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008586 | ELP-328-000008590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008596 | ELP-328-000008600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008603 | ELP-328-000008611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008613 | ELP-328-000008615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008620 | ELP-328-000008622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008624 | ELP-328-000008642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008644 | ELP-328-000008650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008654 | ELP-328-000008654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008659 | ELP-328-000008660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008664 | ELP-328-000008664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008666 | ELP-328-000008678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008682 | ELP-328-000008695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008697 | ELP-328-000008705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008707 | ELP-328-000008708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008710 | ELP-328-000008712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008714 | ELP-328-000008720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008722 | ELP-328-000008722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008724 | ELP-328-000008725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008727 | ELP-328-000008732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008737 | ELP-328-000008737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008739 | ELP-328-000008745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008747 | ELP-328-000008750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008753 | ELP-328-000008757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008759 | ELP-328-000008766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008768 | ELP-328-000008768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008776 | ELP-328-000008802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008804 | ELP-328-000008804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008806 | ELP-328-000008816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008818 | ELP-328-000008821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008824 | ELP-328-000008824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008826 | ELP-328-000008859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008861 | ELP-328-000008866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008868 | ELP-328-000008882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008886 | ELP-328-000008890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008892 | ELP-328-000008903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008906 | ELP-328-000008908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008910 | ELP-328-000008911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008913 | ELP-328-000008913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000008916 | ELP-328-000008959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008961 | ELP-328-000008962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008965 | ELP-328-000008971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008973 | ELP-328-000008977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008979 | ELP-328-000008981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008983 | ELP-328-000008988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008990 | ELP-328-000008991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008993 | ELP-328-000008997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009001 | ELP-328-000009024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009026 | ELP-328-000009028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009031 | ELP-328-000009046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009048 | ELP-328-000009048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009050 | ELP-328-000009053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009056 | ELP-328-000009064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009066 | ELP-328-000009076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009079 | ELP-328-000009095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009097 | ELP-328-000009097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009102 | ELP-328-000009108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009111 | ELP-328-000009111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009115 | ELP-328-000009117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009119 | ELP-328-000009120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009122 | ELP-328-000009122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009124 | ELP-328-000009124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009126 | ELP-328-000009127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009129 | ELP-328-000009129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009133 | ELP-328-000009153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009155 | ELP-328-000009158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009164 | ELP-328-000009177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009179 | ELP-328-000009187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009189 | ELP-328-000009192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009194 | ELP-328-000009259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009261 | ELP-328-000009264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009271 | ELP-328-000009274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009276 | ELP-328-000009279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009281 | ELP-328-000009282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009284 | ELP-328-000009284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009286 | ELP-328-000009305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009307 | ELP-328-000009314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009318 | ELP-328-000009354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009358 | ELP-328-000009362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009366 | ELP-328-000009369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009371 | ELP-328-000009384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009386 | ELP-328-000009388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009390 | ELP-328-000009390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009392 | ELP-328-000009397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009399 | ELP-328-000009401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009404 | ELP-328-000009434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009436 | ELP-328-000009436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009438 | ELP-328-000009438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009440 | ELP-328-000009440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009442 | ELP-328-000009442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009444 | ELP-328-000009444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009446 | ELP-328-000009446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009448 | ELP-328-000009450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009452 | ELP-328-000009464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009466 | ELP-328-000009476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009484 | ELP-328-000009498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009501 | ELP-328-000009504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009506 | ELP-328-000009506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009509 | ELP-328-000009522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009525 | ELP-328-000009529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009537 | ELP-328-000009537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009541 | ELP-328-000009545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009547 | ELP-328-000009548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009553 | ELP-328-000009566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009568 | ELP-328-000009570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009572 | ELP-328-000009597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009610 | ELP-328-000009612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009614 | ELP-328-000009626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009629 | ELP-328-000009635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009637 | ELP-328-000009638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009643 | ELP-328-000009667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009670 | ELP-328-000009685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009687 | ELP-328-000009689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009691 | ELP-328-000009692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009694 | ELP-328-000009696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009701 | ELP-328-000009706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009713 | ELP-328-000009713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009723 | ELP-328-000009728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009736 | ELP-328-000009736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009739 | ELP-328-000009739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009741 | ELP-328-000009750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009753 | ELP-328-000009759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009761 | ELP-328-000009764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009766 | ELP-328-000009766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009770 | ELP-328-000009771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009774 | ELP-328-000009782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009785 | ELP-328-000009785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009788 | ELP-328-000009789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009794 | ELP-328-000009794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009796 | ELP-328-000009801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009811 | ELP-328-000009811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009813 | ELP-328-000009813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009820 | ELP-328-000009820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009828 | ELP-328-000009828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009852 | ELP-328-000009852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009854 | ELP-328-000009854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009856 | ELP-328-000009865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009867 | ELP-328-000009870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009872 | ELP-328-000009882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009884 | ELP-328-000009892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009897 | ELP-328-000009897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009899 | ELP-328-000009903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009905 | ELP-328-000009913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009915 | ELP-328-000009930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009932 | ELP-328-000009951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009953 | ELP-328-000009955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009958 | ELP-328-000009994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009998 | ELP-328-000010000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010002 | ELP-328-000010033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010036 | ELP-328-000010036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010038 | ELP-328-000010039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010041 | ELP-328-000010044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010046 | ELP-328-000010057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010060 | ELP-328-000010066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010072 | ELP-328-000010077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010082 | ELP-328-000010092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010095 | ELP-328-000010099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010101 | ELP-328-000010116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010118 | ELP-328-000010118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010120 | ELP-328-000010120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010122 | ELP-328-000010122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010124 | ELP-328-000010124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010127 | ELP-328-000010127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010131 | ELP-328-000010132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010134 | ELP-328-000010134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010136 | ELP-328-000010136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010138 | ELP-328-000010139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010141 | ELP-328-000010141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010143 | ELP-328-000010145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010152 | ELP-328-000010152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010157 | ELP-328-000010159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010163 | ELP-328-000010163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010167 | ELP-328-000010168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010172 | ELP-328-000010172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010174 | ELP-328-000010181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010183 | ELP-328-000010183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010185 | ELP-328-000010186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010189 | ELP-328-000010193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010197 | ELP-328-000010205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010207 | ELP-328-000010207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010209 | ELP-328-000010211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010213 | ELP-328-000010213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010215 | ELP-328-000010229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010231 | ELP-328-000010245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010247 | ELP-328-000010287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010289 | ELP-328-000010291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010294 | ELP-328-000010294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010296 | ELP-328-000010308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010310 | ELP-328-000010310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010317 | ELP-328-000010334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010336 | ELP-328-000010341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010343 | ELP-328-000010363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010365 | ELP-328-000010372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010374 | ELP-328-000010396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010398 | ELP-328-000010398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010400 | ELP-328-000010402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010405 | ELP-328-000010431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010434 | ELP-328-000010441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010447 | ELP-328-000010450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010452 | ELP-328-000010454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010456 | ELP-328-000010480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010482 | ELP-328-000010490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010495 | ELP-328-000010523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010525 | ELP-328-000010536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010539 | ELP-328-000010545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010547 | ELP-328-000010565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010567 | ELP-328-000010568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010572 | ELP-328-000010572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010575 | ELP-328-000010582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010584 | ELP-328-000010597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010602 | ELP-328-000010603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010611 | ELP-328-000010611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010616 | ELP-328-000010623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010625 | ELP-328-000010634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010636 | ELP-328-000010636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010640 | ELP-328-000010641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010645 | ELP-328-000010695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010700 | ELP-328-000010713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010715 | ELP-328-000010720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010723 | ELP-328-000010752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010754 | ELP-328-000010756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010758 | ELP-328-000010760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010783 | ELP-328-000010800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010802 | ELP-328-000010803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010806 | ELP-328-000010806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010811 | ELP-328-000010812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010817 | ELP-328-000010825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010828 | ELP-328-000010828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010830 | ELP-328-000010830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010832 | ELP-328-000010832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010834 | ELP-328-000010850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010852 | ELP-328-000010866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010868 | ELP-328-000010872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010874 | ELP-328-000010875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010878 | ELP-328-000010878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010883 | ELP-328-000010884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010893 | ELP-328-000010899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010901 | ELP-328-000010907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010909 | ELP-328-000010909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010911 | ELP-328-000010915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010918 | ELP-328-000010919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010921 | ELP-328-000010924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010926 | ELP-328-000010930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010934 | ELP-328-000010936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010938 | ELP-328-000010938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010943 | ELP-328-000010948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010958 | ELP-328-000010969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000010972 | ELP-328-000010972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010975 | ELP-328-000010981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010985 | ELP-328-000010985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010987 | ELP-328-000010987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010993 | ELP-328-000011037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011040 | ELP-328-000011042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011045 | ELP-328-000011069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011074 | ELP-328-000011080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000011082 | ELP-328-000011085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011087 | ELP-328-000011092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011095 | ELP-328-000011095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011097 | ELP-328-000011120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011122 | ELP-328-000011129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011131 | ELP-328-000011149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011151 | ELP-328-000011152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011157 | ELP-328-000011223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000011226 | ELP-328-000011228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011231 | ELP-328-000011249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011262 | ELP-328-000011266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011273 | ELP-328-000011285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011287 | ELP-328-000011314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011316 | ELP-328-000011324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000001 | ELP-329-000000002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000004 | ELP-329-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000015 | ELP-329-000000015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000017 | ELP-329-000000036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000038 | ELP-329-000000040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000042 | ELP-329-000000042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000044 | ELP-329-000000059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000062 | ELP-329-000000062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000064 | ELP-329-000000074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000077 | ELP-329-000000079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000082 | ELP-329-000000083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000085 | ELP-329-000000094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000096 | ELP-329-000000104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000106 | ELP-329-000000121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000123 | ELP-329-000000145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000147 | ELP-329-000000148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000150 | ELP-329-000000176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000178 | ELP-329-000000201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000204 | ELP-329-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000208 | ELP-329-000000212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000215 | ELP-329-000000231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000233 | ELP-329-000000264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000266 | ELP-329-000000277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000279 | ELP-329-000000280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000282 | ELP-329-000000292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000294 | ELP-329-000000295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000297 | ELP-329-000000298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000300 | ELP-329-000000308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000311 | ELP-329-000000313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000315 | ELP-329-000000316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000318 | ELP-329-000000322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000324 | ELP-329-000000324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000326 | ELP-329-000000332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000334 | ELP-329-000000339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000341 | ELP-329-000000344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000346 | ELP-329-000000347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000349 | ELP-329-000000350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000352 | ELP-329-000000368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000370 | ELP-329-000000371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000374 | ELP-329-000000381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000383 | ELP-329-000000384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000386 | ELP-329-000000387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000389 | ELP-329-000000393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000395 | ELP-329-000000397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000399 | ELP-329-000000406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000408 | ELP-329-000000418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000420 | ELP-329-000000429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000431 | ELP-329-000000437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000439 | ELP-329-000000440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000442 | ELP-329-000000442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000444 | ELP-329-000000444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000446 | ELP-329-000000448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000450 | ELP-329-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000460 | ELP-329-000000466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000468 | ELP-329-000000475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000477 | ELP-329-000000485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000487 | ELP-329-000000487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000489 | ELP-329-000000492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000494 | ELP-329-000000500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000502 | ELP-329-000000502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000505 | ELP-329-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000507 | ELP-329-000000521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000523 | ELP-329-000000524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000527 | ELP-329-000000528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000530 | ELP-329-000000532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000534 | ELP-329-000000534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000536 | ELP-329-000000543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000545 | ELP-329-000000577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000579 | ELP-329-000000580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000582 | ELP-329-000000594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000596 | ELP-329-000000605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000607 | ELP-329-000000607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000609 | ELP-329-000000612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000614 | ELP-329-000000615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000617 | ELP-329-000000617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000619 | ELP-329-000000628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000630 | ELP-329-000000636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000638 | ELP-329-000000642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000644 | ELP-329-000000655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000657 | ELP-329-000000659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000662 | ELP-329-000000670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000672 | ELP-329-000000673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000675 | ELP-329-000000681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000683 | ELP-329-000000689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000691 | ELP-329-000000695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000697 | ELP-329-000000697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000699 | ELP-329-000000702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000704 | ELP-329-000000708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000710 | ELP-329-000000713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000715 | ELP-329-000000717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000719 | ELP-329-000000739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000742 | ELP-329-000000742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000744 | ELP-329-000000755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000757 | ELP-329-000000758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000761 | ELP-329-000000764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000766 | ELP-329-000000777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000779 | ELP-329-000000789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000791 | ELP-329-000000794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000796 | ELP-329-000000798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000800 | ELP-329-000000810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000813 | ELP-329-000000819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000821 | ELP-329-000000822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000824 | ELP-329-000000827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000829 | ELP-329-000000831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000833 | ELP-329-000000834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000836 | ELP-329-000000840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000842 | ELP-329-000000851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000853 | ELP-329-000000853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000855 | ELP-329-000000860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000862 | ELP-329-000000865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000867 | ELP-329-000000867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000869 | ELP-329-000000870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000872 | ELP-329-000000872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000874 | ELP-329-000000884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000886 | ELP-329-000000897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000900 | ELP-329-000000901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000904 | ELP-329-000000909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000911 | ELP-329-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000914 | ELP-329-000000916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000918 | ELP-329-000000926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000928 | ELP-329-000000934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000936 | ELP-329-000000945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000000947 | ELP-329-000000948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000950 | ELP-329-000000969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000971 | ELP-329-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000979 | ELP-329-000000980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000982 | ELP-329-000001006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001008 | ELP-329-000001014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001016 | ELP-329-000001019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001021 | ELP-329-000001029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001032 | ELP-329-000001039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001041 | ELP-329-000001047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001049 | ELP-329-000001050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001052 | ELP-329-000001056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001058 | ELP-329-000001058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001060 | ELP-329-000001062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001064 | ELP-329-000001071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001073 | ELP-329-000001074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001076 | ELP-329-000001076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001081 | ELP-329-000001081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001084 | ELP-329-000001084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001086 | ELP-329-000001087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001089 | ELP-329-000001091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001093 | ELP-329-000001100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001102 | ELP-329-000001102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001105 | ELP-329-000001106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001108 | ELP-329-000001115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001117 | ELP-329-000001117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001119 | ELP-329-000001142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001144 | ELP-329-000001155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001158 | ELP-329-000001164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001166 | ELP-329-000001171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001173 | ELP-329-000001179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001181 | ELP-329-000001184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001186 | ELP-329-000001198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001200 | ELP-329-000001207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001209 | ELP-329-000001209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001212 | ELP-329-000001213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001215 | ELP-329-000001218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001220 | ELP-329-000001223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001225 | ELP-329-000001227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001230 | ELP-329-000001230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001232 | ELP-329-000001234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001236 | ELP-329-000001242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001244 | ELP-329-000001245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001248 | ELP-329-000001264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001266 | ELP-329-000001268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001270 | ELP-329-000001280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001282 | ELP-329-000001283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001286 | ELP-329-000001287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001290 | ELP-329-000001291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001293 | ELP-329-000001301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001303 | ELP-329-000001304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001307 | ELP-329-000001315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001317 | ELP-329-000001323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001325 | ELP-329-000001325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001327 | ELP-329-000001327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001329 | ELP-329-000001333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001335 | ELP-329-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001337 | ELP-329-000001337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001341 | ELP-329-000001348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001350 | ELP-329-000001351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001353 | ELP-329-000001354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001356 | ELP-329-000001357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001361 | ELP-329-000001362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001364 | ELP-329-000001364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001366 | ELP-329-000001367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001371 | ELP-329-000001371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001374 | ELP-329-000001376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001379 | ELP-329-000001384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001387 | ELP-329-000001395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001397 | ELP-329-000001401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001404 | ELP-329-000001404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001406 | ELP-329-000001407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001410 | ELP-329-000001413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001416 | ELP-329-000001418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001421 | ELP-329-000001431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001433 | ELP-329-000001433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001435 | ELP-329-000001435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001437 | ELP-329-000001455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001457 | ELP-329-000001457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001459 | ELP-329-000001466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001470 | ELP-329-000001480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001482 | ELP-329-000001485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001487 | ELP-329-000001487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001489 | ELP-329-000001489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001496 | ELP-329-000001496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001498 | ELP-329-000001499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001501 | ELP-329-000001507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001510 | ELP-329-000001511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001513 | ELP-329-000001532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001534 | ELP-329-000001536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001538 | ELP-329-000001543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001545 | ELP-329-000001561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001563 | ELP-329-000001563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001565 | ELP-329-000001571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001573 | ELP-329-000001573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001575 | ELP-329-000001576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001578 | ELP-329-000001592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001595 | ELP-329-000001595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001597 | ELP-329-000001602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001604 | ELP-329-000001607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001609 | ELP-329-000001609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001611 | ELP-329-000001611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001613 | ELP-329-000001623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001626 | ELP-329-000001627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001629 | ELP-329-000001640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001642 | ELP-329-000001642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001644 | ELP-329-000001652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001654 | ELP-329-000001663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001665 | ELP-329-000001665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001667 | ELP-329-000001669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001671 | ELP-329-000001673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001675 | ELP-329-000001679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001681 | ELP-329-000001686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001688 | ELP-329-000001691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001693 | ELP-329-000001695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001697 | ELP-329-000001701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001704 | ELP-329-000001706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001708 | ELP-329-000001711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001713 | ELP-329-000001714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001716 | ELP-329-000001726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001728 | ELP-329-000001729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001731 | ELP-329-000001731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001733 | ELP-329-000001743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001745 | ELP-329-000001754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001756 | ELP-329-000001756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001758 | ELP-329-000001768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001770 | ELP-329-000001770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001772 | ELP-329-000001774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001776 | ELP-329-000001778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001780 | ELP-329-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001785 | ELP-329-000001788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001792 | ELP-329-000001794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001796 | ELP-329-000001800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001803 | ELP-329-000001808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001810 | ELP-329-000001812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001816 | ELP-329-000001823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001825 | ELP-329-000001830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001832 | ELP-329-000001842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001844 | ELP-329-000001849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001851 | ELP-329-000001851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001853 | ELP-329-000001861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001863 | ELP-329-000001863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001865 | ELP-329-000001872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001874 | ELP-329-000001887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001892 | ELP-329-000001894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001896 | ELP-329-000001900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001903 | ELP-329-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001914 | ELP-329-000001914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001916 | ELP-329-000001917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001919 | ELP-329-000001923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001925 | ELP-329-000001927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001929 | ELP-329-000001931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001933 | ELP-329-000001939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001941 | ELP-329-000001950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001952 | ELP-329-000001957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001959 | ELP-329-000001966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001968 | ELP-329-000001974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001976 | ELP-329-000001982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001984 | ELP-329-000001984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001986 | ELP-329-000001990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001992 | ELP-329-000001994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001996 | ELP-329-000002000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002002 | ELP-329-000002003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002005 | ELP-329-000002018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002026 | ELP-329-000002026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002028 | ELP-329-000002033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002035 | ELP-329-000002038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002041 | ELP-329-000002041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002045 | ELP-329-000002046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002048 | ELP-329-000002060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002062 | ELP-329-000002062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002065 | ELP-329-000002071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002073 | ELP-329-000002073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002075 | ELP-329-000002076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002078 | ELP-329-000002080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002082 | ELP-329-000002082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002084 | ELP-329-000002085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002087 | ELP-329-000002091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002093 | ELP-329-000002096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002098 | ELP-329-000002139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002142 | ELP-329-000002142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002144 | ELP-329-000002150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002153 | ELP-329-000002169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002171 | ELP-329-000002180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002182 | ELP-329-000002182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002184 | ELP-329-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002192 | ELP-329-000002195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002197 | ELP-329-000002197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002200 | ELP-329-000002214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002216 | ELP-329-000002231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002233 | ELP-329-000002242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002244 | ELP-329-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002253 | ELP-329-000002254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002256 | ELP-329-000002262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002264 | ELP-329-000002265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002268 | ELP-329-000002281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002283 | ELP-329-000002300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002302 | ELP-329-000002302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002304 | ELP-329-000002324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002327 | ELP-329-000002336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002338 | ELP-329-000002349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002351 | ELP-329-000002354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002356 | ELP-329-000002356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002360 | ELP-329-000002363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002365 | ELP-329-000002387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002389 | ELP-329-000002389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002392 | ELP-329-000002395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002398 | ELP-329-000002405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002407 | ELP-329-000002426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002428 | ELP-329-000002434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002436 | ELP-329-000002444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002446 | ELP-329-000002460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002462 | ELP-329-000002467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002469 | ELP-329-000002480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002482 | ELP-329-000002500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002502 | ELP-329-000002532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002535 | ELP-329-000002544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002546 | ELP-329-000002561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002563 | ELP-329-000002565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002567 | ELP-329-000002569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002571 | ELP-329-000002573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002575 | ELP-329-000002590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002592 | ELP-329-000002605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002609 | ELP-329-000002617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002619 | ELP-329-000002621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002623 | ELP-329-000002629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002631 | ELP-329-000002632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002634 | ELP-329-000002660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002662 | ELP-329-000002681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002683 | ELP-329-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002687 | ELP-329-000002696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002698 | ELP-329-000002724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002726 | ELP-329-000002740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002742 | ELP-329-000002745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002747 | ELP-329-000002752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002754 | ELP-329-000002755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002757 | ELP-329-000002768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002770 | ELP-329-000002778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002780 | ELP-329-000002780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002783 | ELP-329-000002792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002794 | ELP-329-000002811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002813 | ELP-329-000002820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002822 | ELP-329-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002824 | ELP-329-000002827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002830 | ELP-329-000002835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002839 | ELP-329-000002843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002845 | ELP-329-000002854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002856 | ELP-329-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002863 | ELP-329-000002873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002875 | ELP-329-000002884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002886 | ELP-329-000002895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002897 | ELP-329-000002897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002899 | ELP-329-000002918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002920 | ELP-329-000002922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002924 | ELP-329-000002924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002926 | ELP-329-000002941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000002944 | ELP-329-000002944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002946 | ELP-329-000002956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002959 | ELP-329-000002961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002964 | ELP-329-000002965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002967 | ELP-329-000002976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002978 | ELP-329-000002986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002988 | ELP-329-000003003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003005 | ELP-329-000003027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003029 | ELP-329-000003030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003032 | ELP-329-000003058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003060 | ELP-329-000003083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003086 | ELP-329-000003088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003090 | ELP-329-000003094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003097 | ELP-329-000003113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003115 | ELP-329-000003146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003148 | ELP-329-000003159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003161 | ELP-329-000003162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003164 | ELP-329-000003174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003176 | ELP-329-000003177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003179 | ELP-329-000003180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003182 | ELP-329-000003190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003193 | ELP-329-000003195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003197 | ELP-329-000003198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003200 | ELP-329-000003204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003206 | ELP-329-000003206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003208 | ELP-329-000003214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003216 | ELP-329-000003221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003223 | ELP-329-000003226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003228 | ELP-329-000003229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003231 | ELP-329-000003232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003234 | ELP-329-000003250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003252 | ELP-329-000003253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003256 | ELP-329-000003263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003265 | ELP-329-000003266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003268 | ELP-329-000003269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003271 | ELP-329-000003275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003277 | ELP-329-000003279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003281 | ELP-329-000003288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003290 | ELP-329-000003300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003302 | ELP-329-000003311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003313 | ELP-329-000003319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003321 | ELP-329-000003322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003324 | ELP-329-000003324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003326 | ELP-329-000003326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003328 | ELP-329-000003330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003332 | ELP-329-000003340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003342 | ELP-329-000003348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003350 | ELP-329-000003357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003359 | ELP-329-000003367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003369 | ELP-329-000003369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003371 | ELP-329-000003374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003376 | ELP-329-000003382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003384 | ELP-329-000003384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003387 | ELP-329-000003387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003389 | ELP-329-000003403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003405 | ELP-329-000003406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003409 | ELP-329-000003410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003412 | ELP-329-000003414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003416 | ELP-329-000003416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003418 | ELP-329-000003425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003427 | ELP-329-000003459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003461 | ELP-329-000003462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003464 | ELP-329-000003476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003478 | ELP-329-000003487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003489 | ELP-329-000003489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003491 | ELP-329-000003494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003496 | ELP-329-000003497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003499 | ELP-329-000003499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003501 | ELP-329-000003510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003512 | ELP-329-000003518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003520 | ELP-329-000003524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003526 | ELP-329-000003537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003539 | ELP-329-000003541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003544 | ELP-329-000003552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003554 | ELP-329-000003555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003557 | ELP-329-000003563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003565 | ELP-329-000003571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003573 | ELP-329-000003577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003579 | ELP-329-000003579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003581 | ELP-329-000003584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003586 | ELP-329-000003590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003592 | ELP-329-000003595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003597 | ELP-329-000003599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003601 | ELP-329-000003621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003624 | ELP-329-000003624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003626 | ELP-329-000003637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003639 | ELP-329-000003640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003643 | ELP-329-000003646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003648 | ELP-329-000003659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003661 | ELP-329-000003671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003673 | ELP-329-000003676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003678 | ELP-329-000003680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003682 | ELP-329-000003692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003695 | ELP-329-000003701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003703 | ELP-329-000003704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003706 | ELP-329-000003709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003711 | ELP-329-000003713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003715 | ELP-329-000003716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003718 | ELP-329-000003722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003724 | ELP-329-000003733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003735 | ELP-329-000003735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003737 | ELP-329-000003742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003744 | ELP-329-000003747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003749 | ELP-329-000003749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003751 | ELP-329-000003752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003754 | ELP-329-000003754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003756 | ELP-329-000003766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003768 | ELP-329-000003779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003782 | ELP-329-000003783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003786 | ELP-329-000003791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003793 | ELP-329-000003794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003796 | ELP-329-000003798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003800 | ELP-329-000003808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003810 | ELP-329-000003816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003818 | ELP-329-000003827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003829 | ELP-329-000003830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003832 | ELP-329-000003851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003853 | ELP-329-000003858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003861 | ELP-329-000003862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003864 | ELP-329-000003888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003890 | ELP-329-000003896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003898 | ELP-329-000003901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003903 | ELP-329-000003911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003914 | ELP-329-000003921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003923 | ELP-329-000003929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003931 | ELP-329-000003932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003934 | ELP-329-000003938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003940 | ELP-329-000003940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003942 | ELP-329-000003944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003946 | ELP-329-000003953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003955 | ELP-329-000003956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003958 | ELP-329-000003958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003963 | ELP-329-000003963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003966 | ELP-329-000003966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003968 | ELP-329-000003969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003971 | ELP-329-000003973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003975 | ELP-329-000003982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003984 | ELP-329-000003984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003987 | ELP-329-000003988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003990 | ELP-329-000003997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003999 | ELP-329-000003999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004001 | ELP-329-000004024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004026 | ELP-329-000004037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004040 | ELP-329-000004046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004048 | ELP-329-000004053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004055 | ELP-329-000004061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004063 | ELP-329-000004066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004068 | ELP-329-000004080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004082 | ELP-329-000004089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004091 | ELP-329-000004091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004094 | ELP-329-000004095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004097 | ELP-329-000004100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004102 | ELP-329-000004105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004107 | ELP-329-000004109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004112 | ELP-329-000004112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004114 | ELP-329-000004116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004118 | ELP-329-000004124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004126 | ELP-329-000004127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004130 | ELP-329-000004146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004148 | ELP-329-000004150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004152 | ELP-329-000004162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004164 | ELP-329-000004165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004168 | ELP-329-000004169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004172 | ELP-329-000004173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004175 | ELP-329-000004183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004185 | ELP-329-000004186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004189 | ELP-329-000004197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004199 | ELP-329-000004205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004207 | ELP-329-000004207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004209 | ELP-329-000004209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004211 | ELP-329-000004215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004217 | ELP-329-000004217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004219 | ELP-329-000004219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004223 | ELP-329-000004230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004232 | ELP-329-000004233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004235 | ELP-329-000004236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004238 | ELP-329-000004239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004243 | ELP-329-000004244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004246 | ELP-329-000004246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004248 | ELP-329-000004249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004253 | ELP-329-000004253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004256 | ELP-329-000004258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004261 | ELP-329-000004266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004269 | ELP-329-000004277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004279 | ELP-329-000004283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004286 | ELP-329-000004286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004288 | ELP-329-000004289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004292 | ELP-329-000004295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004298 | ELP-329-000004300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004303 | ELP-329-000004313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004315 | ELP-329-000004315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004317 | ELP-329-000004317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004319 | ELP-329-000004337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004339 | ELP-329-000004339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004341 | ELP-329-000004348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004352 | ELP-329-000004362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004364 | ELP-329-000004367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004369 | ELP-329-000004369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004371 | ELP-329-000004371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004378 | ELP-329-000004378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004380 | ELP-329-000004381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004383 | ELP-329-000004389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004392 | ELP-329-000004393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004395 | ELP-329-000004414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004416 | ELP-329-000004418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004420 | ELP-329-000004425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004427 | ELP-329-000004443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004445 | ELP-329-000004445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004447 | ELP-329-000004453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004455 | ELP-329-000004455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004457 | ELP-329-000004458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004460 | ELP-329-000004474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004477 | ELP-329-000004477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004479 | ELP-329-000004484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004486 | ELP-329-000004489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004491 | ELP-329-000004491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004493 | ELP-329-000004493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004495 | ELP-329-000004505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004508 | ELP-329-000004509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004511 | ELP-329-000004522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004524 | ELP-329-000004524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004526 | ELP-329-000004534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004536 | ELP-329-000004545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004547 | ELP-329-000004547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004549 | ELP-329-000004551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004553 | ELP-329-000004555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004557 | ELP-329-000004561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004563 | ELP-329-000004568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004570 | ELP-329-000004573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004575 | ELP-329-000004577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004579 | ELP-329-000004583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004586 | ELP-329-000004588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004590 | ELP-329-000004593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004595 | ELP-329-000004596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004598 | ELP-329-000004608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004610 | ELP-329-000004611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004613 | ELP-329-000004613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004615 | ELP-329-000004625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004627 | ELP-329-000004636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004638 | ELP-329-000004638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004640 | ELP-329-000004650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004652 | ELP-329-000004652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004654 | ELP-329-000004656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004658 | ELP-329-000004660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004662 | ELP-329-000004665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004667 | ELP-329-000004670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004674 | ELP-329-000004676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004678 | ELP-329-000004682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004685 | ELP-329-000004690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004692 | ELP-329-000004694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004698 | ELP-329-000004705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004707 | ELP-329-000004712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004714 | ELP-329-000004724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004726 | ELP-329-000004731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004733 | ELP-329-000004733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004735 | ELP-329-000004743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004745 | ELP-329-000004745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004747 | ELP-329-000004754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004756 | ELP-329-000004769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004774 | ELP-329-000004776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004778 | ELP-329-000004782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004785 | ELP-329-000004794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004796 | ELP-329-000004796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004798 | ELP-329-000004799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004801 | ELP-329-000004805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004807 | ELP-329-000004809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004811 | ELP-329-000004813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004815 | ELP-329-000004821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004823 | ELP-329-000004832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004834 | ELP-329-000004839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004841 | ELP-329-000004848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004850 | ELP-329-000004856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004858 | ELP-329-000004864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004866 | ELP-329-000004866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004868 | ELP-329-000004872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004874 | ELP-329-000004876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004878 | ELP-329-000004882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004884 | ELP-329-000004885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004887 | ELP-329-000004900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004908 | ELP-329-000004908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004910 | ELP-329-000004915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004917 | ELP-329-000004920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004923 | ELP-329-000004923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004927 | ELP-329-000004928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004930 | ELP-329-000004942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004944 | ELP-329-000004944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004947 | ELP-329-000004953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004955 | ELP-329-000004955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000004957 | ELP-329-000004958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004960 | ELP-329-000004962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004964 | ELP-329-000004964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004966 | ELP-329-000004967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004969 | ELP-329-000004973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004975 | ELP-329-000004978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004980 | ELP-329-000005021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005024 | ELP-329-000005024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005026 | ELP-329-000005032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005035 | ELP-329-000005051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005053 | ELP-329-000005062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005064 | ELP-329-000005064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005066 | ELP-329-000005069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005074 | ELP-329-000005077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005079 | ELP-329-000005079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005082 | ELP-329-000005096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005098 | ELP-329-000005113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005115 | ELP-329-000005124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005126 | ELP-329-000005133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005135 | ELP-329-000005136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005138 | ELP-329-000005144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005146 | ELP-329-000005147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005150 | ELP-329-000005163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005165 | ELP-329-000005182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005184 | ELP-329-000005184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005186 | ELP-329-000005206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005209 | ELP-329-000005218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005220 | ELP-329-000005231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005233 | ELP-329-000005236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005238 | ELP-329-000005238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005242 | ELP-329-000005245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005247 | ELP-329-000005269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005271 | ELP-329-000005271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005274 | ELP-329-000005277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005280 | ELP-329-000005287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005289 | ELP-329-000005308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005310 | ELP-329-000005316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005318 | ELP-329-000005326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005328 | ELP-329-000005342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005344 | ELP-329-000005349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005351 | ELP-329-000005362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005364 | ELP-329-000005382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005384 | ELP-329-000005414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005417 | ELP-329-000005426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005428 | ELP-329-000005443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005445 | ELP-329-000005447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005449 | ELP-329-000005451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005453 | ELP-329-000005455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005457 | ELP-329-000005472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005474 | ELP-329-000005487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005491 | ELP-329-000005499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005501 | ELP-329-000005503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005505 | ELP-329-000005511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005513 | ELP-329-000005514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005516 | ELP-329-000005542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005544 | ELP-329-000005563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005565 | ELP-329-000005567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005569 | ELP-329-000005578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005580 | ELP-329-000005606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005608 | ELP-329-000005622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005624 | ELP-329-000005627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005629 | ELP-329-000005634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005636 | ELP-329-000005637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005639 | ELP-329-000005650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005652 | ELP-329-000005660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005662 | ELP-329-000005662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005665 | ELP-329-000005674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005676 | ELP-329-000005693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005695 | ELP-329-000005702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005704 | ELP-329-000005704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005706 | ELP-329-000005709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005712 | ELP-329-000005717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005721 | ELP-329-000005725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005727 | ELP-329-000005736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005738 | ELP-329-000005743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005745 | ELP-329-000005755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005757 | ELP-329-000005764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005766 | ELP-329-000005773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005776 | ELP-329-000005781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005785 | ELP-329-000005787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005790 | ELP-329-000005798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005801 | ELP-329-000005804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005806 | ELP-329-000005807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005809 | ELP-329-000005831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005833 | ELP-329-000005835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005837 | ELP-329-000005837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005840 | ELP-329-000005840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005842 | ELP-329-000005843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005845 | ELP-329-000005848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005851 | ELP-329-000005852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005854 | ELP-329-000005857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005860 | ELP-329-000005862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005865 | ELP-329-000005866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005869 | ELP-329-000005869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005876 | ELP-329-000005879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005881 | ELP-329-000005881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005883 | ELP-329-000005888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005896 | ELP-329-000005910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005912 | ELP-329-000005914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005916 | ELP-329-000005920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005924 | ELP-329-000005933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005936 | ELP-329-000005946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005949 | ELP-329-000005952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005957 | ELP-329-000005967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000005969 | ELP-329-000005976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005980 | ELP-329-000005980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005982 | ELP-329-000005986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005989 | ELP-329-000005989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005991 | ELP-329-000005991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000005993 | ELP-329-000005995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006000 | ELP-329-000006000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006002 | ELP-329-000006007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006009 | ELP-329-000006010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006012 | ELP-329-000006016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006018 | ELP-329-000006024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006026 | ELP-329-000006034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006037 | ELP-329-000006039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006041 | ELP-329-000006049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006051 | ELP-329-000006052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006055 | ELP-329-000006055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006057 | ELP-329-000006057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006059 | ELP-329-000006076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006078 | ELP-329-000006092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006096 | ELP-329-000006126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006129 | ELP-329-000006129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006131 | ELP-329-000006134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006136 | ELP-329-000006142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006151 | ELP-329-000006155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006158 | ELP-329-000006165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006167 | ELP-329-000006168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006170 | ELP-329-000006171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006174 | ELP-329-000006185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006187 | ELP-329-000006189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006191 | ELP-329-000006191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006196 | ELP-329-000006197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006207 | ELP-329-000006207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006211 | ELP-329-000006218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006222 | ELP-329-000006222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006225 | ELP-329-000006232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006234 | ELP-329-000006243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006245 | ELP-329-000006255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006257 | ELP-329-000006257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006259 | ELP-329-000006268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006270 | ELP-329-000006281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006284 | ELP-329-000006290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006302 | ELP-329-000006304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006308 | ELP-329-000006313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006315 | ELP-329-000006316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006320 | ELP-329-000006320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006326 | ELP-329-000006326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006328 | ELP-329-000006343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006345 | ELP-329-000006345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006347 | ELP-329-000006347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006349 | ELP-329-000006356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006359 | ELP-329-000006361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006365 | ELP-329-000006381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006390 | ELP-329-000006423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006428 | ELP-329-000006432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006434 | ELP-329-000006442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006451 | ELP-329-000006482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006490 | ELP-329-000006506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006508 | ELP-329-000006528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006530 | ELP-329-000006534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006536 | ELP-329-000006538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006551 | ELP-329-000006570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006572 | ELP-329-000006572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006574 | ELP-329-000006577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006579 | ELP-329-000006586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006588 | ELP-329-000006591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006593 | ELP-329-000006594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006596 | ELP-329-000006601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006603 | ELP-329-000006612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006614 | ELP-329-000006615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006617 | ELP-329-000006623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006626 | ELP-329-000006638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006642 | ELP-329-000006642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006644 | ELP-329-000006644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006647 | ELP-329-000006654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006656 | ELP-329-000006668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006670 | ELP-329-000006674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006676 | ELP-329-000006681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006684 | ELP-329-000006691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006693 | ELP-329-000006693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006695 | ELP-329-000006698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006700 | ELP-329-000006705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006707 | ELP-329-000006708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006712 | ELP-329-000006724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006726 | ELP-329-000006726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006731 | ELP-329-000006734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006736 | ELP-329-000006739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006741 | ELP-329-000006741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006745 | ELP-329-000006746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006748 | ELP-329-000006816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006818 | ELP-329-000006824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006826 | ELP-329-000006851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006853 | ELP-329-000006857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006860 | ELP-329-000006867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006869 | ELP-329-000006877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006881 | ELP-329-000006881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006886 | ELP-329-000006886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000006888 | ELP-329-000006902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006914 | ELP-329-000006920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006922 | ELP-329-000006957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006960 | ELP-329-000006982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006986 | ELP-329-000006995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006997 | ELP-329-000006997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007003 | ELP-329-000007011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007013 | ELP-329-000007014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007016 | ELP-329-000007019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007025 | ELP-329-000007039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007041 | ELP-329-000007044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007046 | ELP-329-000007074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007076 | ELP-329-000007079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007081 | ELP-329-000007099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007103 | ELP-329-000007134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007138 | ELP-329-000007138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007140 | ELP-329-000007140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007142 | ELP-329-000007150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007153 | ELP-329-000007195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007201 | ELP-329-000007205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007213 | ELP-329-000007214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007218 | ELP-329-000007226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007228 | ELP-329-000007233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007236 | ELP-329-000007243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007245 | ELP-329-000007273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007275 | ELP-329-000007276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007280 | ELP-329-000007299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007312 | ELP-329-000007313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007315 | ELP-329-000007324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007326 | ELP-329-000007327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007329 | ELP-329-000007329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007338 | ELP-329-000007344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007348 | ELP-329-000007359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007363 | ELP-329-000007365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007367 | ELP-329-000007369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007371 | ELP-329-000007371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007373 | ELP-329-000007377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007379 | ELP-329-000007395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007397 | ELP-329-000007423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007425 | ELP-329-000007433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007437 | ELP-329-000007442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007444 | ELP-329-000007446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007448 | ELP-329-000007451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007458 | ELP-329-000007459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007461 | ELP-329-000007470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007477 | ELP-329-000007500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007502 | ELP-329-000007506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007509 | ELP-329-000007511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007514 | ELP-329-000007514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007520 | ELP-329-000007522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007529 | ELP-329-000007540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007545 | ELP-329-000007570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007572 | ELP-329-000007580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007582 | ELP-329-000007582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007585 | ELP-329-000007596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007598 | ELP-329-000007599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007601 | ELP-329-000007601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007607 | ELP-329-000007608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007611 | ELP-329-000007612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007614 | ELP-329-000007614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007616 | ELP-329-000007619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007623 | ELP-329-000007627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007631 | ELP-329-000007636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007639 | ELP-329-000007646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007649 | ELP-329-000007653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007655 | ELP-329-000007655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007657 | ELP-329-000007661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007663 | ELP-329-000007678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007680 | ELP-329-000007682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007687 | ELP-329-000007704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007706 | ELP-329-000007742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007745 | ELP-329-000007749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007751 | ELP-329-000007760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007763 | ELP-329-000007780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007782 | ELP-329-000007786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007788 | ELP-329-000007788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007790 | ELP-329-000007796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007799 | ELP-329-000007799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007801 | ELP-329-000007813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007815 | ELP-329-000007815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007818 | ELP-329-000007834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007839 | ELP-329-000007843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007846 | ELP-329-000007848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007851 | ELP-329-000007851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007853 | ELP-329-000007853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007855 | ELP-329-000007858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007860 | ELP-329-000007862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007864 | ELP-329-000007867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007869 | ELP-329-000007876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007878 | ELP-329-000007879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007882 | ELP-329-000007884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007889 | ELP-329-000007910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007913 | ELP-329-000007913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007919 | ELP-329-000007920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007922 | ELP-329-000007932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007936 | ELP-329-000007944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000007946 | ELP-329-000007950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007952 | ELP-329-000007960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007964 | ELP-329-000007965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007967 | ELP-329-000007967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007969 | ELP-329-000007974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007977 | ELP-329-000007977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007980 | ELP-329-000007984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007986 | ELP-329-000008020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008022 | ELP-329-000008023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008033 | ELP-329-000008033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008036 | ELP-329-000008036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008038 | ELP-329-000008083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008091 | ELP-329-000008093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008095 | ELP-329-000008100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008107 | ELP-329-000008120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008125 | ELP-329-000008138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008143 | ELP-329-000008148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008150 | ELP-329-000008153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008156 | ELP-329-000008158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008160 | ELP-329-000008162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008164 | ELP-329-000008164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008167 | ELP-329-000008167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008170 | ELP-329-000008171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008173 | ELP-329-000008174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008176 | ELP-329-000008177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008181 | ELP-329-000008182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008188 | ELP-329-000008191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008193 | ELP-329-000008195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008202 | ELP-329-000008218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008220 | ELP-329-000008220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008222 | ELP-329-000008228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008231 | ELP-329-000008240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008242 | ELP-329-000008244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008246 | ELP-329-000008248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008250 | ELP-329-000008256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008260 | ELP-329-000008260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008262 | ELP-329-000008262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008264 | ELP-329-000008274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008278 | ELP-329-000008288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008290 | ELP-329-000008291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008297 | ELP-329-000008330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008334 | ELP-329-000008337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008339 | ELP-329-000008340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008342 | ELP-329-000008342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008352 | ELP-329-000008375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008377 | ELP-329-000008386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008389 | ELP-329-000008389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008398 | ELP-329-000008400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008402 | ELP-329-000008406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008408 | ELP-329-000008408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008410 | ELP-329-000008410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008412 | ELP-329-000008417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008421 | ELP-329-000008433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008435 | ELP-329-000008438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008440 | ELP-329-000008440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008444 | ELP-329-000008448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008450 | ELP-329-000008450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008453 | ELP-329-000008456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008458 | ELP-329-000008471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008473 | ELP-329-000008478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008480 | ELP-329-000008491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008496 | ELP-329-000008497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008503 | ELP-329-000008525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008527 | ELP-329-000008567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008569 | ELP-329-000008577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008579 | ELP-329-000008582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008585 | ELP-329-000008587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008589 | ELP-329-000008591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008599 | ELP-329-000008600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008607 | ELP-329-000008619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008622 | ELP-329-000008624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008626 | ELP-329-000008628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008630 | ELP-329-000008640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008642 | ELP-329-000008657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008662 | ELP-329-000008667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008669 | ELP-329-000008677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008682 | ELP-329-000008685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008687 | ELP-329-000008687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008690 | ELP-329-000008701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008704 | ELP-329-000008705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008710 | ELP-329-000008712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008715 | ELP-329-000008739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008741 | ELP-329-000008746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008748 | ELP-329-000008753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008757 | ELP-329-000008766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008768 | ELP-329-000008769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008771 | ELP-329-000008792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008794 | ELP-329-000008797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008799 | ELP-329-000008799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008801 | ELP-329-000008804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008812 | ELP-329-000008813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008815 | ELP-329-000008820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008822 | ELP-329-000008826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008828 | ELP-329-000008830 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008833 | ELP-329-000008835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008839 | ELP-329-000008843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008845 | ELP-329-000008851 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008854 | ELP-329-000008870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008873 | ELP-329-000008898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008902 | ELP-329-000008910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008912 | ELP-329-000008913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008915 | ELP-329-000008920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008922 | ELP-329-000008932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008938 | ELP-329-000008938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000008940 | ELP-329-000008947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008949 | ELP-329-000008959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008961 | ELP-329-000008967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008969 | ELP-329-000008975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008977 | ELP-329-000008978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008980 | ELP-329-000009009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009012 | ELP-329-000009014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009016 | ELP-329-000009027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009035 | ELP-329-000009039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009042 | ELP-329-000009045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009051 | ELP-329-000009055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009063 | ELP-329-000009065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009068 | ELP-329-000009074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009083 | ELP-329-000009100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009103 | ELP-329-000009113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009117 | ELP-329-000009117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009120 | ELP-329-000009126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009128 | ELP-329-000009128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009137 | ELP-329-000009143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009149 | ELP-329-000009152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009155 | ELP-329-000009159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009161 | ELP-329-000009161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009163 | ELP-329-000009164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009166 | ELP-329-000009170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009172 | ELP-329-000009184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009187 | ELP-329-000009188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009192 | ELP-329-000009223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009225 | ELP-329-000009238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009242 | ELP-329-000009251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009253 | ELP-329-000009257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009261 | ELP-329-000009261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009263 | ELP-329-000009275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009277 | ELP-329-000009281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009283 | ELP-329-000009287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009289 | ELP-329-000009294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009297 | ELP-329-000009298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009300 | ELP-329-000009315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009317 | ELP-329-000009322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009324 | ELP-329-000009348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009350 | ELP-329-000009356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009359 | ELP-329-000009366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009369 | ELP-329-000009375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009377 | ELP-329-000009380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009382 | ELP-329-000009393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009396 | ELP-329-000009396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009398 | ELP-329-000009405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009409 | ELP-329-000009412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009414 | ELP-329-000009426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009430 | ELP-329-000009446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009448 | ELP-329-000009451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009453 | ELP-329-000009456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009458 | ELP-329-000009458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009461 | ELP-329-000009468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009472 | ELP-329-000009483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009485 | ELP-329-000009500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009502 | ELP-329-000009508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009512 | ELP-329-000009512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009515 | ELP-329-000009515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009517 | ELP-329-000009519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009521 | ELP-329-000009526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009528 | ELP-329-000009528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009530 | ELP-329-000009540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009542 | ELP-329-000009559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009563 | ELP-329-000009564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009567 | ELP-329-000009574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009576 | ELP-329-000009577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009579 | ELP-329-000009597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009599 | ELP-329-000009611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009615 | ELP-329-000009626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009628 | ELP-329-000009633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009636 | ELP-329-000009636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009638 | ELP-329-000009638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009641 | ELP-329-000009657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009659 | ELP-329-000009665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009667 | ELP-329-000009685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009688 | ELP-329-000009702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009710 | ELP-329-000009716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009718 | ELP-329-000009730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009732 | ELP-329-000009735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009738 | ELP-329-000009738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009741 | ELP-329-000009757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009759 | ELP-329-000009760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009762 | ELP-329-000009762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009765 | ELP-329-000009783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009785 | ELP-329-000009788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009790 | ELP-329-000009815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009820 | ELP-329-000009825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009827 | ELP-329-000009827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009829 | ELP-329-000009836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009838 | ELP-329-000009849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009851 | ELP-329-000009856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009858 | ELP-329-000009863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009865 | ELP-329-000009866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009871 | ELP-329-000009877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009879 | ELP-329-000009900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009903 | ELP-329-000009916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009918 | ELP-329-000009922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009936 | ELP-329-000009961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009963 | ELP-329-000009963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009978 | ELP-329-000009981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000009985 | ELP-329-000010001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010004 | ELP-329-000010005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010008 | ELP-329-000010008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010010 | ELP-329-000010011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010014 | ELP-329-000010035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010038 | ELP-329-000010040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010045 | ELP-329-000010059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010061 | ELP-329-000010074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010077 | ELP-329-000010100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010109 | ELP-329-000010117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010119 | ELP-329-000010141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010149 | ELP-329-000010151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010153 | ELP-329-000010161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010163 | ELP-329-000010179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010181 | ELP-329-000010196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010198 | ELP-329-000010200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010206 | ELP-329-000010206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010208 | ELP-329-000010222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010224 | ELP-329-000010224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010226 | ELP-329-000010234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010236 | ELP-329-000010241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010245 | ELP-329-000010273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010276 | ELP-329-000010280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010292 | ELP-329-000010298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010309 | ELP-329-000010310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010314 | ELP-329-000010314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010316 | ELP-329-000010319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010322 | ELP-329-000010380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010385 | ELP-329-000010389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010391 | ELP-329-000010392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010395 | ELP-329-000010395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010397 | ELP-329-000010398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010400 | ELP-329-000010403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010405 | ELP-329-000010405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010407 | ELP-329-000010414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010424 | ELP-329-000010424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010426 | ELP-329-000010431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010433 | ELP-329-000010437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010440 | ELP-329-000010441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010443 | ELP-329-000010448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010451 | ELP-329-000010458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010460 | ELP-329-000010468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010470 | ELP-329-000010475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010477 | ELP-329-000010486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010488 | ELP-329-000010496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010498 | ELP-329-000010499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010507 | ELP-329-000010507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010510 | ELP-329-000010512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010515 | ELP-329-000010518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010521 | ELP-329-000010523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010526 | ELP-329-000010526 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010528 | ELP-329-000010529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010533 | ELP-329-000010533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010535 | ELP-329-000010542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010547 | ELP-329-000010551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010553 | ELP-329-000010555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010557 | ELP-329-000010560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010562 | ELP-329-000010562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010567 | ELP-329-000010573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010575 | ELP-329-000010580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010582 | ELP-329-000010584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010591 | ELP-329-000010623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010625 | ELP-329-000010629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010633 | ELP-329-000010642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010644 | ELP-329-000010644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010655 | ELP-329-000010655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010658 | ELP-329-000010658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010661 | ELP-329-000010663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010667 | ELP-329-000010667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010669 | ELP-329-000010670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010672 | ELP-329-000010676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010678 | ELP-329-000010680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010683 | ELP-329-000010695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010699 | ELP-329-000010717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010721 | ELP-329-000010731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010735 | ELP-329-000010738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010740 | ELP-329-000010758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010761 | ELP-329-000010762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010764 | ELP-329-000010765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010773 | ELP-329-000010780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010789 | ELP-329-000010793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010795 | ELP-329-000010796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010799 | ELP-329-000010808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010811 | ELP-329-000010822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010824 | ELP-329-000010825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010827 | ELP-329-000010861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010863 | ELP-329-000010876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010879 | ELP-329-000010897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010900 | ELP-329-000010904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010911 | ELP-329-000010924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010926 | ELP-329-000010930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010934 | ELP-329-000010934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000010936 | ELP-329-000010936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010938 | ELP-329-000010944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010957 | ELP-329-000010960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010962 | ELP-329-000010962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010964 | ELP-329-000010982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010984 | ELP-329-000010989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010991 | ELP-329-000011001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011004 | ELP-329-000011006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011014 | ELP-329-000011019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011022 | ELP-329-000011027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011032 | ELP-329-000011032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011034 | ELP-329-000011041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011043 | ELP-329-000011048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011050 | ELP-329-000011070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011072 | ELP-329-000011072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011074 | ELP-329-000011095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011104 | ELP-329-000011106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011109 | ELP-329-000011116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011119 | ELP-329-000011119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011127 | ELP-329-000011128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011130 | ELP-329-000011130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011133 | ELP-329-000011134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011137 | ELP-329-000011137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011140 | ELP-329-000011145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011147 | ELP-329-000011163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011165 | ELP-329-000011176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011191 | ELP-329-000011192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011200 | ELP-329-000011213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011215 | ELP-329-000011217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011226 | ELP-329-000011230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011238 | ELP-329-000011238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011248 | ELP-329-000011248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011250 | ELP-329-000011256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011259 | ELP-329-000011277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011279 | ELP-329-000011295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011303 | ELP-329-000011305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011313 | ELP-329-000011327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011330 | ELP-329-000011351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011353 | ELP-329-000011353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011355 | ELP-329-000011356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011358 | ELP-329-000011378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011382 | ELP-329-000011387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011389 | ELP-329-000011455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011458 | ELP-329-000011464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011467 | ELP-329-000011475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011477 | ELP-329-000011492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011495 | ELP-329-000011502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011504 | ELP-329-000011504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011506 | ELP-329-000011506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011508 | ELP-329-000011532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011535 | ELP-329-000011541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011543 | ELP-329-000011543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011546 | ELP-329-000011547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011549 | ELP-329-000011551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011553 | ELP-329-000011567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011570 | ELP-329-000011572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011574 | ELP-329-000011574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011576 | ELP-329-000011584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011587 | ELP-329-000011587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011589 | ELP-329-000011589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011593 | ELP-329-000011593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011595 | ELP-329-000011595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011597 | ELP-329-000011611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011613 | ELP-329-000011626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011629 | ELP-329-000011629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011631 | ELP-329-000011633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011635 | ELP-329-000011638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011640 | ELP-329-000011642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011644 | ELP-329-000011649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011652 | ELP-329-000011667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011670 | ELP-329-000011676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011678 | ELP-329-000011678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011680 | ELP-329-000011693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011695 | ELP-329-000011695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011697 | ELP-329-000011702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011706 | ELP-329-000011711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011713 | ELP-329-000011720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011723 | ELP-329-000011731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011733 | ELP-329-000011748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011750 | ELP-329-000011751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011753 | ELP-329-000011760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011762 | ELP-329-000011762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011764 | ELP-329-000011768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011770 | ELP-329-000011784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011786 | ELP-329-000011799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011801 | ELP-329-000011802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011804 | ELP-329-000011804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011806 | ELP-329-000011808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011813 | ELP-329-000011813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011815 | ELP-329-000011821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011823 | ELP-329-000011838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011840 | ELP-329-000011840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011843 | ELP-329-000011844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011846 | ELP-329-000011852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011855 | ELP-329-000011856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011858 | ELP-329-000011868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011870 | ELP-329-000011876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011879 | ELP-329-000011879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011881 | ELP-329-000011882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011884 | ELP-329-000011892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011894 | ELP-329-000011896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011898 | ELP-329-000011900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011902 | ELP-329-000011903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011905 | ELP-329-000011905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011908 | ELP-329-000011912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011914 | ELP-329-000011928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011930 | ELP-329-000011931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011933 | ELP-329-000011939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011941 | ELP-329-000011953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011956 | ELP-329-000011956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011959 | ELP-329-000011962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011964 | ELP-329-000011974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000011976 | ELP-329-000011977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011979 | ELP-329-000011979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011984 | ELP-329-000011988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011990 | ELP-329-000011999 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012001 | ELP-329-000012001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012003 | ELP-329-000012005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012007 | ELP-329-000012016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012018 | ELP-329-000012018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012020 | ELP-329-000012021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012023 | ELP-329-000012023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012025 | ELP-329-000012029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012031 | ELP-329-000012042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012044 | ELP-329-000012050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012052 | ELP-329-000012059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012061 | ELP-329-000012061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012063 | ELP-329-000012068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012071 | ELP-329-000012072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012074 | ELP-329-000012092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012094 | ELP-329-000012098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012101 | ELP-329-000012130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012132 | ELP-329-000012134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012136 | ELP-329-000012141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012143 | ELP-329-000012149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012151 | ELP-329-000012153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012155 | ELP-329-000012160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012162 | ELP-329-000012163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012165 | ELP-329-000012167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012169 | ELP-329-000012183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012185 | ELP-329-000012195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012197 | ELP-329-000012200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012202 | ELP-329-000012204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012206 | ELP-329-000012207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012210 | ELP-329-000012212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012214 | ELP-329-000012231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012233 | ELP-329-000012237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012239 | ELP-329-000012241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012243 | ELP-329-000012243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012245 | ELP-329-000012246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012250 | ELP-329-000012251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012253 | ELP-329-000012254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012256 | ELP-329-000012259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012261 | ELP-329-000012270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012273 | ELP-329-000012301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012303 | ELP-329-000012305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012307 | ELP-329-000012320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012322 | ELP-329-000012337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012340 | ELP-329-000012366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012371 | ELP-329-000012373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012376 | ELP-329-000012377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012379 | ELP-329-000012380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012382 | ELP-329-000012382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012385 | ELP-329-000012389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012391 | ELP-329-000012391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012393 | ELP-329-000012397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012399 | ELP-329-000012399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012401 | ELP-329-000012429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012431 | ELP-329-000012431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012433 | ELP-329-000012433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012435 | ELP-329-000012443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012445 | ELP-329-000012448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012451 | ELP-329-000012453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012455 | ELP-329-000012457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012459 | ELP-329-000012464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012466 | ELP-329-000012466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012469 | ELP-329-000012469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012471 | ELP-329-000012471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012473 | ELP-329-000012475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012477 | ELP-329-000012482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012484 | ELP-329-000012487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012489 | ELP-329-000012493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012495 | ELP-329-000012499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012502 | ELP-329-000012505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012507 | ELP-329-000012520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012523 | ELP-329-000012527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012529 | ELP-329-000012530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012533 | ELP-329-000012538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012540 | ELP-329-000012540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012542 | ELP-329-000012542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012544 | ELP-329-000012554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012556 | ELP-329-000012563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012567 | ELP-329-000012583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012585 | ELP-329-000012585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012587 | ELP-329-000012587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012589 | ELP-329-000012597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012599 | ELP-329-000012600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012602 | ELP-329-000012605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012607 | ELP-329-000012625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012627 | ELP-329-000012631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012634 | ELP-329-000012642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012644 | ELP-329-000012656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012659 | ELP-329-000012673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012675 | ELP-329-000012675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012677 | ELP-329-000012678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012680 | ELP-329-000012688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012692 | ELP-329-000012700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012703 | ELP-329-000012720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012722 | ELP-329-000012743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012745 | ELP-329-000012749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012752 | ELP-329-000012755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012757 | ELP-329-000012758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012760 | ELP-329-000012760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012765 | ELP-329-000012765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012769 | ELP-329-000012769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012771 | ELP-329-000012773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012775 | ELP-329-000012795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012797 | ELP-329-000012801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012804 | ELP-329-000012810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012812 | ELP-329-000012814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012816 | ELP-329-000012816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012818 | ELP-329-000012823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012825 | ELP-329-000012826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012828 | ELP-329-000012828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012831 | ELP-329-000012834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012836 | ELP-329-000012836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012840 | ELP-329-000012841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012843 | ELP-329-000012846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012848 | ELP-329-000012861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012863 | ELP-329-000012868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012870 | ELP-329-000012878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012880 | ELP-329-000012884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012887 | ELP-329-000012887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012890 | ELP-329-000012892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012894 | ELP-329-000012897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012899 | ELP-329-000012900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012902 | ELP-329-000012902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012907 | ELP-329-000012907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012913 | ELP-329-000012916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012918 | ELP-329-000012921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012923 | ELP-329-000012928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012931 | ELP-329-000012944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012946 | ELP-329-000012948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012951 | ELP-329-000012952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012954 | ELP-329-000012956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012958 | ELP-329-000012959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012961 | ELP-329-000012961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012963 | ELP-329-000012970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000012972 | ELP-329-000012977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012979 | ELP-329-000012980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012982 | ELP-329-000012983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012985 | ELP-329-000013005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013007 | ELP-329-000013009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013011 | ELP-329-000013015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013017 | ELP-329-000013018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013022 | ELP-329-000013026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013029 | ELP-329-000013029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013031 | ELP-329-000013038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013040 | ELP-329-000013043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013045 | ELP-329-000013056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013058 | ELP-329-000013065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013067 | ELP-329-000013069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013071 | ELP-329-000013076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013078 | ELP-329-000013094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013096 | ELP-329-000013097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013099 | ELP-329-000013102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013104 | ELP-329-000013108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013111 | ELP-329-000013120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013124 | ELP-329-000013124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013126 | ELP-329-000013127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013129 | ELP-329-000013131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013133 | ELP-329-000013133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013135 | ELP-329-000013136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013138 | ELP-329-000013139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013144 | ELP-329-000013161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013164 | ELP-329-000013164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013167 | ELP-329-000013167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013170 | ELP-329-000013173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013175 | ELP-329-000013184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013188 | ELP-329-000013191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013193 | ELP-329-000013196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013198 | ELP-329-000013203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013205 | ELP-329-000013205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013207 | ELP-329-000013214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013216 | ELP-329-000013222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013224 | ELP-329-000013242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013244 | ELP-329-000013249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013252 | ELP-329-000013252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013254 | ELP-329-000013255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013257 | ELP-329-000013259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013261 | ELP-329-000013263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013265 | ELP-329-000013272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013274 | ELP-329-000013276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013278 | ELP-329-000013284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013286 | ELP-329-000013286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013288 | ELP-329-000013290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013292 | ELP-329-000013296 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013298 | ELP-329-000013298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013300 | ELP-329-000013306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013309 | ELP-329-000013333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013335 | ELP-329-000013336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013338 | ELP-329-000013340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013342 | ELP-329-000013355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013357 | ELP-329-000013358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013360 | ELP-329-000013364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013367 | ELP-329-000013367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013369 | ELP-329-000013396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013398 | ELP-329-000013398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013401 | ELP-329-000013403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013407 | ELP-329-000013408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013410 | ELP-329-000013418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013421 | ELP-329-000013421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013423 | ELP-329-000013439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013441 | ELP-329-000013441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013443 | ELP-329-000013444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013446 | ELP-329-000013446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013448 | ELP-329-000013449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013451 | ELP-329-000013458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013460 | ELP-329-000013461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013464 | ELP-329-000013464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013466 | ELP-329-000013466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013468 | ELP-329-000013472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013474 | ELP-329-000013482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013484 | ELP-329-000013484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013486 | ELP-329-000013487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013491 | ELP-329-000013496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013498 | ELP-329-000013513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013515 | ELP-329-000013515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013517 | ELP-329-000013530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013532 | ELP-329-000013535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013538 | ELP-329-000013540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013542 | ELP-329-000013542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013544 | ELP-329-000013568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013571 | ELP-329-000013575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013577 | ELP-329-000013580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013582 | ELP-329-000013585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013587 | ELP-329-000013601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013603 | ELP-329-000013603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013605 | ELP-329-000013610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013612 | ELP-329-000013614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013616 | ELP-329-000013616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013618 | ELP-329-000013620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013623 | ELP-329-000013626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013628 | ELP-329-000013638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013641 | ELP-329-000013681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013683 | ELP-329-000013684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013686 | ELP-329-000013695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013699 | ELP-329-000013700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013704 | ELP-329-000013706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013708 | ELP-329-000013724 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013726 | ELP-329-000013726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013728 | ELP-329-000013737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013739 | ELP-329-000013762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013765 | ELP-329-000013776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013778 | ELP-329-000013803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013805 | ELP-329-000013806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013809 | ELP-329-000013809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013811 | ELP-329-000013816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013818 | ELP-329-000013822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013824 | ELP-329-000013833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013835 | ELP-329-000013835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013837 | ELP-329-000013840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013842 | ELP-329-000013850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013853 | ELP-329-000013854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013857 | ELP-329-000013858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013860 | ELP-329-000013863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013865 | ELP-329-000013871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013874 | ELP-329-000013885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013887 | ELP-329-000013890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013892 | ELP-329-000013902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013906 | ELP-329-000013908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013910 | ELP-329-000013917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013919 | ELP-329-000013922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013924 | ELP-329-000013925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013927 | ELP-329-000013936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013938 | ELP-329-000013938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013940 | ELP-329-000013941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013943 | ELP-329-000013956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013958 | ELP-329-000013968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013970 | ELP-329-000013984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013987 | ELP-329-000013988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013990 | ELP-329-000013998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014000 | ELP-329-000014003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014005 | ELP-329-000014014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014016 | ELP-329-000014016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014018 | ELP-329-000014022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014024 | ELP-329-000014032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014034 | ELP-329-000014034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014036 | ELP-329-000014044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014046 | ELP-329-000014050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014052 | ELP-329-000014057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014060 | ELP-329-000014062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014066 | ELP-329-000014117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014119 | ELP-329-000014138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014140 | ELP-329-000014141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014145 | ELP-329-000014145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014153 | ELP-329-000014154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014169 | ELP-329-000014169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014175 | ELP-329-000014177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014179 | ELP-329-000014188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014190 | ELP-329-000014223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014225 | ELP-329-000014250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014252 | ELP-329-000014254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014260 | ELP-329-000014272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014275 | ELP-329-000014275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014278 | ELP-329-000014278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014280 | ELP-329-000014280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014282 | ELP-329-000014290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014293 | ELP-329-000014293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014295 | ELP-329-000014318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014321 | ELP-329-000014323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014325 | ELP-329-000014337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014346 | ELP-329-000014351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014353 | ELP-329-000014361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014363 | ELP-329-000014363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014365 | ELP-329-000014367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014369 | ELP-329-000014371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014373 | ELP-329-000014374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014376 | ELP-329-000014377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014379 | ELP-329-000014383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014386 | ELP-329-000014405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014407 | ELP-329-000014407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014414 | ELP-329-000014415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014418 | ELP-329-000014422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014424 | ELP-329-000014424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014429 | ELP-329-000014450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014453 | ELP-329-000014461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014465 | ELP-329-000014466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014468 | ELP-329-000014468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014476 | ELP-329-000014476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014479 | ELP-329-000014483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014486 | ELP-329-000014487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014490 | ELP-329-000014497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014500 | ELP-329-000014524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014526 | ELP-329-000014528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014530 | ELP-329-000014536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014538 | ELP-329-000014547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014551 | ELP-329-000014554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014556 | ELP-329-000014585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014588 | ELP-329-000014594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014600 | ELP-329-000014600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014602 | ELP-329-000014611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014614 | ELP-329-000014624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014626 | ELP-329-000014627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014629 | ELP-329-000014643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014647 | ELP-329-000014663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014665 | ELP-329-000014678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014680 | ELP-329-000014681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014683 | ELP-329-000014706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014708 | ELP-329-000014741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014748 | ELP-329-000014748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014750 | ELP-329-000014753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014758 | ELP-329-000014758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014761 | ELP-329-000014761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014764 | ELP-329-000014766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014771 | ELP-329-000014772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014783 | ELP-329-000014787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014790 | ELP-329-000014794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014797 | ELP-329-000014800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014803 | ELP-329-000014819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014821 | ELP-329-000014825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014829 | ELP-329-000014829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014831 | ELP-329-000014890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014895 | ELP-329-000014902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014904 | ELP-329-000014914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014916 | ELP-329-000014916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014918 | ELP-329-000014919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014921 | ELP-329-000014922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014924 | ELP-329-000014945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014947 | ELP-329-000014953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014956 | ELP-329-000014974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014981 | ELP-329-000014982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000014985 | ELP-329-000014986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014988 | ELP-329-000015009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015013 | ELP-329-000015014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015016 | ELP-329-000015019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015022 | ELP-329-000015028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015030 | ELP-329-000015040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015042 | ELP-329-000015043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015045 | ELP-329-000015054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015059 | ELP-329-000015062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015065 | ELP-329-000015084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015087 | ELP-329-000015097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015100 | ELP-329-000015100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015102 | ELP-329-000015104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015108 | ELP-329-000015115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015117 | ELP-329-000015122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015128 | ELP-329-000015129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015142 | ELP-329-000015142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015148 | ELP-329-000015148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015150 | ELP-329-000015157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015160 | ELP-329-000015180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015182 | ELP-329-000015182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015184 | ELP-329-000015184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015186 | ELP-329-000015186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015188 | ELP-329-000015188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015190 | ELP-329-000015209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015217 | ELP-329-000015217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015219 | ELP-329-000015244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015249 | ELP-329-000015250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015252 | ELP-329-000015275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015277 | ELP-329-000015289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015293 | ELP-329-000015313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015315 | ELP-329-000015319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015322 | ELP-329-000015322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015324 | ELP-329-000015326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015329 | ELP-329-000015330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015332 | ELP-329-000015335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015338 | ELP-329-000015346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015350 | ELP-329-000015361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015363 | ELP-329-000015369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015371 | ELP-329-000015373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015375 | ELP-329-000015413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015415 | ELP-329-000015451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015454 | ELP-329-000015462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015464 | ELP-329-000015464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015466 | ELP-329-000015501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015503 | ELP-329-000015504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015512 | ELP-329-000015528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015530 | ELP-329-000015531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015533 | ELP-329-000015557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015560 | ELP-329-000015561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015563 | ELP-329-000015570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015572 | ELP-329-000015573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015581 | ELP-329-000015587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015589 | ELP-329-000015611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015614 | ELP-329-000015614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015619 | ELP-329-000015637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015639 | ELP-329-000015646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015648 | ELP-329-000015677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015679 | ELP-329-000015681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015685 | ELP-329-000015687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015691 | ELP-329-000015693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015695 | ELP-329-000015713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015716 | ELP-329-000015730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015732 | ELP-329-000015732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015734 | ELP-329-000015734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015737 | ELP-329-000015738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015740 | ELP-329-000015747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015750 | ELP-329-000015757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015760 | ELP-329-000015764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015766 | ELP-329-000015771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015774 | ELP-329-000015784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015790 | ELP-329-000015802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015806 | ELP-329-000015816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015818 | ELP-329-000015826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015829 | ELP-329-000015837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015841 | ELP-329-000015857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015860 | ELP-329-000015871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015873 | ELP-329-000015896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015899 | ELP-329-000015899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015905 | ELP-329-000015908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015912 | ELP-329-000015915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015918 | ELP-329-000015918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015923 | ELP-329-000015923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015925 | ELP-329-000015932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015934 | ELP-329-000015937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015939 | ELP-329-000015939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015941 | ELP-329-000015942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015945 | ELP-329-000015956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000015960 | ELP-329-000015964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015966 | ELP-329-000015966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015968 | ELP-329-000015975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015978 | ELP-329-000015978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015980 | ELP-329-000015981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015983 | ELP-329-000015996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015998 | ELP-329-000016000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016002 | ELP-329-000016002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016005 | ELP-329-000016030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016033 | ELP-329-000016041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016046 | ELP-329-000016046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016056 | ELP-329-000016056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016092 | ELP-329-000016094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016096 | ELP-329-000016097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016100 | ELP-329-000016101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016103 | ELP-329-000016104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016108 | ELP-329-000016127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016129 | ELP-329-000016133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016142 | ELP-329-000016144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016146 | ELP-329-000016164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016168 | ELP-329-000016169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016172 | ELP-329-000016174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016176 | ELP-329-000016196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016201 | ELP-329-000016205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016207 | ELP-329-000016207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016216 | ELP-329-000016217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016219 | ELP-329-000016222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016224 | ELP-329-000016229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016234 | ELP-329-000016235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016237 | ELP-329-000016244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016247 | ELP-329-000016247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016249 | ELP-329-000016299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016301 | ELP-329-000016306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016311 | ELP-329-000016317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016319 | ELP-329-000016337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016339 | ELP-329-000016344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016346 | ELP-329-000016347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016350 | ELP-329-000016350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016356 | ELP-329-000016367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016375 | ELP-329-000016377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016382 | ELP-329-000016382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016384 | ELP-329-000016385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016389 | ELP-329-000016396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016398 | ELP-329-000016408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016412 | ELP-329-000016417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016420 | ELP-329-000016431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016434 | ELP-329-000016439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016441 | ELP-329-000016450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016454 | ELP-329-000016464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016466 | ELP-329-000016466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016468 | ELP-329-000016477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016479 | ELP-329-000016510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016512 | ELP-329-000016512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016516 | ELP-329-000016534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016536 | ELP-329-000016536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016538 | ELP-329-000016540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016542 | ELP-329-000016542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016544 | ELP-329-000016545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016547 | ELP-329-000016547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016552 | ELP-329-000016552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016556 | ELP-329-000016557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016559 | ELP-329-000016559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016561 | ELP-329-000016561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016563 | ELP-329-000016563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016565 | ELP-329-000016566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016568 | ELP-329-000016586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016588 | ELP-329-000016593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016595 | ELP-329-000016599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016602 | ELP-329-000016610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016614 | ELP-329-000016637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016639 | ELP-329-000016639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016645 | ELP-329-000016647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016649 | ELP-329-000016650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016652 | ELP-329-000016665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016668 | ELP-329-000016669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016671 | ELP-329-000016671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016682 | ELP-329-000016687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016690 | ELP-329-000016696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016698 | ELP-329-000016702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016705 | ELP-329-000016705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016707 | ELP-329-000016719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016730 | ELP-329-000016734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016736 | ELP-329-000016754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016757 | ELP-329-000016764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016767 | ELP-329-000016778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016780 | ELP-329-000016780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016782 | ELP-329-000016806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016808 | ELP-329-000016833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016836 | ELP-329-000016836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016840 | ELP-329-000016844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016851 | ELP-329-000016856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016858 | ELP-329-000016875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016877 | ELP-329-000016877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016879 | ELP-329-000016903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016905 | ELP-329-000016909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016912 | ELP-329-000016912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016914 | ELP-329-000016914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016917 | ELP-329-000016918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016921 | ELP-329-000016922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016924 | ELP-329-000016924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016926 | ELP-329-000016927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016936 | ELP-329-000016943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016946 | ELP-329-000016955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016957 | ELP-329-000016957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000016959 | ELP-329-000016996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016998 | ELP-329-000017007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017009 | ELP-329-000017011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017013 | ELP-329-000017013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017015 | ELP-329-000017042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017044 | ELP-329-000017052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017063 | ELP-329-000017067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017076 | ELP-329-000017111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000017113 | ELP-329-000017114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000017116 | ELP-329-000017119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000001 | ELP-330-000000002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000004 | ELP-330-000000006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000008 | ELP-330-000000008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000010 | ELP-330-000000013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000016 | ELP-330-000000016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000018 | ELP-330-000000018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000021 | ELP-330-000000021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000024 | ELP-330-000000027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000029 | ELP-330-000000042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000045 | ELP-330-000000047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000049 | ELP-330-000000058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000061 | ELP-330-000000076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000078 | ELP-330-000000086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000088 | ELP-330-000000088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000090 | ELP-330-000000096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000099 | ELP-330-000000100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000102 | ELP-330-000000120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000122 | ELP-330-000000126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000128 | ELP-330-000000138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000140 | ELP-330-000000142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000145 | ELP-330-000000148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000151 | ELP-330-000000157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000159 | ELP-330-000000160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000162 | ELP-330-000000163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000165 | ELP-330-000000167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000169 | ELP-330-000000175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000178 | ELP-330-000000188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000192 | ELP-330-000000193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000197 | ELP-330-000000198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000200 | ELP-330-000000203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000205 | ELP-330-000000205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000208 | ELP-330-000000210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000213 | ELP-330-000000217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000219 | ELP-330-000000220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000223 | ELP-330-000000230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000232 | ELP-330-000000236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000238 | ELP-330-000000242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000244 | ELP-330-000000248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000250 | ELP-330-000000253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000256 | ELP-330-000000260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000264 | ELP-330-000000265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000268 | ELP-330-000000274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000277 | ELP-330-000000280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000282 | ELP-330-000000287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000289 | ELP-330-000000299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000302 | ELP-330-000000315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000318 | ELP-330-000000318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000320 | ELP-330-000000321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000324 | ELP-330-000000327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000329 | ELP-330-000000332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000335 | ELP-330-000000337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000339 | ELP-330-000000361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000363 | ELP-330-000000370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000372 | ELP-330-000000373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000375 | ELP-330-000000375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000380 | ELP-330-000000381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000383 | ELP-330-000000383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000386 | ELP-330-000000390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000393 | ELP-330-000000394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000396 | ELP-330-000000397 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000399 | ELP-330-000000408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000410 | ELP-330-000000413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000417 | ELP-330-000000418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000422 | ELP-330-000000422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000424 | ELP-330-000000424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000427 | ELP-330-000000427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000431 | ELP-330-000000433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000436 | ELP-330-000000437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000442 | ELP-330-000000442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000444 | ELP-330-000000444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000446 | ELP-330-000000446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000448 | ELP-330-000000456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000458 | ELP-330-000000459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000461 | ELP-330-000000463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000465 | ELP-330-000000469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000471 | ELP-330-000000476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000479 | ELP-330-000000481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000483 | ELP-330-000000485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000487 | ELP-330-000000490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000492 | ELP-330-000000498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000500 | ELP-330-000000517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000519 | ELP-330-000000538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000540 | ELP-330-000000550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000552 | ELP-330-000000554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000556 | ELP-330-000000559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000562 | ELP-330-000000566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000569 | ELP-330-000000569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000571 | ELP-330-000000571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000576 | ELP-330-000000576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000579 | ELP-330-000000585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000587 | ELP-330-000000587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000589 | ELP-330-000000591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000593 | ELP-330-000000595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000597 | ELP-330-000000623 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000625 | ELP-330-000000641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000643 | ELP-330-000000643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000645 | ELP-330-000000647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000649 | ELP-330-000000650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000655 | ELP-330-000000656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000658 | ELP-330-000000660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000662 | ELP-330-000000668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000670 | ELP-330-000000673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000675 | ELP-330-000000675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000677 | ELP-330-000000679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000682 | ELP-330-000000683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000685 | ELP-330-000000700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000702 | ELP-330-000000711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000713 | ELP-330-000000717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000724 | ELP-330-000000726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000728 | ELP-330-000000731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000733 | ELP-330-000000736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000738 | ELP-330-000000772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000775 | ELP-330-000000783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000785 | ELP-330-000000785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000787 | ELP-330-000000788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000790 | ELP-330-000000810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000814 | ELP-330-000000819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000821 | ELP-330-000000828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000831 | ELP-330-000000839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000841 | ELP-330-000000856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000859 | ELP-330-000000866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000868 | ELP-330-000000868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000870 | ELP-330-000000870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000872 | ELP-330-000000896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000899 | ELP-330-000000905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000907 | ELP-330-000000907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000910 | ELP-330-000000911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000913 | ELP-330-000000915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000917 | ELP-330-000000931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000934 | ELP-330-000000936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000938 | ELP-330-000000938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000940 | ELP-330-000000949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000952 | ELP-330-000000952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000954 | ELP-330-000000954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000000958 | ELP-330-000000958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000960 | ELP-330-000000960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000962 | ELP-330-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000978 | ELP-330-000000991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000994 | ELP-330-000000994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000996 | ELP-330-000000998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001000 | ELP-330-000001003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001005 | ELP-330-000001007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001009 | ELP-330-000001015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001018 | ELP-330-000001033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001036 | ELP-330-000001042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001044 | ELP-330-000001044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001046 | ELP-330-000001059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001061 | ELP-330-000001061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001063 | ELP-330-000001068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001072 | ELP-330-000001077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001079 | ELP-330-000001087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001090 | ELP-330-000001098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001100 | ELP-330-000001115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001117 | ELP-330-000001118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001120 | ELP-330-000001127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001129 | ELP-330-000001129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001131 | ELP-330-000001135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001137 | ELP-330-000001151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001153 | ELP-330-000001166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001168 | ELP-330-000001169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001171 | ELP-330-000001171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001173 | ELP-330-000001175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001180 | ELP-330-000001180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001182 | ELP-330-000001188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001190 | ELP-330-000001205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001207 | ELP-330-000001207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001210 | ELP-330-000001211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001213 | ELP-330-000001219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001222 | ELP-330-000001223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001225 | ELP-330-000001235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001237 | ELP-330-000001243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001246 | ELP-330-000001246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001248 | ELP-330-000001249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001251 | ELP-330-000001259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001261 | ELP-330-000001263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001265 | ELP-330-000001267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001269 | ELP-330-000001270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001272 | ELP-330-000001272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001275 | ELP-330-000001279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001281 | ELP-330-000001295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001297 | ELP-330-000001298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001300 | ELP-330-000001306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001308 | ELP-330-000001320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001323 | ELP-330-000001323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001326 | ELP-330-000001329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001331 | ELP-330-000001341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001343 | ELP-330-000001344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001346 | ELP-330-000001346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001351 | ELP-330-000001355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001357 | ELP-330-000001366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001368 | ELP-330-000001368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001370 | ELP-330-000001372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001374 | ELP-330-000001383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001385 | ELP-330-000001385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001387 | ELP-330-000001388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001390 | ELP-330-000001390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001392 | ELP-330-000001396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001398 | ELP-330-000001409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001411 | ELP-330-000001417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001419 | ELP-330-000001426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001428 | ELP-330-000001428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001430 | ELP-330-000001435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001438 | ELP-330-000001439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001441 | ELP-330-000001459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001461 | ELP-330-000001465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001468 | ELP-330-000001497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001499 | ELP-330-000001501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001503 | ELP-330-000001508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001510 | ELP-330-000001516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001518 | ELP-330-000001520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001522 | ELP-330-000001527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001529 | ELP-330-000001530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001532 | ELP-330-000001534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001536 | ELP-330-000001550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001552 | ELP-330-000001562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001564 | ELP-330-000001567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001569 | ELP-330-000001571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001573 | ELP-330-000001574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001577 | ELP-330-000001579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001581 | ELP-330-000001598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001600 | ELP-330-000001604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001606 | ELP-330-000001608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001610 | ELP-330-000001610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001612 | ELP-330-000001613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001617 | ELP-330-000001618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001620 | ELP-330-000001621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001623 | ELP-330-000001626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001628 | ELP-330-000001637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001640 | ELP-330-000001668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001670 | ELP-330-000001672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001674 | ELP-330-000001687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001689 | ELP-330-000001704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001707 | ELP-330-000001733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001738 | ELP-330-000001740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001743 | ELP-330-000001744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001746 | ELP-330-000001747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001749 | ELP-330-000001749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001752 | ELP-330-000001756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001758 | ELP-330-000001758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001760 | ELP-330-000001764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001766 | ELP-330-000001766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001768 | ELP-330-000001796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001798 | ELP-330-000001798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001800 | ELP-330-000001800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001802 | ELP-330-000001810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001812 | ELP-330-000001815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001818 | ELP-330-000001820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001822 | ELP-330-000001824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001826 | ELP-330-000001831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001833 | ELP-330-000001833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001836 | ELP-330-000001836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001838 | ELP-330-000001838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001840 | ELP-330-000001842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001844 | ELP-330-000001849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001851 | ELP-330-000001854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001856 | ELP-330-000001860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001862 | ELP-330-000001866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001869 | ELP-330-000001872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001874 | ELP-330-000001887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001890 | ELP-330-000001894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001896 | ELP-330-000001897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001900 | ELP-330-000001905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001907 | ELP-330-000001907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001909 | ELP-330-000001909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001911 | ELP-330-000001921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001923 | ELP-330-000001930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001934 | ELP-330-000001950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001952 | ELP-330-000001952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001954 | ELP-330-000001954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001956 | ELP-330-000001964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000001966 | ELP-330-000001967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001969 | ELP-330-000001972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001974 | ELP-330-000001992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000001994 | ELP-330-000001998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002001 | ELP-330-000002009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002011 | ELP-330-000002023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002026 | ELP-330-000002040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002042 | ELP-330-000002042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002044 | ELP-330-000002045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002047 | ELP-330-000002055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002059 | ELP-330-000002067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002070 | ELP-330-000002087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002089 | ELP-330-000002110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002112 | ELP-330-000002116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002119 | ELP-330-000002122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002124 | ELP-330-000002125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002127 | ELP-330-000002127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002132 | ELP-330-000002132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002136 | ELP-330-000002136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002138 | ELP-330-000002140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002142 | ELP-330-000002162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002164 | ELP-330-000002168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002171 | ELP-330-000002177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002179 | ELP-330-000002181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002183 | ELP-330-000002183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002185 | ELP-330-000002190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002192 | ELP-330-000002193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002195 | ELP-330-000002195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002198 | ELP-330-000002201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002203 | ELP-330-000002203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002207 | ELP-330-000002208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002210 | ELP-330-000002213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002215 | ELP-330-000002228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002230 | ELP-330-000002235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002237 | ELP-330-000002245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002247 | ELP-330-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002254 | ELP-330-000002254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002257 | ELP-330-000002259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002261 | ELP-330-000002264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002266 | ELP-330-000002267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002269 | ELP-330-000002269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002274 | ELP-330-000002274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002280 | ELP-330-000002283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002285 | ELP-330-000002288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002290 | ELP-330-000002295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002298 | ELP-330-000002311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002313 | ELP-330-000002315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002318 | ELP-330-000002319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002321 | ELP-330-000002323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002325 | ELP-330-000002326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002328 | ELP-330-000002328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002330 | ELP-330-000002337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002339 | ELP-330-000002344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002346 | ELP-330-000002347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002349 | ELP-330-000002350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002352 | ELP-330-000002372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002374 | ELP-330-000002376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002378 | ELP-330-000002382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002384 | ELP-330-000002385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002389 | ELP-330-000002393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002396 | ELP-330-000002396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002398 | ELP-330-000002405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002407 | ELP-330-000002410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002412 | ELP-330-000002423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002425 | ELP-330-000002432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002434 | ELP-330-000002436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002438 | ELP-330-000002443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002445 | ELP-330-000002461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002463 | ELP-330-000002464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002466 | ELP-330-000002469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002471 | ELP-330-000002475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002478 | ELP-330-000002487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002491 | ELP-330-000002491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002493 | ELP-330-000002494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002496 | ELP-330-000002498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002500 | ELP-330-000002500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002502 | ELP-330-000002503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002505 | ELP-330-000002506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002511 | ELP-330-000002528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002531 | ELP-330-000002531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002534 | ELP-330-000002534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002537 | ELP-330-000002540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002542 | ELP-330-000002551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002555 | ELP-330-000002558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002560 | ELP-330-000002563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002565 | ELP-330-000002570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002572 | ELP-330-000002572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002574 | ELP-330-000002581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002583 | ELP-330-000002589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002591 | ELP-330-000002609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002611 | ELP-330-000002616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002619 | ELP-330-000002619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002621 | ELP-330-000002622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002624 | ELP-330-000002626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002628 | ELP-330-000002630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002632 | ELP-330-000002642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002644 | ELP-330-000002644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002647 | ELP-330-000002649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002653 | ELP-330-000002654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002656 | ELP-330-000002664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002667 | ELP-330-000002667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002669 | ELP-330-000002685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002687 | ELP-330-000002687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002689 | ELP-330-000002690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002692 | ELP-330-000002692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002694 | ELP-330-000002695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002697 | ELP-330-000002704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002706 | ELP-330-000002707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002710 | ELP-330-000002710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002712 | ELP-330-000002712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002714 | ELP-330-000002718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002720 | ELP-330-000002728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002730 | ELP-330-000002730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002732 | ELP-330-000002733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002737 | ELP-330-000002742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002744 | ELP-330-000002759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002761 | ELP-330-000002761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002763 | ELP-330-000002776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002778 | ELP-330-000002781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002784 | ELP-330-000002786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002788 | ELP-330-000002788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002790 | ELP-330-000002814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002817 | ELP-330-000002821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002823 | ELP-330-000002826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002828 | ELP-330-000002831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002833 | ELP-330-000002847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002849 | ELP-330-000002849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002851 | ELP-330-000002856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002858 | ELP-330-000002860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002862 | ELP-330-000002862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002864 | ELP-330-000002866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002869 | ELP-330-000002872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002874 | ELP-330-000002884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002887 | ELP-330-000002927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002929 | ELP-330-000002930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002932 | ELP-330-000002941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002945 | ELP-330-000002946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002950 | ELP-330-000002952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002954 | ELP-330-000002970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002972 | ELP-330-000002972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002974 | ELP-330-000002983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002985 | ELP-330-000003008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003011 | ELP-330-000003022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003024 | ELP-330-000003049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003051 | ELP-330-000003052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003055 | ELP-330-000003055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003057 | ELP-330-000003062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003064 | ELP-330-000003068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003070 | ELP-330-000003079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003081 | ELP-330-000003081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003083 | ELP-330-000003086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003088 | ELP-330-000003096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003099 | ELP-330-000003100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003103 | ELP-330-000003104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003106 | ELP-330-000003109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003111 | ELP-330-000003117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003120 | ELP-330-000003131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003133 | ELP-330-000003136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003138 | ELP-330-000003148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003152 | ELP-330-000003154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003156 | ELP-330-000003163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003165 | ELP-330-000003168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003170 | ELP-330-000003171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003173 | ELP-330-000003182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003184 | ELP-330-000003184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003186 | ELP-330-000003187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003189 | ELP-330-000003202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003204 | ELP-330-000003214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003216 | ELP-330-000003230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003233 | ELP-330-000003234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003236 | ELP-330-000003242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003244 | ELP-330-000003255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003258 | ELP-330-000003264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003268 | ELP-330-000003268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003273 | ELP-330-000003274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003279 | ELP-330-000003279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003287 | ELP-330-000003288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003290 | ELP-330-000003290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003292 | ELP-330-000003295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003299 | ELP-330-000003311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003314 | ELP-330-000003317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003320 | ELP-330-000003320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003330 | ELP-330-000003349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003351 | ELP-330-000003355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003357 | ELP-330-000003362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003364 | ELP-330-000003365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003370 | ELP-330-000003375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003382 | ELP-330-000003383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003386 | ELP-330-000003387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003389 | ELP-330-000003391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003393 | ELP-330-000003394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003400 | ELP-330-000003401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003405 | ELP-330-000003414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003416 | ELP-330-000003432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003435 | ELP-330-000003435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003442 | ELP-330-000003442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003448 | ELP-330-000003455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003461 | ELP-330-000003468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003470 | ELP-330-000003471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003476 | ELP-330-000003479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003481 | ELP-330-000003484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003486 | ELP-330-000003487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003490 | ELP-330-000003499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003502 | ELP-330-000003502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003504 | ELP-330-000003508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003515 | ELP-330-000003518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003520 | ELP-330-000003533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003538 | ELP-330-000003542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003544 | ELP-330-000003548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003556 | ELP-330-000003559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003561 | ELP-330-000003564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003566 | ELP-330-000003573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003576 | ELP-330-000003577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003579 | ELP-330-000003586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003590 | ELP-330-000003590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003593 | ELP-330-000003608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003611 | ELP-330-000003613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003615 | ELP-330-000003621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003625 | ELP-330-000003625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003628 | ELP-330-000003637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003640 | ELP-330-000003641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003648 | ELP-330-000003648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003650 | ELP-330-000003653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003661 | ELP-330-000003661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003663 | ELP-330-000003666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003670 | ELP-330-000003681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003683 | ELP-330-000003690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003694 | ELP-330-000003695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003699 | ELP-330-000003700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003703 | ELP-330-000003703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003712 | ELP-330-000003712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003716 | ELP-330-000003719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003721 | ELP-330-000003729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003733 | ELP-330-000003742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003750 | ELP-330-000003750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003753 | ELP-330-000003755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003758 | ELP-330-000003758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003763 | ELP-330-000003766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003774 | ELP-330-000003775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003779 | ELP-330-000003802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003807 | ELP-330-000003809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003812 | ELP-330-000003813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003818 | ELP-330-000003823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003832 | ELP-330-000003832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003840 | ELP-330-000003850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003852 | ELP-330-000003855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003857 | ELP-330-000003860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003862 | ELP-330-000003875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003877 | ELP-330-000003877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003880 | ELP-330-000003907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003912 | ELP-330-000003935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003937 | ELP-330-000003939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003946 | ELP-330-000003948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003950 | ELP-330-000003957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003961 | ELP-330-000003966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003968 | ELP-330-000003968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000003974 | ELP-330-000003975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003977 | ELP-330-000003979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003981 | ELP-330-000003983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003985 | ELP-330-000004002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004004 | ELP-330-000004020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004022 | ELP-330-000004025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004027 | ELP-330-000004038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004041 | ELP-330-000004041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004045 | ELP-330-000004062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004066 | ELP-330-000004068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004071 | ELP-330-000004080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004082 | ELP-330-000004082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004085 | ELP-330-000004087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004089 | ELP-330-000004096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004098 | ELP-330-000004098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004100 | ELP-330-000004100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004109 | ELP-330-000004115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004117 | ELP-330-000004128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004130 | ELP-330-000004131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004133 | ELP-330-000004133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004135 | ELP-330-000004135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004137 | ELP-330-000004139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004142 | ELP-330-000004147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004152 | ELP-330-000004162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004166 | ELP-330-000004167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004169 | ELP-330-000004169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004171 | ELP-330-000004173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004175 | ELP-330-000004180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004182 | ELP-330-000004182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004185 | ELP-330-000004194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004196 | ELP-330-000004199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004201 | ELP-330-000004203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004205 | ELP-330-000004209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004211 | ELP-330-000004218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004220 | ELP-330-000004224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004226 | ELP-330-000004236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004239 | ELP-330-000004241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004248 | ELP-330-000004248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004250 | ELP-330-000004250 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004253 | ELP-330-000004253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004261 | ELP-330-000004261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004264 | ELP-330-000004272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004274 | ELP-330-000004274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004276 | ELP-330-000004301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004304 | ELP-330-000004314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004316 | ELP-330-000004354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004357 | ELP-330-000004357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004360 | ELP-330-000004360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004362 | ELP-330-000004367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004369 | ELP-330-000004385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004387 | ELP-330-000004389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004391 | ELP-330-000004404 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004406 | ELP-330-000004448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004450 | ELP-330-000004457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004461 | ELP-330-000004465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004467 | ELP-330-000004469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004471 | ELP-330-000004472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004476 | ELP-330-000004486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004489 | ELP-330-000004495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004499 | ELP-330-000004499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004503 | ELP-330-000004513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004516 | ELP-330-000004524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004526 | ELP-330-000004531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004533 | ELP-330-000004535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004544 | ELP-330-000004544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004546 | ELP-330-000004548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004550 | ELP-330-000004550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004553 | ELP-330-000004556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004558 | ELP-330-000004560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004563 | ELP-330-000004621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004625 | ELP-330-000004642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004644 | ELP-330-000004649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004657 | ELP-330-000004663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004665 | ELP-330-000004699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004703 | ELP-330-000004703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004708 | ELP-330-000004708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004710 | ELP-330-000004710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004712 | ELP-330-000004719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004721 | ELP-330-000004735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004737 | ELP-330-000004739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004741 | ELP-330-000004749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004755 | ELP-330-000004757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004759 | ELP-330-000004760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004765 | ELP-330-000004765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004769 | ELP-330-000004772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004774 | ELP-330-000004774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004776 | ELP-330-000004779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004781 | ELP-330-000004781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004783 | ELP-330-000004786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004789 | ELP-330-000004796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004800 | ELP-330-000004812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004814 | ELP-330-000004829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004831 | ELP-330-000004877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004881 | ELP-330-000004886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004888 | ELP-330-000004892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004894 | ELP-330-000004896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004898 | ELP-330-000004910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004912 | ELP-330-000004917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004919 | ELP-330-000004927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004929 | ELP-330-000004929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004931 | ELP-330-000004940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004943 | ELP-330-000004946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004950 | ELP-330-000004954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004959 | ELP-330-000004964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000004966 | ELP-330-000004966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004970 | ELP-330-000004970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004972 | ELP-330-000004996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000004998 | ELP-330-000005004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005007 | ELP-330-000005007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005009 | ELP-330-000005010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005014 | ELP-330-000005015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005017 | ELP-330-000005017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005019 | ELP-330-000005019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005021 | ELP-330-000005022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005024 | ELP-330-000005025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005027 | ELP-330-000005027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005029 | ELP-330-000005037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005039 | ELP-330-000005041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005043 | ELP-330-000005051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005053 | ELP-330-000005056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005058 | ELP-330-000005075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005077 | ELP-330-000005077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005079 | ELP-330-000005085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005087 | ELP-330-000005089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005091 | ELP-330-000005093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005095 | ELP-330-000005097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005099 | ELP-330-000005113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005115 | ELP-330-000005132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005135 | ELP-330-000005135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005139 | ELP-330-000005154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005156 | ELP-330-000005193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005198 | ELP-330-000005202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005204 | ELP-330-000005209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005212 | ELP-330-000005212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005216 | ELP-330-000005218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005220 | ELP-330-000005241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005243 | ELP-330-000005251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005253 | ELP-330-000005254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005267 | ELP-330-000005286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005290 | ELP-330-000005290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005294 | ELP-330-000005317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005320 | ELP-330-000005320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005322 | ELP-330-000005322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005324 | ELP-330-000005345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005347 | ELP-330-000005364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005367 | ELP-330-000005368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005370 | ELP-330-000005390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005392 | ELP-330-000005400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005402 | ELP-330-000005403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005407 | ELP-330-000005407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005409 | ELP-330-000005409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005411 | ELP-330-000005411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005413 | ELP-330-000005413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005415 | ELP-330-000005415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005417 | ELP-330-000005417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005419 | ELP-330-000005419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005421 | ELP-330-000005421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005423 | ELP-330-000005425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005428 | ELP-330-000005441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005444 | ELP-330-000005448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005450 | ELP-330-000005465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005467 | ELP-330-000005472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005475 | ELP-330-000005488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005490 | ELP-330-000005491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005493 | ELP-330-000005494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005497 | ELP-330-000005497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005505 | ELP-330-000005505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005509 | ELP-330-000005513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005517 | ELP-330-000005522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005528 | ELP-330-000005531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005533 | ELP-330-000005536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005539 | ELP-330-000005545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005549 | ELP-330-000005570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005577 | ELP-330-000005592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005594 | ELP-330-000005594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005596 | ELP-330-000005597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005599 | ELP-330-000005602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005604 | ELP-330-000005619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005625 | ELP-330-000005625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005629 | ELP-330-000005655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005657 | ELP-330-000005658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005660 | ELP-330-000005665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005667 | ELP-330-000005667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005669 | ELP-330-000005669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005672 | ELP-330-000005677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005679 | ELP-330-000005679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005682 | ELP-330-000005682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005686 | ELP-330-000005692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005700 | ELP-330-000005700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005702 | ELP-330-000005709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005712 | ELP-330-000005728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005730 | ELP-330-000005735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005737 | ELP-330-000005746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005748 | ELP-330-000005753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005755 | ELP-330-000005760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005768 | ELP-330-000005769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005772 | ELP-330-000005773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005775 | ELP-330-000005775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005777 | ELP-330-000005788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005791 | ELP-330-000005792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005794 | ELP-330-000005795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005797 | ELP-330-000005801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005803 | ELP-330-000005816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005818 | ELP-330-000005823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005826 | ELP-330-000005826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005829 | ELP-330-000005839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005841 | ELP-330-000005841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005843 | ELP-330-000005850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005853 | ELP-330-000005885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005888 | ELP-330-000005909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005911 | ELP-330-000005911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005913 | ELP-330-000005913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005915 | ELP-330-000005915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005917 | ELP-330-000005920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005922 | ELP-330-000005924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005926 | ELP-330-000005926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005934 | ELP-330-000005939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005942 | ELP-330-000005949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005954 | ELP-330-000005955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005957 | ELP-330-000005957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005959 | ELP-330-000005959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005961 | ELP-330-000005961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005964 | ELP-330-000005964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005968 | ELP-330-000005968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005970 | ELP-330-000005970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005972 | ELP-330-000005978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005980 | ELP-330-000005984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005987 | ELP-330-000005987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005989 | ELP-330-000005991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005994 | ELP-330-000005995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006002 | ELP-330-000006002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006004 | ELP-330-000006004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006006 | ELP-330-000006017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006019 | ELP-330-000006023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006026 | ELP-330-000006026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006029 | ELP-330-000006029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006037 | ELP-330-000006037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006041 | ELP-330-000006041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006046 | ELP-330-000006051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006056 | ELP-330-000006058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006060 | ELP-330-000006060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006062 | ELP-330-000006070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006072 | ELP-330-000006072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006074 | ELP-330-000006074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006082 | ELP-330-000006105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006107 | ELP-330-000006107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006109 | ELP-330-000006115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006124 | ELP-330-000006124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006126 | ELP-330-000006126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006129 | ELP-330-000006133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006135 | ELP-330-000006184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006189 | ELP-330-000006189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006191 | ELP-330-000006195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006197 | ELP-330-000006213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006215 | ELP-330-000006229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006231 | ELP-330-000006232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006234 | ELP-330-000006234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006238 | ELP-330-000006246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006248 | ELP-330-000006249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006251 | ELP-330-000006261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006264 | ELP-330-000006278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006280 | ELP-330-000006286 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006288 | ELP-330-000006293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006297 | ELP-330-000006298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006301 | ELP-330-000006304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006306 | ELP-330-000006306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006309 | ELP-330-000006309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006314 | ELP-330-000006331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006341 | ELP-330-000006346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006354 | ELP-330-000006355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006357 | ELP-330-000006372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006374 | ELP-330-000006390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006436 | ELP-330-000006437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006439 | ELP-330-000006440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006443 | ELP-330-000006444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006446 | ELP-330-000006449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006451 | ELP-330-000006452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006454 | ELP-330-000006454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006456 | ELP-330-000006471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006476 | ELP-330-000006511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006513 | ELP-330-000006518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006520 | ELP-330-000006543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006545 | ELP-330-000006569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006576 | ELP-330-000006579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006584 | ELP-330-000006587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006589 | ELP-330-000006589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006597 | ELP-330-000006605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006607 | ELP-330-000006630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000006632 | ELP-330-000006635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000001 | ELP-331-000000001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000003 | ELP-331-000000005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000007 | ELP-331-000000008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000010 | ELP-331-000000014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000017 | ELP-331-000000019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000022 | ELP-331-000000022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000027 | ELP-331-000000027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000029 | ELP-331-000000029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000032 | ELP-331-000000032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000034 | ELP-331-000000035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000037 | ELP-331-000000037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000039 | ELP-331-000000041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000043 | ELP-331-000000045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000049 | ELP-331-000000052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000056 | ELP-331-000000057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000059 | ELP-331-000000061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000066 | ELP-331-000000067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000070 | ELP-331-000000072 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000075 | ELP-331-000000080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000082 | ELP-331-000000083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000086 | ELP-331-000000090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000092 | ELP-331-000000099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000101 | ELP-331-000000103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000107 | ELP-331-000000113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000115 | ELP-331-000000121 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000123 | ELP-331-000000124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000126 | ELP-331-000000128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000130 | ELP-331-000000130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000132 | ELP-331-000000135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000137 | ELP-331-000000155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000157 | ELP-331-000000159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000161 | ELP-331-000000166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000168 | ELP-331-000000169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000172 | ELP-331-000000172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000191 | ELP-331-000000191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000193 | ELP-331-000000193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000196 | ELP-331-000000196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000198 | ELP-331-000000199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000201 | ELP-331-000000203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000205 | ELP-331-000000206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000208 | ELP-331-000000209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000213 | ELP-331-000000214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000216 | ELP-331-000000217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000220 | ELP-331-000000226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000228 | ELP-331-000000230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000233 | ELP-331-000000233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000235 | ELP-331-000000241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000244 | ELP-331-000000247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000250 | ELP-331-000000251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000253 | ELP-331-000000256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000258 | ELP-331-000000264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000266 | ELP-331-000000266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000268 | ELP-331-000000270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000272 | ELP-331-000000276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000279 | ELP-331-000000281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000284 | ELP-331-000000284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000288 | ELP-331-000000289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000291 | ELP-331-000000308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000310 | ELP-331-000000311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000313 | ELP-331-000000313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000315 | ELP-331-000000318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000320 | ELP-331-000000320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000322 | ELP-331-000000322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000324 | ELP-331-000000326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000329 | ELP-331-000000334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000336 | ELP-331-000000336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000339 | ELP-331-000000340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000342 | ELP-331-000000348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000350 | ELP-331-000000356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000360 | ELP-331-000000362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000364 | ELP-331-000000367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000370 | ELP-331-000000370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000372 | ELP-331-000000372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000374 | ELP-331-000000375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000378 | ELP-331-000000381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000383 | ELP-331-000000384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000386 | ELP-331-000000388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000391 | ELP-331-000000395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000397 | ELP-331-000000400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000402 | ELP-331-000000412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000414 | ELP-331-000000416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000418 | ELP-331-000000418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000421 | ELP-331-000000426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000428 | ELP-331-000000430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000433 | ELP-331-000000435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000439 | ELP-331-000000449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000451 | ELP-331-000000453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000455 | ELP-331-000000458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000460 | ELP-331-000000462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000464 | ELP-331-000000468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000470 | ELP-331-000000474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000476 | ELP-331-000000478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000480 | ELP-331-000000482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000484 | ELP-331-000000498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000500 | ELP-331-000000505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000507 | ELP-331-000000517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000520 | ELP-331-000000522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000524 | ELP-331-000000528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000530 | ELP-331-000000536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000538 | ELP-331-000000540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000542 | ELP-331-000000548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000551 | ELP-331-000000552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000554 | ELP-331-000000554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000556 | ELP-331-000000558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000564 | ELP-331-000000568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000570 | ELP-331-000000573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000576 | ELP-331-000000580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000582 | ELP-331-000000582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000584 | ELP-331-000000591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000593 | ELP-331-000000593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000596 | ELP-331-000000596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000598 | ELP-331-000000602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000604 | ELP-331-000000607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000609 | ELP-331-000000610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000614 | ELP-331-000000617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000620 | ELP-331-000000628 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000630 | ELP-331-000000632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000634 | ELP-331-000000634 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000637 | ELP-331-000000639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000644 | ELP-331-000000644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000646 | ELP-331-000000646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000648 | ELP-331-000000653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000655 | ELP-331-000000656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000658 | ELP-331-000000659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000661 | ELP-331-000000668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000670 | ELP-331-000000693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000695 | ELP-331-000000695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000697 | ELP-331-000000699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000701 | ELP-331-000000703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000705 | ELP-331-000000710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000712 | ELP-331-000000722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000724 | ELP-331-000000730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000732 | ELP-331-000000739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000741 | ELP-331-000000742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000746 | ELP-331-000000748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000750 | ELP-331-000000759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000761 | ELP-331-000000762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000764 | ELP-331-000000764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000766 | ELP-331-000000766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000768 | ELP-331-000000778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000780 | ELP-331-000000791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000793 | ELP-331-000000799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000801 | ELP-331-000000803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000805 | ELP-331-000000805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000807 | ELP-331-000000808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000811 | ELP-331-000000812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000814 | ELP-331-000000814 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000818 | ELP-331-000000821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000823 | ELP-331-000000823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000825 | ELP-331-000000825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000827 | ELP-331-000000833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000835 | ELP-331-000000846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000848 | ELP-331-000000850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000852 | ELP-331-000000855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000857 | ELP-331-000000857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000859 | ELP-331-000000865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000867 | ELP-331-000000870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000872 | ELP-331-000000872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000874 | ELP-331-000000896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000898 | ELP-331-000000909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000911 | ELP-331-000000912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000914 | ELP-331-000000917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000919 | ELP-331-000000919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000921 | ELP-331-000000922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000924 | ELP-331-000000933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000935 | ELP-331-000000937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000939 | ELP-331-000000940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000943 | ELP-331-000000951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000954 | ELP-331-000000955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000957 | ELP-331-000000961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000963 | ELP-331-000000964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000966 | ELP-331-000000971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000974 | ELP-331-000000976 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000978 | ELP-331-000000980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000982 | ELP-331-000000986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000988 | ELP-331-000000988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000990 | ELP-331-000000992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000994 | ELP-331-000000994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000997 | ELP-331-000001007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001009 | ELP-331-000001010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001012 | ELP-331-000001020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001022 | ELP-331-000001027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001029 | ELP-331-000001031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001033 | ELP-331-000001034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001037 | ELP-331-000001039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001041 | ELP-331-000001041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001043 | ELP-331-000001049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001052 | ELP-331-000001053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001055 | ELP-331-000001055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001059 | ELP-331-000001059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001061 | ELP-331-000001068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001070 | ELP-331-000001071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001074 | ELP-331-000001076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001078 | ELP-331-000001087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001090 | ELP-331-000001096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001098 | ELP-331-000001099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001101 | ELP-331-000001112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001114 | ELP-331-000001114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001117 | ELP-331-000001119 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001121 | ELP-331-000001127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001129 | ELP-331-000001129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001133 | ELP-331-000001133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001135 | ELP-331-000001135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001137 | ELP-331-000001139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001141 | ELP-331-000001146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001148 | ELP-331-000001154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001156 | ELP-331-000001157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001159 | ELP-331-000001166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001168 | ELP-331-000001175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001177 | ELP-331-000001179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001181 | ELP-331-000001183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001185 | ELP-331-000001190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001192 | ELP-331-000001200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001203 | ELP-331-000001203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001207 | ELP-331-000001208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001212 | ELP-331-000001234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001236 | ELP-331-000001237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001239 | ELP-331-000001246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001248 | ELP-331-000001253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001255 | ELP-331-000001257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001259 | ELP-331-000001260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001263 | ELP-331-000001265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001267 | ELP-331-000001272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001274 | ELP-331-000001275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001277 | ELP-331-000001280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001282 | ELP-331-000001282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001284 | ELP-331-000001285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001287 | ELP-331-000001287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001289 | ELP-331-000001289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001292 | ELP-331-000001316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001318 | ELP-331-000001329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001331 | ELP-331-000001342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001344 | ELP-331-000001345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001347 | ELP-331-000001361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001363 | ELP-331-000001364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001366 | ELP-331-000001366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001368 | ELP-331-000001374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001376 | ELP-331-000001379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001381 | ELP-331-000001382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001386 | ELP-331-000001387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001390 | ELP-331-000001390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001392 | ELP-331-000001394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001396 | ELP-331-000001396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001399 | ELP-331-000001399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001403 | ELP-331-000001403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001405 | ELP-331-000001407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001409 | ELP-331-000001411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001414 | ELP-331-000001422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001424 | ELP-331-000001425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001427 | ELP-331-000001427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001432 | ELP-331-000001439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001442 | ELP-331-000001442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001444 | ELP-331-000001447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001452 | ELP-331-000001452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001454 | ELP-331-000001455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001457 | ELP-331-000001458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001460 | ELP-331-000001460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001462 | ELP-331-000001462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001466 | ELP-331-000001469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001474 | ELP-331-000001475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001478 | ELP-331-000001478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001481 | ELP-331-000001482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001484 | ELP-331-000001485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001487 | ELP-331-000001488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001490 | ELP-331-000001491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001493 | ELP-331-000001494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001496 | ELP-331-000001496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001498 | ELP-331-000001502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001504 | ELP-331-000001528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001531 | ELP-331-000001535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001537 | ELP-331-000001539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001542 | ELP-331-000001542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001544 | ELP-331-000001545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001547 | ELP-331-000001555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001557 | ELP-331-000001557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001559 | ELP-331-000001565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001568 | ELP-331-000001570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001573 | ELP-331-000001573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001577 | ELP-331-000001580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001584 | ELP-331-000001585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001587 | ELP-331-000001587 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001591 | ELP-331-000001592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001595 | ELP-331-000001596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001600 | ELP-331-000001602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001604 | ELP-331-000001614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001617 | ELP-331-000001617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001619 | ELP-331-000001622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001624 | ELP-331-000001624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001626 | ELP-331-000001627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001631 | ELP-331-000001648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001650 | ELP-331-000001651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001653 | ELP-331-000001655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001659 | ELP-331-000001659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001663 | ELP-331-000001664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001666 | ELP-331-000001667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001669 | ELP-331-000001671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001675 | ELP-331-000001677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001679 | ELP-331-000001680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001683 | ELP-331-000001683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001685 | ELP-331-000001685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001690 | ELP-331-000001691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001694 | ELP-331-000001696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001700 | ELP-331-000001705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001708 | ELP-331-000001710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001712 | ELP-331-000001712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001715 | ELP-331-000001721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001723 | ELP-331-000001723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001726 | ELP-331-000001727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001732 | ELP-331-000001732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001735 | ELP-331-000001736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001739 | ELP-331-000001749 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001751 | ELP-331-000001751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001753 | ELP-331-000001754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001757 | ELP-331-000001761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001763 | ELP-331-000001763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001765 | ELP-331-000001766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001769 | ELP-331-000001775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001777 | ELP-331-000001784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001787 | ELP-331-000001797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001799 | ELP-331-000001805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001808 | ELP-331-000001810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001812 | ELP-331-000001812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001815 | ELP-331-000001815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001817 | ELP-331-000001818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001820 | ELP-331-000001828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001831 | ELP-331-000001831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001833 | ELP-331-000001838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001840 | ELP-331-000001840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001842 | ELP-331-000001842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001844 | ELP-331-000001854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001856 | ELP-331-000001867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001869 | ELP-331-000001870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001872 | ELP-331-000001872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001874 | ELP-331-000001874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001878 | ELP-331-000001878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001881 | ELP-331-000001882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001884 | ELP-331-000001886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001888 | ELP-331-000001890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001894 | ELP-331-000001895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001897 | ELP-331-000001899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001901 | ELP-331-000001907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001909 | ELP-331-000001912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001914 | ELP-331-000001919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001921 | ELP-331-000001921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001923 | ELP-331-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001931 | ELP-331-000001935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001937 | ELP-331-000001942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001944 | ELP-331-000001944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001946 | ELP-331-000001947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001949 | ELP-331-000001956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001959 | ELP-331-000001959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001961 | ELP-331-000001966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001968 | ELP-331-000001969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001971 | ELP-331-000001975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001978 | ELP-331-000001981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001984 | ELP-331-000001984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001986 | ELP-331-000001986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001988 | ELP-331-000001988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001990 | ELP-331-000001992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000001996 | ELP-331-000002000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002002 | ELP-331-000002008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002010 | ELP-331-000002013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002015 | ELP-331-000002015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002018 | ELP-331-000002029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002031 | ELP-331-000002031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002033 | ELP-331-000002034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002036 | ELP-331-000002036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002038 | ELP-331-000002041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002043 | ELP-331-000002045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002047 | ELP-331-000002062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002064 | ELP-331-000002073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002075 | ELP-331-000002075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002077 | ELP-331-000002077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002079 | ELP-331-000002083 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002086 | ELP-331-000002086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002088 | ELP-331-000002090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002092 | ELP-331-000002098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002100 | ELP-331-000002100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002102 | ELP-331-000002104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002106 | ELP-331-000002106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002108 | ELP-331-000002112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002114 | ELP-331-000002117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002119 | ELP-331-000002124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002126 | ELP-331-000002131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002133 | ELP-331-000002141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002143 | ELP-331-000002143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002145 | ELP-331-000002147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002149 | ELP-331-000002150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002152 | ELP-331-000002158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002160 | ELP-331-000002164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002166 | ELP-331-000002172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002174 | ELP-331-000002174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002178 | ELP-331-000002179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002181 | ELP-331-000002181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002184 | ELP-331-000002184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002187 | ELP-331-000002187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002191 | ELP-331-000002191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002193 | ELP-331-000002194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002196 | ELP-331-000002199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002201 | ELP-331-000002203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002205 | ELP-331-000002235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002238 | ELP-331-000002240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002242 | ELP-331-000002251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002253 | ELP-331-000002255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002257 | ELP-331-000002269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002271 | ELP-331-000002282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002285 | ELP-331-000002289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002291 | ELP-331-000002291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002293 | ELP-331-000002295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002298 | ELP-331-000002298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002302 | ELP-331-000002302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002304 | ELP-331-000002304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002308 | ELP-331-000002308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002310 | ELP-331-000002313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002315 | ELP-331-000002316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002319 | ELP-331-000002320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002322 | ELP-331-000002323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002325 | ELP-331-000002328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002333 | ELP-331-000002336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002338 | ELP-331-000002338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002341 | ELP-331-000002341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002343 | ELP-331-000002344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002346 | ELP-331-000002358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002360 | ELP-331-000002363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002366 | ELP-331-000002370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002372 | ELP-331-000002372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002374 | ELP-331-000002379 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002381 | ELP-331-000002381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002383 | ELP-331-000002387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002389 | ELP-331-000002390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002394 | ELP-331-000002398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002401 | ELP-331-000002406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002408 | ELP-331-000002409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002411 | ELP-331-000002422 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002424 | ELP-331-000002426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002428 | ELP-331-000002441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002443 | ELP-331-000002445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002447 | ELP-331-000002448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002451 | ELP-331-000002454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002456 | ELP-331-000002461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002463 | ELP-331-000002464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002466 | ELP-331-000002473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002475 | ELP-331-000002478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002480 | ELP-331-000002486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002488 | ELP-331-000002492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002495 | ELP-331-000002498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002500 | ELP-331-000002502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002504 | ELP-331-000002508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002510 | ELP-331-000002528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002530 | ELP-331-000002532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002534 | ELP-331-000002534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002537 | ELP-331-000002540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002542 | ELP-331-000002543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002545 | ELP-331-000002548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002550 | ELP-331-000002561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002563 | ELP-331-000002565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002567 | ELP-331-000002568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002570 | ELP-331-000002577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002581 | ELP-331-000002581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002583 | ELP-331-000002586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002588 | ELP-331-000002590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002592 | ELP-331-000002599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002601 | ELP-331-000002605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002608 | ELP-331-000002610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002612 | ELP-331-000002616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002618 | ELP-331-000002618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002620 | ELP-331-000002621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002623 | ELP-331-000002631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002633 | ELP-331-000002636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002638 | ELP-331-000002642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002644 | ELP-331-000002644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002646 | ELP-331-000002654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002656 | ELP-331-000002658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002660 | ELP-331-000002667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002669 | ELP-331-000002672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002675 | ELP-331-000002675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002677 | ELP-331-000002677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002679 | ELP-331-000002682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002684 | ELP-331-000002688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002690 | ELP-331-000002694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002696 | ELP-331-000002698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002701 | ELP-331-000002704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002706 | ELP-331-000002714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002716 | ELP-331-000002721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002723 | ELP-331-000002723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002725 | ELP-331-000002725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002727 | ELP-331-000002741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002744 | ELP-331-000002745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002747 | ELP-331-000002754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002758 | ELP-331-000002759 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002761 | ELP-331-000002771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002773 | ELP-331-000002773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002777 | ELP-331-000002777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002779 | ELP-331-000002780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002782 | ELP-331-000002782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002786 | ELP-331-000002786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002790 | ELP-331-000002801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002803 | ELP-331-000002807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002809 | ELP-331-000002809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002811 | ELP-331-000002816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002818 | ELP-331-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002824 | ELP-331-000002827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002829 | ELP-331-000002832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002834 | ELP-331-000002837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002839 | ELP-331-000002841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002843 | ELP-331-000002853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002855 | ELP-331-000002858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002861 | ELP-331-000002861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002863 | ELP-331-000002864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002867 | ELP-331-000002868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002870 | ELP-331-000002870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002872 | ELP-331-000002872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002876 | ELP-331-000002898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002900 | ELP-331-000002917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002919 | ELP-331-000002927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002931 | ELP-331-000002934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002936 | ELP-331-000002939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002942 | ELP-331-000002951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002953 | ELP-331-000002955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002958 | ELP-331-000002960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002962 | ELP-331-000002963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002966 | ELP-331-000002969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002971 | ELP-331-000002973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002975 | ELP-331-000002977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002979 | ELP-331-000002981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002983 | ELP-331-000002989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002991 | ELP-331-000002993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002995 | ELP-331-000003019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003021 | ELP-331-000003021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003023 | ELP-331-000003037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003039 | ELP-331-000003041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003044 | ELP-331-000003067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003069 | ELP-331-000003073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003075 | ELP-331-000003084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003087 | ELP-331-000003087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003089 | ELP-331-000003089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003091 | ELP-331-000003096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003098 | ELP-331-000003102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003104 | ELP-331-000003104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003107 | ELP-331-000003108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003110 | ELP-331-000003130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003132 | ELP-331-000003134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003136 | ELP-331-000003143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003145 | ELP-331-000003145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003147 | ELP-331-000003148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003151 | ELP-331-000003155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003157 | ELP-331-000003166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003168 | ELP-331-000003174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003177 | ELP-331-000003177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003179 | ELP-331-000003179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003181 | ELP-331-000003184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003186 | ELP-331-000003187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003189 | ELP-331-000003191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003193 | ELP-331-000003199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003201 | ELP-331-000003205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003207 | ELP-331-000003211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003213 | ELP-331-000003224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003226 | ELP-331-000003231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003233 | ELP-331-000003239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003241 | ELP-331-000003251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003253 | ELP-331-000003275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003277 | ELP-331-000003285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003287 | ELP-331-000003294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003296 | ELP-331-000003301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003304 | ELP-331-000003306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003308 | ELP-331-000003314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003316 | ELP-331-000003319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003321 | ELP-331-000003322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003325 | ELP-331-000003325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003328 | ELP-331-000003334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003336 | ELP-331-000003349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003351 | ELP-331-000003357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003359 | ELP-331-000003359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003361 | ELP-331-000003363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003365 | ELP-331-000003370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003372 | ELP-331-000003376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003380 | ELP-331-000003396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003399 | ELP-331-000003408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003410 | ELP-331-000003410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003412 | ELP-331-000003412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003414 | ELP-331-000003415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003417 | ELP-331-000003419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003421 | ELP-331-000003424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003426 | ELP-331-000003426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003428 | ELP-331-000003428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003430 | ELP-331-000003432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003434 | ELP-331-000003447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003449 | ELP-331-000003450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003452 | ELP-331-000003452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003454 | ELP-331-000003460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003462 | ELP-331-000003463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003466 | ELP-331-000003467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003469 | ELP-331-000003469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003471 | ELP-331-000003471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003475 | ELP-331-000003478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003480 | ELP-331-000003481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003484 | ELP-331-000003489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003491 | ELP-331-000003491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003493 | ELP-331-000003509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003511 | ELP-331-000003519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003521 | ELP-331-000003523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003525 | ELP-331-000003527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003529 | ELP-331-000003529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003531 | ELP-331-000003532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003535 | ELP-331-000003548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003551 | ELP-331-000003551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003554 | ELP-331-000003554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003558 | ELP-331-000003559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003562 | ELP-331-000003562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003564 | ELP-331-000003565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003567 | ELP-331-000003572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003574 | ELP-331-000003580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003582 | ELP-331-000003586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003589 | ELP-331-000003595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003597 | ELP-331-000003603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003607 | ELP-331-000003608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003610 | ELP-331-000003612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003615 | ELP-331-000003615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003617 | ELP-331-000003617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003620 | ELP-331-000003621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003625 | ELP-331-000003627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003629 | ELP-331-000003629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003631 | ELP-331-000003636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003638 | ELP-331-000003651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003653 | ELP-331-000003671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003675 | ELP-331-000003675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003677 | ELP-331-000003681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003683 | ELP-331-000003691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003693 | ELP-331-000003693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003697 | ELP-331-000003699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003702 | ELP-331-000003720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003722 | ELP-331-000003737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003740 | ELP-331-000003742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003744 | ELP-331-000003747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003749 | ELP-331-000003750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003753 | ELP-331-000003777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003779 | ELP-331-000003796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003798 | ELP-331-000003799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003801 | ELP-331-000003802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003804 | ELP-331-000003816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003819 | ELP-331-000003819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003823 | ELP-331-000003824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003826 | ELP-331-000003827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003829 | ELP-331-000003838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003840 | ELP-331-000003840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003842 | ELP-331-000003844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003847 | ELP-331-000003849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003851 | ELP-331-000003853 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003856 | ELP-331-000003857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003860 | ELP-331-000003871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003873 | ELP-331-000003874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003878 | ELP-331-000003894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003898 | ELP-331-000003901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003903 | ELP-331-000003903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003905 | ELP-331-000003916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003918 | ELP-331-000003919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003922 | ELP-331-000003940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003943 | ELP-331-000003943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003945 | ELP-331-000003945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003947 | ELP-331-000003953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003955 | ELP-331-000003960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003964 | ELP-331-000003986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003988 | ELP-331-000003989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000003991 | ELP-331-000004002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004004 | ELP-331-000004008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004010 | ELP-331-000004010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004012 | ELP-331-000004018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004020 | ELP-331-000004020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004022 | ELP-331-000004033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004035 | ELP-331-000004042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004044 | ELP-331-000004050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004052 | ELP-331-000004063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004065 | ELP-331-000004070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004072 | ELP-331-000004077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004079 | ELP-331-000004082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004084 | ELP-331-000004101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004103 | ELP-331-000004104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004106 | ELP-331-000004108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004111 | ELP-331-000004114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004116 | ELP-331-000004117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004119 | ELP-331-000004126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004128 | ELP-331-000004128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004130 | ELP-331-000004138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004140 | ELP-331-000004143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004145 | ELP-331-000004163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004166 | ELP-331-000004183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004185 | ELP-331-000004186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004188 | ELP-331-000004207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004209 | ELP-331-000004216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004218 | ELP-331-000004218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004220 | ELP-331-000004230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004232 | ELP-331-000004235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004237 | ELP-331-000004242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004245 | ELP-331-000004248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004250 | ELP-331-000004255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004257 | ELP-331-000004260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004262 | ELP-331-000004264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004266 | ELP-331-000004269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004271 | ELP-331-000004280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004283 | ELP-331-000004302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004304 | ELP-331-000004304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004306 | ELP-331-000004312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004314 | ELP-331-000004323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004325 | ELP-331-000004326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004328 | ELP-331-000004329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004331 | ELP-331-000004332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004334 | ELP-331-000004341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004343 | ELP-331-000004350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004352 | ELP-331-000004355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004359 | ELP-331-000004361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004363 | ELP-331-000004364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004366 | ELP-331-000004367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004369 | ELP-331-000004370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004372 | ELP-331-000004375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004377 | ELP-331-000004378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004382 | ELP-331-000004382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004384 | ELP-331-000004425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004427 | ELP-331-000004431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004433 | ELP-331-000004433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004435 | ELP-331-000004436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004438 | ELP-331-000004456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004458 | ELP-331-000004463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004465 | ELP-331-000004468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004470 | ELP-331-000004470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004472 | ELP-331-000004484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004486 | ELP-331-000004492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004495 | ELP-331-000004497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004499 | ELP-331-000004499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004501 | ELP-331-000004501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004503 | ELP-331-000004507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004509 | ELP-331-000004509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004511 | ELP-331-000004525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004528 | ELP-331-000004531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004534 | ELP-331-000004536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004538 | ELP-331-000004552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004554 | ELP-331-000004555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004557 | ELP-331-000004557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004560 | ELP-331-000004563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004567 | ELP-331-000004567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004571 | ELP-331-000004572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004574 | ELP-331-000004578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004580 | ELP-331-000004580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004582 | ELP-331-000004591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004593 | ELP-331-000004596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004598 | ELP-331-000004625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004628 | ELP-331-000004635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004637 | ELP-331-000004639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004641 | ELP-331-000004646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004648 | ELP-331-000004655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004657 | ELP-331-000004658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004660 | ELP-331-000004663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004665 | ELP-331-000004669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004671 | ELP-331-000004674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004676 | ELP-331-000004677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004679 | ELP-331-000004681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004683 | ELP-331-000004686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004690 | ELP-331-000004690 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004692 | ELP-331-000004693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004695 | ELP-331-000004696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004698 | ELP-331-000004700 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004702 | ELP-331-000004702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004705 | ELP-331-000004705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004707 | ELP-331-000004710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004712 | ELP-331-000004712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004714 | ELP-331-000004717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004719 | ELP-331-000004723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004725 | ELP-331-000004725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004728 | ELP-331-000004730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004732 | ELP-331-000004767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004769 | ELP-331-000004772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004774 | ELP-331-000004782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004785 | ELP-331-000004794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004796 | ELP-331-000004798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004800 | ELP-331-000004801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004803 | ELP-331-000004815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004817 | ELP-331-000004824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004827 | ELP-331-000004827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004829 | ELP-331-000004829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004831 | ELP-331-000004831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004833 | ELP-331-000004834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004837 | ELP-331-000004840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004846 | ELP-331-000004856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004859 | ELP-331-000004859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004862 | ELP-331-000004863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004868 | ELP-331-000004875 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004877 | ELP-331-000004879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004881 | ELP-331-000004882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004884 | ELP-331-000004894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004896 | ELP-331-000004905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004907 | ELP-331-000004917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004919 | ELP-331-000004919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004922 | ELP-331-000004928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004930 | ELP-331-000004933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004935 | ELP-331-000004935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004937 | ELP-331-000004937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004939 | ELP-331-000004950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004952 | ELP-331-000004954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004956 | ELP-331-000004956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004958 | ELP-331-000004963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004965 | ELP-331-000004966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004968 | ELP-331-000004968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004970 | ELP-331-000004971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004973 | ELP-331-000004975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004980 | ELP-331-000004983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004985 | ELP-331-000004987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004989 | ELP-331-000004990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004992 | ELP-331-000004994 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000004998 | ELP-331-000005003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005006 | ELP-331-000005007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005009 | ELP-331-000005010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005012 | ELP-331-000005013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005016 | ELP-331-000005017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005019 | ELP-331-000005020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005022 | ELP-331-000005024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005027 | ELP-331-000005027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005029 | ELP-331-000005030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005032 | ELP-331-000005037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005039 | ELP-331-000005049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005051 | ELP-331-000005052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005054 | ELP-331-000005054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005059 | ELP-331-000005062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005065 | ELP-331-000005067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005070 | ELP-331-000005086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005088 | ELP-331-000005089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005091 | ELP-331-000005095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005097 | ELP-331-000005097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005099 | ELP-331-000005102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005106 | ELP-331-000005107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005109 | ELP-331-000005109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005111 | ELP-331-000005111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005115 | ELP-331-000005118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005120 | ELP-331-000005120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005122 | ELP-331-000005122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005124 | ELP-331-000005124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005126 | ELP-331-000005126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005128 | ELP-331-000005129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005133 | ELP-331-000005136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005139 | ELP-331-000005145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005149 | ELP-331-000005150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005153 | ELP-331-000005153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005155 | ELP-331-000005155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005158 | ELP-331-000005159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005162 | ELP-331-000005162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005166 | ELP-331-000005168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005170 | ELP-331-000005170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005174 | ELP-331-000005175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005177 | ELP-331-000005181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005183 | ELP-331-000005186 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005189 | ELP-331-000005190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005192 | ELP-331-000005193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005195 | ELP-331-000005195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005197 | ELP-331-000005197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005199 | ELP-331-000005201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005203 | ELP-331-000005203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005206 | ELP-331-000005208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005212 | ELP-331-000005213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005216 | ELP-331-000005221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005223 | ELP-331-000005223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005225 | ELP-331-000005226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005228 | ELP-331-000005229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005231 | ELP-331-000005231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005234 | ELP-331-000005240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005244 | ELP-331-000005246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005248 | ELP-331-000005256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005258 | ELP-331-000005268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005270 | ELP-331-000005272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005274 | ELP-331-000005274 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005276 | ELP-331-000005276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005278 | ELP-331-000005278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005284 | ELP-331-000005284 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005286 | ELP-331-000005288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005291 | ELP-331-000005292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005295 | ELP-331-000005297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005299 | ELP-331-000005301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005305 | ELP-331-000005305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005307 | ELP-331-000005307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005309 | ELP-331-000005309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005311 | ELP-331-000005312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005314 | ELP-331-000005315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005317 | ELP-331-000005325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005330 | ELP-331-000005332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005334 | ELP-331-000005336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005343 | ELP-331-000005343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005345 | ELP-331-000005359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005363 | ELP-331-000005363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005372 | ELP-331-000005373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005376 | ELP-331-000005381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005383 | ELP-331-000005392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005394 | ELP-331-000005395 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005397 | ELP-331-000005408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005410 | ELP-331-000005412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005415 | ELP-331-000005415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005417 | ELP-331-000005417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005419 | ELP-331-000005420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005423 | ELP-331-000005431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005433 | ELP-331-000005446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005448 | ELP-331-000005456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005458 | ELP-331-000005459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005462 | ELP-331-000005462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005466 | ELP-331-000005467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005469 | ELP-331-000005469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005471 | ELP-331-000005478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005480 | ELP-331-000005482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005484 | ELP-331-000005485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005488 | ELP-331-000005490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005492 | ELP-331-000005493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005495 | ELP-331-000005497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005499 | ELP-331-000005514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005517 | ELP-331-000005518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005520 | ELP-331-000005521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005527 | ELP-331-000005527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005529 | ELP-331-000005531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005534 | ELP-331-000005541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005545 | ELP-331-000005552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005554 | ELP-331-000005564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005566 | ELP-331-000005567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005570 | ELP-331-000005572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005574 | ELP-331-000005574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005577 | ELP-331-000005580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005582 | ELP-331-000005588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005592 | ELP-331-000005595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005597 | ELP-331-000005602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005606 | ELP-331-000005606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005610 | ELP-331-000005610 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005612 | ELP-331-000005614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005617 | ELP-331-000005622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005625 | ELP-331-000005627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005629 | ELP-331-000005630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005632 | ELP-331-000005641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005645 | ELP-331-000005648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005650 | ELP-331-000005659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005662 | ELP-331-000005665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005667 | ELP-331-000005667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005669 | ELP-331-000005669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005671 | ELP-331-000005682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005684 | ELP-331-000005692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005694 | ELP-331-000005695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005697 | ELP-331-000005699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005701 | ELP-331-000005703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005706 | ELP-331-000005707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005709 | ELP-331-000005736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005738 | ELP-331-000005742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005744 | ELP-331-000005746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005748 | ELP-331-000005750 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005754 | ELP-331-000005754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005757 | ELP-331-000005757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005759 | ELP-331-000005760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005762 | ELP-331-000005768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005771 | ELP-331-000005771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005774 | ELP-331-000005774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005776 | ELP-331-000005779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005781 | ELP-331-000005782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005785 | ELP-331-000005791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005793 | ELP-331-000005799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005801 | ELP-331-000005806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005808 | ELP-331-000005820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005822 | ELP-331-000005823 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005825 | ELP-331-000005825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005828 | ELP-331-000005828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005834 | ELP-331-000005834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005836 | ELP-331-000005838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005840 | ELP-331-000005845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005847 | ELP-331-000005854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005856 | ELP-331-000005859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005861 | ELP-331-000005864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005866 | ELP-331-000005866 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005869 | ELP-331-000005876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005878 | ELP-331-000005881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005885 | ELP-331-000005885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005887 | ELP-331-000005889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005891 | ELP-331-000005891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005894 | ELP-331-000005895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005897 | ELP-331-000005905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005907 | ELP-331-000005908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005910 | ELP-331-000005911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005913 | ELP-331-000005917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005919 | ELP-331-000005927 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005929 | ELP-331-000005933 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005935 | ELP-331-000005939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005941 | ELP-331-000005941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005943 | ELP-331-000005947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005949 | ELP-331-000005950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005952 | ELP-331-000005954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005956 | ELP-331-000005956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005958 | ELP-331-000005958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005960 | ELP-331-000005960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005963 | ELP-331-000005963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005965 | ELP-331-000005979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005981 | ELP-331-000005981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005983 | ELP-331-000005984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005986 | ELP-331-000005987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005989 | ELP-331-000005990 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005992 | ELP-331-000005992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005994 | ELP-331-000006001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006003 | ELP-331-000006005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006007 | ELP-331-000006011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006013 | ELP-331-000006014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006016 | ELP-331-000006019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006021 | ELP-331-000006023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006026 | ELP-331-000006030 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006034 | ELP-331-000006035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006037 | ELP-331-000006038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006040 | ELP-331-000006052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006056 | ELP-331-000006058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006060 | ELP-331-000006061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006064 | ELP-331-000006066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006069 | ELP-331-000006069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006073 | ELP-331-000006085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006087 | ELP-331-000006088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006092 | ELP-331-000006093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006095 | ELP-331-000006099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006102 | ELP-331-000006109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006113 | ELP-331-000006146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006148 | ELP-331-000006148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006150 | ELP-331-000006152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006154 | ELP-331-000006155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006158 | ELP-331-000006162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006164 | ELP-331-000006164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006166 | ELP-331-000006167 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006169 | ELP-331-000006192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006194 | ELP-331-000006200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006203 | ELP-331-000006205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006207 | ELP-331-000006211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006213 | ELP-331-000006213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006217 | ELP-331-000006217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006219 | ELP-331-000006220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006222 | ELP-331-000006233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006237 | ELP-331-000006242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006245 | ELP-331-000006248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006252 | ELP-331-000006256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006258 | ELP-331-000006267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006269 | ELP-331-000006276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006279 | ELP-331-000006317 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006319 | ELP-331-000006320 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006322 | ELP-331-000006336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006338 | ELP-331-000006354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006356 | ELP-331-000006363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006365 | ELP-331-000006382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006384 | ELP-331-000006409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006413 | ELP-331-000006415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006417 | ELP-331-000006421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006423 | ELP-331-000006428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006430 | ELP-331-000006434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006437 | ELP-331-000006438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006442 | ELP-331-000006445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006447 | ELP-331-000006448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006450 | ELP-331-000006454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006456 | ELP-331-000006460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006462 | ELP-331-000006465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006468 | ELP-331-000006470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006473 | ELP-331-000006475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006481 | ELP-331-000006483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006485 | ELP-331-000006488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006493 | ELP-331-000006493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006495 | ELP-331-000006501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006504 | ELP-331-000006510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006522 | ELP-331-000006523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006525 | ELP-331-000006527 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006529 | ELP-331-000006530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006532 | ELP-331-000006532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006534 | ELP-331-000006536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006539 | ELP-331-000006546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006552 | ELP-331-000006553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006557 | ELP-331-000006561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006563 | ELP-331-000006568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006570 | ELP-331-000006583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006587 | ELP-331-000006590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006604 | ELP-331-000006605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006610 | ELP-331-000006650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006655 | ELP-331-000006663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006667 | ELP-331-000006667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006670 | ELP-331-000006672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006674 | ELP-331-000006674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006681 | ELP-331-000006682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006685 | ELP-331-000006686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006688 | ELP-331-000006696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006701 | ELP-331-000006701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006703 | ELP-331-000006710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006712 | ELP-331-000006712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006714 | ELP-331-000006719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006721 | ELP-331-000006723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006725 | ELP-331-000006727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006732 | ELP-331-000006735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006737 | ELP-331-000006742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006745 | ELP-331-000006747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006750 | ELP-331-000006761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006763 | ELP-331-000006764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006766 | ELP-331-000006766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006768 | ELP-331-000006770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006775 | ELP-331-000006793 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006795 | ELP-331-000006796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006799 | ELP-331-000006803 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006805 | ELP-331-000006813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006816 | ELP-331-000006816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006826 | ELP-331-000006839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006841 | ELP-331-000006846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006849 | ELP-331-000006856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006858 | ELP-331-000006861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006866 | ELP-331-000006869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006874 | ELP-331-000006876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006886 | ELP-331-000006889 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006894 | ELP-331-000006897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006899 | ELP-331-000006901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006907 | ELP-331-000006919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006921 | ELP-331-000006921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006923 | ELP-331-000006923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006925 | ELP-331-000006925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006928 | ELP-331-000006932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006934 | ELP-331-000006938 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006941 | ELP-331-000006951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006953 | ELP-331-000006953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006959 | ELP-331-000006973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006975 | ELP-331-000006975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006977 | ELP-331-000006982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006984 | ELP-331-000006993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006996 | ELP-331-000007002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007009 | ELP-331-000007016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007018 | ELP-331-000007022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007026 | ELP-331-000007028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007032 | ELP-331-000007042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007045 | ELP-331-000007045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007047 | ELP-331-000007050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007056 | ELP-331-000007060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007063 | ELP-331-000007073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007087 | ELP-331-000007087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007089 | ELP-331-000007091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007099 | ELP-331-000007120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007122 | ELP-331-000007122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007124 | ELP-331-000007124 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007128 | ELP-331-000007128 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007155 | ELP-331-000007158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007161 | ELP-331-000007164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007166 | ELP-331-000007166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007175 | ELP-331-000007175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007193 | ELP-331-000007195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007198 | ELP-331-000007200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007202 | ELP-331-000007204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007206 | ELP-331-000007216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007218 | ELP-331-000007220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007224 | ELP-331-000007232 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007234 | ELP-331-000007240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007243 | ELP-331-000007243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007245 | ELP-331-000007263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007265 | ELP-331-000007269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007272 | ELP-331-000007282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007285 | ELP-331-000007288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007290 | ELP-331-000007291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007293 | ELP-331-000007294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007297 | ELP-331-000007326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007329 | ELP-331-000007331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007333 | ELP-331-000007334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007337 | ELP-331-000007339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007344 | ELP-331-000007344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007346 | ELP-331-000007346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007348 | ELP-331-000007348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007350 | ELP-331-000007356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007359 | ELP-331-000007362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007365 | ELP-331-000007365 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007367 | ELP-331-000007368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007370 | ELP-331-000007372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007375 | ELP-331-000007378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007383 | ELP-331-000007383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007386 | ELP-331-000007389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007392 | ELP-331-000007398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007401 | ELP-331-000007401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007403 | ELP-331-000007409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007411 | ELP-331-000007411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007413 | ELP-331-000007413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007415 | ELP-331-000007415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007419 | ELP-331-000007421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007423 | ELP-331-000007426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007428 | ELP-331-000007435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007443 | ELP-331-000007446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007467 | ELP-331-000007473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007476 | ELP-331-000007476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007479 | ELP-331-000007490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007492 | ELP-331-000007499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007502 | ELP-331-000007502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007504 | ELP-331-000007507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007510 | ELP-331-000007514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007521 | ELP-331-000007523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007525 | ELP-331-000007525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007532 | ELP-331-000007536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007540 | ELP-331-000007545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007551 | ELP-331-000007556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007559 | ELP-331-000007563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007566 | ELP-331-000007567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007569 | ELP-331-000007570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007574 | ELP-331-000007575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007578 | ELP-331-000007581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007588 | ELP-331-000007589 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007591 | ELP-331-000007598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007602 | ELP-331-000007616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007619 | ELP-331-000007627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007629 | ELP-331-000007632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007635 | ELP-331-000007643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007646 | ELP-331-000007651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007656 | ELP-331-000007663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007665 | ELP-331-000007665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007667 | ELP-331-000007667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007670 | ELP-331-000007670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007672 | ELP-331-000007684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007686 | ELP-331-000007705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007707 | ELP-331-000007712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007714 | ELP-331-000007721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007723 | ELP-331-000007726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007745 | ELP-331-000007753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007755 | ELP-331-000007755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007758 | ELP-331-000007762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007764 | ELP-331-000007768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007770 | ELP-331-000007779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007781 | ELP-331-000007789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007792 | ELP-331-000007795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007797 | ELP-331-000007797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007800 | ELP-331-000007800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007804 | ELP-331-000007809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007816 | ELP-331-000007816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007818 | ELP-331-000007834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007837 | ELP-331-000007842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007845 | ELP-331-000007848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007854 | ELP-331-000007862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007864 | ELP-331-000007876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007880 | ELP-331-000007882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007885 | ELP-331-000007886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007899 | ELP-331-000007901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007903 | ELP-331-000007906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007909 | ELP-331-000007909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007911 | ELP-331-000007921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007923 | ELP-331-000007942 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007952 | ELP-331-000007953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007959 | ELP-331-000007964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000007968 | ELP-331-000007978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007980 | ELP-331-000007982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007984 | ELP-331-000008000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008002 | ELP-331-000008020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008022 | ELP-331-000008037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008039 | ELP-331-000008039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008041 | ELP-331-000008044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008046 | ELP-331-000008057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008059 | ELP-331-000008063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008069 | ELP-331-000008071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008074 | ELP-331-000008078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008081 | ELP-331-000008093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008096 | ELP-331-000008104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008107 | ELP-331-000008109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008111 | ELP-331-000008129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008134 | ELP-331-000008138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008141 | ELP-331-000008149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008152 | ELP-331-000008154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008158 | ELP-331-000008162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008169 | ELP-331-000008180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008185 | ELP-331-000008185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008188 | ELP-331-000008190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008195 | ELP-331-000008195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008209 | ELP-331-000008212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008216 | ELP-331-000008219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008231 | ELP-331-000008240 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008243 | ELP-331-000008248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008252 | ELP-331-000008252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008256 | ELP-331-000008256 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008258 | ELP-331-000008258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008264 | ELP-331-000008275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008277 | ELP-331-000008280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008283 | ELP-331-000008285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008288 | ELP-331-000008288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008291 | ELP-331-000008292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008296 | ELP-331-000008302 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008309 | ELP-331-000008312 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008315 | ELP-331-000008316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008319 | ELP-331-000008337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008345 | ELP-331-000008347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008349 | ELP-331-000008349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008352 | ELP-331-000008358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008360 | ELP-331-000008377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008379 | ELP-331-000008381 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008383 | ELP-331-000008385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008388 | ELP-331-000008412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008414 | ELP-331-000008427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008435 | ELP-331-000008435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008438 | ELP-331-000008450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008454 | ELP-331-000008454 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008456 | ELP-331-000008466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008469 | ELP-331-000008474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008476 | ELP-331-000008487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008493 | ELP-331-000008493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008500 | ELP-331-000008510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008512 | ELP-331-000008513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008518 | ELP-331-000008519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008521 | ELP-331-000008522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008525 | ELP-331-000008531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008533 | ELP-331-000008533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008535 | ELP-331-000008536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008548 | ELP-331-000008554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008557 | ELP-331-000008567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008569 | ELP-331-000008569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008571 | ELP-331-000008571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008573 | ELP-331-000008594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008596 | ELP-331-000008600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008602 | ELP-331-000008604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008608 | ELP-331-000008608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008611 | ELP-331-000008614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008617 | ELP-331-000008621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008632 | ELP-331-000008632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008634 | ELP-331-000008637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008640 | ELP-331-000008640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008642 | ELP-331-000008656 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008658 | ELP-331-000008660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008662 | ELP-331-000008667 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008678 | ELP-331-000008680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008682 | ELP-331-000008682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008686 | ELP-331-000008687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008699 | ELP-331-000008707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008713 | ELP-331-000008713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008719 | ELP-331-000008721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008752 | ELP-331-000008761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008763 | ELP-331-000008766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008769 | ELP-331-000008771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008783 | ELP-331-000008783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008785 | ELP-331-000008787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008791 | ELP-331-000008791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008794 | ELP-331-000008797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008800 | ELP-331-000008800 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008802 | ELP-331-000008802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008804 | ELP-331-000008837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008839 | ELP-331-000008844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008855 | ELP-331-000008856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008858 | ELP-331-000008861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008866 | ELP-331-000008871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008878 | ELP-331-000008880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008884 | ELP-331-000008887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008901 | ELP-331-000008905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008914 | ELP-331-000008915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008917 | ELP-331-000008918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008920 | ELP-331-000008924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008931 | ELP-331-000008932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008934 | ELP-331-000008937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008939 | ELP-331-000008940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008942 | ELP-331-000008964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008969 | ELP-331-000008970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008984 | ELP-331-000008984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008996 | ELP-331-000009003 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009007 | ELP-331-000009010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009013 | ELP-331-000009015 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009023 | ELP-331-000009026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009028 | ELP-331-000009040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009043 | ELP-331-000009053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009057 | ELP-331-000009058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009062 | ELP-331-000009062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009064 | ELP-331-000009067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009077 | ELP-331-000009077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009079 | ELP-331-000009085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009094 | ELP-331-000009094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009097 | ELP-331-000009097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009103 | ELP-331-000009104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009107 | ELP-331-000009110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009118 | ELP-331-000009120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009124 | ELP-331-000009130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009132 | ELP-331-000009141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009144 | ELP-331-000009145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009158 | ELP-331-000009158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009160 | ELP-331-000009166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009168 | ELP-331-000009170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009175 | ELP-331-000009178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009180 | ELP-331-000009196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009198 | ELP-331-000009199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009202 | ELP-331-000009206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009212 | ELP-331-000009233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009235 | ELP-331-000009242 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009246 | ELP-331-000009251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009253 | ELP-331-000009254 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009272 | ELP-331-000009272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009277 | ELP-331-000009285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009289 | ELP-331-000009290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009299 | ELP-331-000009299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009302 | ELP-331-000009303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009314 | ELP-331-000009315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009321 | ELP-331-000009324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009329 | ELP-331-000009329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009334 | ELP-331-000009342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009357 | ELP-331-000009359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009361 | ELP-331-000009367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009371 | ELP-331-000009375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009378 | ELP-331-000009378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009393 | ELP-331-000009398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009400 | ELP-331-000009400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009411 | ELP-331-000009412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009414 | ELP-331-000009416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009426 | ELP-331-000009426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009433 | ELP-331-000009441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009445 | ELP-331-000009451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009463 | ELP-331-000009466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009471 | ELP-331-000009473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009475 | ELP-331-000009490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009495 | ELP-331-000009498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009500 | ELP-331-000009506 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009509 | ELP-331-000009509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009512 | ELP-331-000009519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009523 | ELP-331-000009523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009534 | ELP-331-000009536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009538 | ELP-331-000009542 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009544 | ELP-331-000009571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009573 | ELP-331-000009576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009579 | ELP-331-000009593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009595 | ELP-331-000009595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009598 | ELP-331-000009603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009616 | ELP-331-000009618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009620 | ELP-331-000009620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009631 | ELP-331-000009635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009637 | ELP-331-000009658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009660 | ELP-331-000009660 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009663 | ELP-331-000009663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009677 | ELP-331-000009683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009688 | ELP-331-000009688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009691 | ELP-331-000009691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009699 | ELP-331-000009705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009709 | ELP-331-000009709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009711 | ELP-331-000009713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009716 | ELP-331-000009721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009723 | ELP-331-000009732 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009734 | ELP-331-000009734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009743 | ELP-331-000009748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009757 | ELP-331-000009762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009767 | ELP-331-000009769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009772 | ELP-331-000009772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009775 | ELP-331-000009776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009782 | ELP-331-000009787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009798 | ELP-331-000009808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009810 | ELP-331-000009810 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009812 | ELP-331-000009812 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009815 | ELP-331-000009815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009817 | ELP-331-000009821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009825 | ELP-331-000009826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009829 | ELP-331-000009831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009835 | ELP-331-000009835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009837 | ELP-331-000009849 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009852 | ELP-331-000009852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009855 | ELP-331-000009856 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009862 | ELP-331-000009873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009875 | ELP-331-000009877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009880 | ELP-331-000009884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009886 | ELP-331-000009887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009890 | ELP-331-000009890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009892 | ELP-331-000009898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009900 | ELP-331-000009901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009903 | ELP-331-000009906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009908 | ELP-331-000009919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009922 | ELP-331-000009923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009925 | ELP-331-000009940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009944 | ELP-331-000009944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009946 | ELP-331-000009946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009950 | ELP-331-000009958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009963 | ELP-331-000009966 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009969 | ELP-331-000010000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010002 | ELP-331-000010005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010007 | ELP-331-000010007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010009 | ELP-331-000010011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010015 | ELP-331-000010020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010023 | ELP-331-000010023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010027 | ELP-331-000010037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010039 | ELP-331-000010040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010042 | ELP-331-000010046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010048 | ELP-331-000010050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010053 | ELP-331-000010055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010063 | ELP-331-000010063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010071 | ELP-331-000010073 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010081 | ELP-331-000010082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010093 | ELP-331-000010093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010096 | ELP-331-000010102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010104 | ELP-331-000010112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010115 | ELP-331-000010133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010136 | ELP-331-000010140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010144 | ELP-331-000010159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010161 | ELP-331-000010163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010165 | ELP-331-000010165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010171 | ELP-331-000010172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010174 | ELP-331-000010179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010184 | ELP-331-000010185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010187 | ELP-331-000010189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010191 | ELP-331-000010191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010194 | ELP-331-000010198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010201 | ELP-331-000010201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010204 | ELP-331-000010209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010211 | ELP-331-000010216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010218 | ELP-331-000010227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010229 | ELP-331-000010235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010238 | ELP-331-000010241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010243 | ELP-331-000010249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010261 | ELP-331-000010261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010264 | ELP-331-000010266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010269 | ELP-331-000010269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010271 | ELP-331-000010271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010273 | ELP-331-000010273 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010275 | ELP-331-000010279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010281 | ELP-331-000010283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010290 | ELP-331-000010293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010295 | ELP-331-000010301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010314 | ELP-331-000010315 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010319 | ELP-331-000010324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010326 | ELP-331-000010331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010333 | ELP-331-000010334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010337 | ELP-331-000010337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010342 | ELP-331-000010349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010351 | ELP-331-000010351 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010354 | ELP-331-000010355 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010357 | ELP-331-000010357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010359 | ELP-331-000010361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010364 | ELP-331-000010372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010374 | ELP-331-000010374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010376 | ELP-331-000010382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010386 | ELP-331-000010407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010409 | ELP-331-000010420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010422 | ELP-331-000010431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010434 | ELP-331-000010438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010445 | ELP-331-000010447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010450 | ELP-331-000010450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010455 | ELP-331-000010455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010458 | ELP-331-000010458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010461 | ELP-331-000010461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010463 | ELP-331-000010464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010467 | ELP-331-000010469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010471 | ELP-331-000010475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010477 | ELP-331-000010478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010484 | ELP-331-000010485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010487 | ELP-331-000010488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010490 | ELP-331-000010495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010497 | ELP-331-000010503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010507 | ELP-331-000010508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010511 | ELP-331-000010514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010516 | ELP-331-000010522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010527 | ELP-331-000010535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010544 | ELP-331-000010553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010555 | ELP-331-000010557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010560 | ELP-331-000010564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010567 | ELP-331-000010575 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010577 | ELP-331-000010577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010580 | ELP-331-000010584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010590 | ELP-331-000010590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010592 | ELP-331-000010598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010600 | ELP-331-000010602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010604 | ELP-331-000010607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010618 | ELP-331-000010629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010633 | ELP-331-000010633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010638 | ELP-331-000010639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010647 | ELP-331-000010653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010658 | ELP-331-000010662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010671 | ELP-331-000010671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010674 | ELP-331-000010677 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010679 | ELP-331-000010681 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010686 | ELP-331-000010689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010693 | ELP-331-000010693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010697 | ELP-331-000010702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010705 | ELP-331-000010714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010716 | ELP-331-000010716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010719 | ELP-331-000010721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010723 | ELP-331-000010725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010728 | ELP-331-000010728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010730 | ELP-331-000010730 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010732 | ELP-331-000010734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010737 | ELP-331-000010737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010739 | ELP-331-000010740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010743 | ELP-331-000010748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010752 | ELP-331-000010763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010765 | ELP-331-000010769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010773 | ELP-331-000010782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010784 | ELP-331-000010785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010787 | ELP-331-000010788 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010790 | ELP-331-000010790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010792 | ELP-331-000010797 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010799 | ELP-331-000010799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010801 | ELP-331-000010805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010809 | ELP-331-000010809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010811 | ELP-331-000010811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010813 | ELP-331-000010813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010816 | ELP-331-000010816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010831 | ELP-331-000010831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010839 | ELP-331-000010839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010842 | ELP-331-000010846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010848 | ELP-331-000010848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010859 | ELP-331-000010859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010862 | ELP-331-000010862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010864 | ELP-331-000010864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010866 | ELP-331-000010867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010869 | ELP-331-000010869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010875 | ELP-331-000010877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010879 | ELP-331-000010888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010891 | ELP-331-000010892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010896 | ELP-331-000010898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010900 | ELP-331-000010904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010907 | ELP-331-000010910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010913 | ELP-331-000010922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010927 | ELP-331-000010935 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010940 | ELP-331-000010940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010943 | ELP-331-000010944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010948 | ELP-331-000010949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010951 | ELP-331-000010951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010953 | ELP-331-000010961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010969 | ELP-331-000010985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010987 | ELP-331-000010992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010995 | ELP-331-000011000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011007 | ELP-331-000011009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011015 | ELP-331-000011021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011024 | ELP-331-000011025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011027 | ELP-331-000011028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011040 | ELP-331-000011042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011052 | ELP-331-000011058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011060 | ELP-331-000011060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011062 | ELP-331-000011065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011067 | ELP-331-000011074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011076 | ELP-331-000011076 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011078 | ELP-331-000011078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011080 | ELP-331-000011085 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011088 | ELP-331-000011089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011093 | ELP-331-000011111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011115 | ELP-331-000011116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011118 | ELP-331-000011129 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011136 | ELP-331-000011137 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011139 | ELP-331-000011145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011147 | ELP-331-000011149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011151 | ELP-331-000011151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011153 | ELP-331-000011153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011155 | ELP-331-000011155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011157 | ELP-331-000011157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011159 | ELP-331-000011159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011161 | ELP-331-000011162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011164 | ELP-331-000011164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011166 | ELP-331-000011166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011168 | ELP-331-000011168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011170 | ELP-331-000011170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011172 | ELP-331-000011180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011182 | ELP-331-000011206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011208 | ELP-331-000011219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011221 | ELP-331-000011223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011235 | ELP-331-000011235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011264 | ELP-331-000011271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011273 | ELP-331-000011283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011285 | ELP-331-000011285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011301 | ELP-331-000011301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011303 | ELP-331-000011303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011309 | ELP-331-000011310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011312 | ELP-331-000011313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011315 | ELP-331-000011343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011348 | ELP-331-000011362 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011364 | ELP-331-000011376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011378 | ELP-331-000011384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011386 | ELP-331-000011401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011403 | ELP-331-000011423 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011435 | ELP-331-000011437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011440 | ELP-331-000011450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011452 | ELP-331-000011456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011458 | ELP-331-000011460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011462 | ELP-331-000011462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011469 | ELP-331-000011477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011481 | ELP-331-000011482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011484 | ELP-331-000011503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011505 | ELP-331-000011512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011514 | ELP-331-000011536 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011546 | ELP-331-000011550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011563 | ELP-331-000011570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011572 | ELP-331-000011573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011584 | ELP-331-000011584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011588 | ELP-331-000011588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011599 | ELP-331-000011605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011607 | ELP-331-000011607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011609 | ELP-331-000011609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011611 | ELP-331-000011612 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011625 | ELP-331-000011625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011627 | ELP-331-000011627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011638 | ELP-331-000011638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011643 | ELP-331-000011648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011657 | ELP-331-000011657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011659 | ELP-331-000011659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011661 | ELP-331-000011661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011668 | ELP-331-000011668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011692 | ELP-331-000011693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011698 | ELP-331-000011701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011704 | ELP-331-000011705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011708 | ELP-331-000011716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011718 | ELP-331-000011722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011724 | ELP-331-000011728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011730 | ELP-331-000011737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011739 | ELP-331-000011743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011755 | ELP-331-000011755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011757 | ELP-331-000011764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011767 | ELP-331-000011775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011784 | ELP-331-000011784 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011787 | ELP-331-000011798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011800 | ELP-331-000011805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011809 | ELP-331-000011809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011824 | ELP-331-000011831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011834 | ELP-331-000011839 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011841 | ELP-331-000011841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011843 | ELP-331-000011847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011849 | ELP-331-000011857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011864 | ELP-331-000011871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011875 | ELP-331-000011876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011878 | ELP-331-000011879 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011902 | ELP-331-000011903 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011914 | ELP-331-000011915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011917 | ELP-331-000011918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011938 | ELP-331-000011941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011944 | ELP-331-000011947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011958 | ELP-331-000011961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011963 | ELP-331-000011968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011970 | ELP-331-000011980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011982 | ELP-331-000011983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011986 | ELP-331-000012009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012013 | ELP-331-000012018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012021 | ELP-331-000012050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012055 | ELP-331-000012060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012064 | ELP-331-000012065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012068 | ELP-331-000012071 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012075 | ELP-331-000012075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012077 | ELP-331-000012077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012079 | ELP-331-000012086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012088 | ELP-331-000012089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012091 | ELP-331-000012096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012098 | ELP-331-000012118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012121 | ELP-331-000012142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012144 | ELP-331-000012155 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012157 | ELP-331-000012168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012170 | ELP-331-000012176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012178 | ELP-331-000012190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012192 | ELP-331-000012194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012196 | ELP-331-000012201 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012203 | ELP-331-000012203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012205 | ELP-331-000012210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012217 | ELP-331-000012217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012219 | ELP-331-000012222 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012224 | ELP-331-000012228 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012236 | ELP-331-000012239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012242 | ELP-331-000012244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012252 | ELP-331-000012253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012255 | ELP-331-000012260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012262 | ELP-331-000012263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012265 | ELP-331-000012268 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012270 | ELP-331-000012278 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012280 | ELP-331-000012280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012283 | ELP-331-000012283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012285 | ELP-331-000012285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012291 | ELP-331-000012294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012296 | ELP-331-000012297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012299 | ELP-331-000012300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012304 | ELP-331-000012307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012309 | ELP-331-000012311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012313 | ELP-331-000012328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012330 | ELP-331-000012335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012337 | ELP-331-000012337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012339 | ELP-331-000012339 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012341 | ELP-331-000012347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012349 | ELP-331-000012352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012356 | ELP-331-000012372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012374 | ELP-331-000012378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012382 | ELP-331-000012383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012385 | ELP-331-000012388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012390 | ELP-331-000012394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012396 | ELP-331-000012399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012402 | ELP-331-000012406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012408 | ELP-331-000012415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012419 | ELP-331-000012421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012423 | ELP-331-000012425 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012427 | ELP-331-000012429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012432 | ELP-331-000012433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012435 | ELP-331-000012446 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012448 | ELP-331-000012448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012450 | ELP-331-000012450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012452 | ELP-331-000012453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012455 | ELP-331-000012462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012465 | ELP-331-000012467 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012469 | ELP-331-000012473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012475 | ELP-331-000012478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012480 | ELP-331-000012480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012483 | ELP-331-000012485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012489 | ELP-331-000012491 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012493 | ELP-331-000012495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012497 | ELP-331-000012500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012502 | ELP-331-000012511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012513 | ELP-331-000012513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012515 | ELP-331-000012515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012517 | ELP-331-000012528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012531 | ELP-331-000012543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012545 | ELP-331-000012554 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012556 | ELP-331-000012560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012562 | ELP-331-000012562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012565 | ELP-331-000012565 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012568 | ELP-331-000012584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012586 | ELP-331-000012586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012588 | ELP-331-000012602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012604 | ELP-331-000012609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012611 | ELP-331-000012617 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012619 | ELP-331-000012622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012624 | ELP-331-000012633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012635 | ELP-331-000012657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012659 | ELP-331-000012659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012667 | ELP-331-000012670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012672 | ELP-331-000012674 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012676 | ELP-331-000012691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012693 | ELP-331-000012695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012697 | ELP-331-000012703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012705 | ELP-331-000012709 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012711 | ELP-331-000012713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012716 | ELP-331-000012716 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012720 | ELP-331-000012727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012731 | ELP-331-000012743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012745 | ELP-331-000012755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012757 | ELP-331-000012761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012763 | ELP-331-000012763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012768 | ELP-331-000012768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012770 | ELP-331-000012770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012772 | ELP-331-000012775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012777 | ELP-331-000012795 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012797 | ELP-331-000012801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012803 | ELP-331-000012809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012812 | ELP-331-000012815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012819 | ELP-331-000012824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012826 | ELP-331-000012829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012831 | ELP-331-000012831 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012833 | ELP-331-000012836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012839 | ELP-331-000012847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012849 | ELP-331-000012852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012854 | ELP-331-000012854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012856 | ELP-331-000012861 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012863 | ELP-331-000012877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012879 | ELP-331-000012882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012885 | ELP-331-000012886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012888 | ELP-331-000012894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012897 | ELP-331-000012901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012903 | ELP-331-000012904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012906 | ELP-331-000012907 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012910 | ELP-331-000012912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012914 | ELP-331-000012916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012918 | ELP-331-000012923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012926 | ELP-331-000012928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012930 | ELP-331-000012932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012934 | ELP-331-000012934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012936 | ELP-331-000012940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012942 | ELP-331-000012943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012945 | ELP-331-000012945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012948 | ELP-331-000012950 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012952 | ELP-331-000012952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012954 | ELP-331-000012954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012956 | ELP-331-000012962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012965 | ELP-331-000012965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012967 | ELP-331-000012967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012969 | ELP-331-000012988 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012990 | ELP-331-000012996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012998 | ELP-331-000013001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013004 | ELP-331-000013009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013011 | ELP-331-000013016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013018 | ELP-331-000013027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013029 | ELP-331-000013036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013038 | ELP-331-000013041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013044 | ELP-331-000013044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013046 | ELP-331-000013051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013053 | ELP-331-000013053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013055 | ELP-331-000013055 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013057 | ELP-331-000013059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013061 | ELP-331-000013061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013063 | ELP-331-000013066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013068 | ELP-331-000013069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013072 | ELP-331-000013077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013079 | ELP-331-000013082 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013084 | ELP-331-000013089 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013091 | ELP-331-000013094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013097 | ELP-331-000013098 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013100 | ELP-331-000013109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013112 | ELP-331-000013113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013115 | ELP-331-000013115 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013118 | ELP-331-000013118 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013120 | ELP-331-000013120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013123 | ELP-331-000013123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013125 | ELP-331-000013125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013128 | ELP-331-000013133 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013135 | ELP-331-000013136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013138 | ELP-331-000013161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013163 | ELP-331-000013163 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013166 | ELP-331-000013166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013169 | ELP-331-000013170 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013173 | ELP-331-000013181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013183 | ELP-331-000013185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013187 | ELP-331-000013195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013197 | ELP-331-000013199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013201 | ELP-331-000013204 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013207 | ELP-331-000013211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013213 | ELP-331-000013214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013216 | ELP-331-000013216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013219 | ELP-331-000013219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013221 | ELP-331-000013221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013223 | ELP-331-000013226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013228 | ELP-331-000013234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013236 | ELP-331-000013236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013238 | ELP-331-000013238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013241 | ELP-331-000013241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013243 | ELP-331-000013251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013253 | ELP-331-000013258 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013260 | ELP-331-000013265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013268 | ELP-331-000013270 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013272 | ELP-331-000013272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013274 | ELP-331-000013292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013294 | ELP-331-000013306 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013308 | ELP-331-000013318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013320 | ELP-331-000013327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013329 | ELP-331-000013333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013335 | ELP-331-000013335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013337 | ELP-331-000013343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013345 | ELP-331-000013346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013348 | ELP-331-000013359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013361 | ELP-331-000013361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013363 | ELP-331-000013371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013373 | ELP-331-000013376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013378 | ELP-331-000013378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013382 | ELP-331-000013385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013387 | ELP-331-000013396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013398 | ELP-331-000013399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013402 | ELP-331-000013406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013408 | ELP-331-000013408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013410 | ELP-331-000013410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013413 | ELP-331-000013414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013416 | ELP-331-000013444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013447 | ELP-331-000013451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013453 | ELP-331-000013455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013457 | ELP-331-000013459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013461 | ELP-331-000013461 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013463 | ELP-331-000013465 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013467 | ELP-331-000013470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013472 | ELP-331-000013473 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013475 | ELP-331-000013475 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013477 | ELP-331-000013494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013496 | ELP-331-000013496 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013498 | ELP-331-000013502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013504 | ELP-331-000013512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013514 | ELP-331-000013518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013520 | ELP-331-000013522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013524 | ELP-331-000013524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013526 | ELP-331-000013529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013531 | ELP-331-000013532 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013536 | ELP-331-000013539 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013541 | ELP-331-000013547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013549 | ELP-331-000013553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013558 | ELP-331-000013558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013560 | ELP-331-000013568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013570 | ELP-331-000013573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013575 | ELP-331-000013582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013584 | ELP-331-000013590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013593 | ELP-331-000013594 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013597 | ELP-331-000013597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013601 | ELP-331-000013606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013608 | ELP-331-000013611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013614 | ELP-331-000013620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013623 | ELP-331-000013627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013629 | ELP-331-000013629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013631 | ELP-331-000013632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013634 | ELP-331-000013635 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013637 | ELP-331-000013638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013641 | ELP-331-000013642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013644 | ELP-331-000013649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013651 | ELP-331-000013655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013657 | ELP-331-000013658 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013662 | ELP-331-000013662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013664 | ELP-331-000013669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013671 | ELP-331-000013671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013673 | ELP-331-000013673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013675 | ELP-331-000013675 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013677 | ELP-331-000013684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013686 | ELP-331-000013711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013714 | ELP-331-000013717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013719 | ELP-331-000013719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013722 | ELP-331-000013736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013738 | ELP-331-000013739 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013742 | ELP-331-000013751 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013753 | ELP-331-000013756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013758 | ELP-331-000013758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013760 | ELP-331-000013766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013769 | ELP-331-000013770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013773 | ELP-331-000013777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013779 | ELP-331-000013781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013783 | ELP-331-000013789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013791 | ELP-331-000013796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013798 | ELP-331-000013798 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013801 | ELP-331-000013801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013804 | ELP-331-000013804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013806 | ELP-331-000013808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013810 | ELP-331-000013813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013816 | ELP-331-000013819 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013821 | ELP-331-000013822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013824 | ELP-331-000013840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013844 | ELP-331-000013845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013850 | ELP-331-000013850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013852 | ELP-331-000013854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013861 | ELP-331-000013872 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013874 | ELP-331-000013880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013883 | ELP-331-000013887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013889 | ELP-331-000013890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013892 | ELP-331-000013893 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013895 | ELP-331-000013895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013897 | ELP-331-000013905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013907 | ELP-331-000013911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013913 | ELP-331-000013913 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013915 | ELP-331-000013916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013918 | ELP-331-000013923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013925 | ELP-331-000013925 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013929 | ELP-331-000013939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013941 | ELP-331-000013945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013947 | ELP-331-000013953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013955 | ELP-331-000013955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013957 | ELP-331-000013957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013959 | ELP-331-000013965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013967 | ELP-331-000013967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013972 | ELP-331-000013977 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013979 | ELP-331-000013980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013983 | ELP-331-000013983 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013986 | ELP-331-000013987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013989 | ELP-331-000013989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013991 | ELP-331-000014000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014003 | ELP-331-000014004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014006 | ELP-331-000014007 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014009 | ELP-331-000014016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014018 | ELP-331-000014033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014036 | ELP-331-000014037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014039 | ELP-331-000014039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014041 | ELP-331-000014056 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014058 | ELP-331-000014061 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014064 | ELP-331-000014064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014066 | ELP-331-000014086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014088 | ELP-331-000014093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014095 | ELP-331-000014097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014100 | ELP-331-000014107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014109 | ELP-331-000014114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014117 | ELP-331-000014125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014127 | ELP-331-000014142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014144 | ELP-331-000014146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014148 | ELP-331-000014152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014155 | ELP-331-000014156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014158 | ELP-331-000014165 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014167 | ELP-331-000014174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014177 | ELP-331-000014181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014183 | ELP-331-000014194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014196 | ELP-331-000014197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014199 | ELP-331-000014236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014239 | ELP-331-000014257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014259 | ELP-331-000014261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014263 | ELP-331-000014269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014271 | ELP-331-000014276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014278 | ELP-331-000014285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014287 | ELP-331-000014288 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014290 | ELP-331-000014295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014297 | ELP-331-000014300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014302 | ELP-331-000014307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014310 | ELP-331-000014324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014328 | ELP-331-000014335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014337 | ELP-331-000014338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014341 | ELP-331-000014342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014345 | ELP-331-000014361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014363 | ELP-331-000014363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014365 | ELP-331-000014371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014374 | ELP-331-000014375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014377 | ELP-331-000014377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014379 | ELP-331-000014380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014383 | ELP-331-000014383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014385 | ELP-331-000014385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014387 | ELP-331-000014388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014390 | ELP-331-000014405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014407 | ELP-331-000014412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014414 | ELP-331-000014416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014419 | ELP-331-000014419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014421 | ELP-331-000014421 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014423 | ELP-331-000014426 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014429 | ELP-331-000014432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014434 | ELP-331-000014435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014437 | ELP-331-000014437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014439 | ELP-331-000014443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014448 | ELP-331-000014448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014451 | ELP-331-000014457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014460 | ELP-331-000014463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014466 | ELP-331-000014466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014469 | ELP-331-000014477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014479 | ELP-331-000014479 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014481 | ELP-331-000014483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014485 | ELP-331-000014488 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014491 | ELP-331-000014493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014495 | ELP-331-000014497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014499 | ELP-331-000014501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014503 | ELP-331-000014508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014510 | ELP-331-000014518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014520 | ELP-331-000014524 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014526 | ELP-331-000014530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014534 | ELP-331-000014537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014540 | ELP-331-000014541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014546 | ELP-331-000014547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014549 | ELP-331-000014552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014556 | ELP-331-000014559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014561 | ELP-331-000014572 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014575 | ELP-331-000014577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014579 | ELP-331-000014580 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014582 | ELP-331-000014582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014585 | ELP-331-000014586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014588 | ELP-331-000014591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014593 | ELP-331-000014593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014595 | ELP-331-000014596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014598 | ELP-331-000014599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014601 | ELP-331-000014609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014612 | ELP-331-000014616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014618 | ELP-331-000014636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014638 | ELP-331-000014638 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014641 | ELP-331-000014642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014646 | ELP-331-000014654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014656 | ELP-331-000014657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014659 | ELP-331-000014659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014661 | ELP-331-000014661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014664 | ELP-331-000014664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014668 | ELP-331-000014670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014672 | ELP-331-000014672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014675 | ELP-331-000014676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014679 | ELP-331-000014679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014681 | ELP-331-000014682 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014684 | ELP-331-000014684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014688 | ELP-331-000014688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014691 | ELP-331-000014692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014696 | ELP-331-000014698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014700 | ELP-331-000014701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014703 | ELP-331-000014704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014706 | ELP-331-000014714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014717 | ELP-331-000014720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014723 | ELP-331-000014726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014728 | ELP-331-000014734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014736 | ELP-331-000014737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014740 | ELP-331-000014743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014746 | ELP-331-000014747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014750 | ELP-331-000014752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014754 | ELP-331-000014781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014783 | ELP-331-000014789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014791 | ELP-331-000014805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014807 | ELP-331-000014807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014809 | ELP-331-000014811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014815 | ELP-331-000014817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014819 | ELP-331-000014828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014830 | ELP-331-000014835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014837 | ELP-331-000014837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014840 | ELP-331-000014848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014850 | ELP-331-000014857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014859 | ELP-331-000014862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014864 | ELP-331-000014865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014868 | ELP-331-000014868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014870 | ELP-331-000014877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014879 | ELP-331-000014881 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014883 | ELP-331-000014888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014890 | ELP-331-000014926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014928 | ELP-331-000014928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014931 | ELP-331-000014931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014933 | ELP-331-000014939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014941 | ELP-331-000014946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014950 | ELP-331-000014953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014955 | ELP-331-000014958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014960 | ELP-331-000014961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014963 | ELP-331-000014982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014984 | ELP-331-000014985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014988 | ELP-331-000014997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014999 | ELP-331-000015000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015002 | ELP-331-000015006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015009 | ELP-331-000015016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015019 | ELP-331-000015019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015022 | ELP-331-000015025 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015027 | ELP-331-000015029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015036 | ELP-331-000015037 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015039 | ELP-331-000015043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015045 | ELP-331-000015052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015054 | ELP-331-000015054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015056 | ELP-331-000015060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015062 | ELP-331-000015062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015064 | ELP-331-000015064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015066 | ELP-331-000015066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015070 | ELP-331-000015074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015077 | ELP-331-000015078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015080 | ELP-331-000015088 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015091 | ELP-331-000015094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015096 | ELP-331-000015112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015115 | ELP-331-000015123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015125 | ELP-331-000015127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015129 | ELP-331-000015132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015135 | ELP-331-000015140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015142 | ELP-331-000015143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015146 | ELP-331-000015150 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015152 | ELP-331-000015162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015164 | ELP-331-000015171 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015174 | ELP-331-000015177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015179 | ELP-331-000015179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015184 | ELP-331-000015193 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015196 | ELP-331-000015197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015199 | ELP-331-000015202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015204 | ELP-331-000015215 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015217 | ELP-331-000015220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015222 | ELP-331-000015230 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015232 | ELP-331-000015234 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015238 | ELP-331-000015241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015243 | ELP-331-000015243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015245 | ELP-331-000015249 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015251 | ELP-331-000015253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015255 | ELP-331-000015260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015262 | ELP-331-000015262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015265 | ELP-331-000015272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015274 | ELP-331-000015282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015285 | ELP-331-000015291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015293 | ELP-331-000015299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015301 | ELP-331-000015303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015305 | ELP-331-000015316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015318 | ELP-331-000015318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015320 | ELP-331-000015321 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015323 | ELP-331-000015323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015325 | ELP-331-000015329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015332 | ELP-331-000015336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015338 | ELP-331-000015338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015341 | ELP-331-000015344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015346 | ELP-331-000015350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015352 | ELP-331-000015370 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015373 | ELP-331-000015373 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015375 | ELP-331-000015376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015378 | ELP-331-000015386 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015388 | ELP-331-000015388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015390 | ELP-331-000015391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015394 | ELP-331-000015394 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015396 | ELP-331-000015396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015398 | ELP-331-000015399 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015401 | ELP-331-000015406 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015408 | ELP-331-000015410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015412 | ELP-331-000015412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015414 | ELP-331-000015419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015421 | ELP-331-000015424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015426 | ELP-331-000015429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015431 | ELP-331-000015431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015433 | ELP-331-000015436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015438 | ELP-331-000015444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015446 | ELP-331-000015449 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015451 | ELP-331-000015458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015460 | ELP-331-000015460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015462 | ELP-331-000015462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015465 | ELP-331-000015466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015468 | ELP-331-000015472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015474 | ELP-331-000015494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015496 | ELP-331-000015498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015502 | ELP-331-000015502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015505 | ELP-331-000015509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015511 | ELP-331-000015511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015515 | ELP-331-000015522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015524 | ELP-331-000015531 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015533 | ELP-331-000015533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015535 | ELP-331-000015538 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015540 | ELP-331-000015540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015544 | ELP-331-000015544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015546 | ELP-331-000015548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015550 | ELP-331-000015550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015552 | ELP-331-000015552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015554 | ELP-331-000015559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015561 | ELP-331-000015561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015563 | ELP-331-000015574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015576 | ELP-331-000015578 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015580 | ELP-331-000015583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015586 | ELP-331-000015586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015588 | ELP-331-000015593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015595 | ELP-331-000015595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015598 | ELP-331-000015602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015604 | ELP-331-000015611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015613 | ELP-331-000015613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015615 | ELP-331-000015616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015618 | ELP-331-000015621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015623 | ELP-331-000015631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015633 | ELP-331-000015636 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015638 | ELP-331-000015650 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015652 | ELP-331-000015657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015659 | ELP-331-000015659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015661 | ELP-331-000015665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015667 | ELP-331-000015684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015686 | ELP-331-000015686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015688 | ELP-331-000015697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015699 | ELP-331-000015708 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015710 | ELP-331-000015712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015715 | ELP-331-000015721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015723 | ELP-331-000015734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015736 | ELP-331-000015738 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015740 | ELP-331-000015742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015744 | ELP-331-000015752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015755 | ELP-331-000015758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015760 | ELP-331-000015771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015774 | ELP-331-000015777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015779 | ELP-331-000015780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015786 | ELP-331-000015794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015797 | ELP-331-000015799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015801 | ELP-331-000015802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015804 | ELP-331-000015804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015806 | ELP-331-000015806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015808 | ELP-331-000015822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015824 | ELP-331-000015824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015826 | ELP-331-000015827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015830 | ELP-331-000015833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015835 | ELP-331-000015835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015837 | ELP-331-000015846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015848 | ELP-331-000015855 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015858 | ELP-331-000015859 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015861 | ELP-331-000015867 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015869 | ELP-331-000015871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015873 | ELP-331-000015874 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015876 | ELP-331-000015880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015882 | ELP-331-000015882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015886 | ELP-331-000015886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015888 | ELP-331-000015888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015891 | ELP-331-000015894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015897 | ELP-331-000015897 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015899 | ELP-331-000015899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015901 | ELP-331-000015908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015911 | ELP-331-000015920 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015923 | ELP-331-000015924 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015926 | ELP-331-000015934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015936 | ELP-331-000015936 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015938 | ELP-331-000015946 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015948 | ELP-331-000015953 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015955 | ELP-331-000015965 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015967 | ELP-331-000015967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015969 | ELP-331-000015970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015972 | ELP-331-000015980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015982 | ELP-331-000015995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015999 | ELP-331-000016006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016010 | ELP-331-000016010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016012 | ELP-331-000016013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016016 | ELP-331-000016018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016020 | ELP-331-000016036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016039 | ELP-331-000016039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016041 | ELP-331-000016043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016045 | ELP-331-000016053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016058 | ELP-331-000016058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016060 | ELP-331-000016064 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016066 | ELP-331-000016068 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016070 | ELP-331-000016075 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016077 | ELP-331-000016077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016079 | ELP-331-000016093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016095 | ELP-331-000016096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016098 | ELP-331-000016108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016110 | ELP-331-000016111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016113 | ELP-331-000016114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016116 | ELP-331-000016123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016125 | ELP-331-000016142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016147 | ELP-331-000016149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016151 | ELP-331-000016164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016166 | ELP-331-000016172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016174 | ELP-331-000016175 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016177 | ELP-331-000016181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016184 | ELP-331-000016191 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016193 | ELP-331-000016202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016205 | ELP-331-000016216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016218 | ELP-331-000016218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016220 | ELP-331-000016220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016222 | ELP-331-000016225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016227 | ELP-331-000016229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016232 | ELP-331-000016245 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016247 | ELP-331-000016257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016259 | ELP-331-000016269 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016272 | ELP-331-000016275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016278 | ELP-331-000016280 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016283 | ELP-331-000016285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016288 | ELP-331-000016298 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016300 | ELP-331-000016307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016310 | ELP-331-000016311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016313 | ELP-331-000016327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016330 | ELP-331-000016332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016334 | ELP-331-000016348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016352 | ELP-331-000016352 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016354 | ELP-331-000016360 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016362 | ELP-331-000016371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016373 | ELP-331-000016375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016377 | ELP-331-000016393 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016396 | ELP-331-000016396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016398 | ELP-331-000016403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016405 | ELP-331-000016413 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016417 | ELP-331-000016420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016424 | ELP-331-000016474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016476 | ELP-331-000016490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016494 | ELP-331-000016514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016517 | ELP-331-000016517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016519 | ELP-331-000016522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016524 | ELP-331-000016528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016531 | ELP-331-000016537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016539 | ELP-331-000016544 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016546 | ELP-331-000016548 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016550 | ELP-331-000016550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016553 | ELP-331-000016553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016556 | ELP-331-000016596 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016598 | ELP-331-000016601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016604 | ELP-331-000016604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016606 | ELP-331-000016606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016608 | ELP-331-000016609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016611 | ELP-331-000016627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016629 | ELP-331-000016639 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016642 | ELP-331-000016679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016681 | ELP-331-000016683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016685 | ELP-331-000016699 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016701 | ELP-331-000016706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016708 | ELP-331-000016714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016716 | ELP-331-000016720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016722 | ELP-331-000016728 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016730 | ELP-331-000016731 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016733 | ELP-331-000016737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016740 | ELP-331-000016741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016743 | ELP-331-000016743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016745 | ELP-331-000016746 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016748 | ELP-331-000016748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016751 | ELP-331-000016752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016754 | ELP-331-000016766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016768 | ELP-331-000016772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016774 | ELP-331-000016774 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016780 | ELP-331-000016783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016785 | ELP-331-000016785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016787 | ELP-331-000016787 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016789 | ELP-331-000016792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016794 | ELP-331-000016796 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016798 | ELP-331-000016802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016804 | ELP-331-000016806 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016808 | ELP-331-000016808 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016811 | ELP-331-000016817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016820 | ELP-331-000016820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016822 | ELP-331-000016824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016827 | ELP-331-000016829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016832 | ELP-331-000016833 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016836 | ELP-331-000016837 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016839 | ELP-331-000016845 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016849 | ELP-331-000016850 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016852 | ELP-331-000016852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016857 | ELP-331-000016857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016860 | ELP-331-000016882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016885 | ELP-331-000016886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016888 | ELP-331-000016888 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016890 | ELP-331-000016891 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016893 | ELP-331-000016896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016898 | ELP-331-000016898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016902 | ELP-331-000016906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016908 | ELP-331-000016908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016910 | ELP-331-000016914 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016917 | ELP-331-000016918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016921 | ELP-331-000016921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016923 | ELP-331-000016928 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016930 | ELP-331-000016931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016933 | ELP-331-000016934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016936 | ELP-331-000016948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016951 | ELP-331-000016951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016953 | ELP-331-000016956 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016958 | ELP-331-000016967 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016970 | ELP-331-000016971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016975 | ELP-331-000016980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016982 | ELP-331-000016991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016995 | ELP-331-000016996 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017001 | ELP-331-000017001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017003 | ELP-331-000017005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017009 | ELP-331-000017010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017015 | ELP-331-000017027 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017029 | ELP-331-000017031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017033 | ELP-331-000017043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017045 | ELP-331-000017049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017051 | ELP-331-000017058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017060 | ELP-331-000017065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017067 | ELP-331-000017078 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017080 | ELP-331-000017090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017092 | ELP-331-000017092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017094 | ELP-331-000017097 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017099 | ELP-331-000017108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017111 | ELP-331-000017111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017114 | ELP-331-000017117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017119 | ELP-331-000017120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017126 | ELP-331-000017131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017141 | ELP-331-000017147 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017149 | ELP-331-000017149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017155 | ELP-331-000017156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017159 | ELP-331-000017166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017168 | ELP-331-000017182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017184 | ELP-331-000017194 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017196 | ELP-331-000017197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017199 | ELP-331-000017202 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017204 | ELP-331-000017210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017222 | ELP-331-000017224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017227 | ELP-331-000017229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017233 | ELP-331-000017233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017235 | ELP-331-000017236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017238 | ELP-331-000017238 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017246 | ELP-331-000017267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017269 | ELP-331-000017275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017277 | ELP-331-000017281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017284 | ELP-331-000017294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017298 | ELP-331-000017307 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017309 | ELP-331-000017311 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017313 | ELP-331-000017314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017318 | ELP-331-000017319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017321 | ELP-331-000017323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017327 | ELP-331-000017327 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017330 | ELP-331-000017331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017333 | ELP-331-000017333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017336 | ELP-331-000017342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017344 | ELP-331-000017346 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017348 | ELP-331-000017348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017361 | ELP-331-000017363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017368 | ELP-331-000017368 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017370 | ELP-331-000017374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017376 | ELP-331-000017376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017379 | ELP-331-000017383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017385 | ELP-331-000017385 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017387 | ELP-331-000017402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017407 | ELP-331-000017407 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017416 | ELP-331-000017427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017429 | ELP-331-000017430 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017433 | ELP-331-000017435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017437 | ELP-331-000017442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017446 | ELP-331-000017448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017450 | ELP-331-000017453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017458 | ELP-331-000017462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017469 | ELP-331-000017469 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017471 | ELP-331-000017471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017473 | ELP-331-000017474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017476 | ELP-331-000017478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017480 | ELP-331-000017487 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017489 | ELP-331-000017490 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017495 | ELP-331-000017498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017500 | ELP-331-000017500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017502 | ELP-331-000017502 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017504 | ELP-331-000017507 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017509 | ELP-331-000017511 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017514 | ELP-331-000017516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017518 | ELP-331-000017522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017526 | ELP-331-000017530 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017532 | ELP-331-000017535 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017537 | ELP-331-000017537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017539 | ELP-331-000017561 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017563 | ELP-331-000017567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017582 | ELP-331-000017582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017584 | ELP-331-000017586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017588 | ELP-331-000017591 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017593 | ELP-331-000017600 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017602 | ELP-331-000017603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017605 | ELP-331-000017605 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017607 | ELP-331-000017607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017609 | ELP-331-000017615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017618 | ELP-331-000017621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017627 | ELP-331-000017629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017631 | ELP-331-000017632 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017637 | ELP-331-000017637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017640 | ELP-331-000017641 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017644 | ELP-331-000017644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017646 | ELP-331-000017647 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017649 | ELP-331-000017649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017652 | ELP-331-000017653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017662 | ELP-331-000017662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017664 | ELP-331-000017664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017667 | ELP-331-000017672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017676 | ELP-331-000017676 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017678 | ELP-331-000017678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017680 | ELP-331-000017680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017682 | ELP-331-000017683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017686 | ELP-331-000017689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017700 | ELP-331-000017706 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017711 | ELP-331-000017711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017717 | ELP-331-000017719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017721 | ELP-331-000017723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017725 | ELP-331-000017725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017727 | ELP-331-000017727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017733 | ELP-331-000017742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017744 | ELP-331-000017744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017752 | ELP-331-000017752 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017756 | ELP-331-000017758 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017761 | ELP-331-000017763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017765 | ELP-331-000017765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017768 | ELP-331-000017768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017770 | ELP-331-000017771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017773 | ELP-331-000017776 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017778 | ELP-331-000017779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017781 | ELP-331-000017782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017784 | ELP-331-000017786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017794 | ELP-331-000017794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017800 | ELP-331-000017804 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017808 | ELP-331-000017809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017811 | ELP-331-000017811 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017814 | ELP-331-000017820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017825 | ELP-331-000017825 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017827 | ELP-331-000017844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017846 | ELP-331-000017847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017850 | ELP-331-000017852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017854 | ELP-331-000017854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017856 | ELP-331-000017857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017862 | ELP-331-000017862 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017864 | ELP-331-000017876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017878 | ELP-331-000017892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017895 | ELP-331-000017898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017901 | ELP-331-000017906 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017908 | ELP-331-000017910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017912 | ELP-331-000017923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017925 | ELP-331-000017934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017939 | ELP-331-000017939 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017943 | ELP-331-000017943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017948 | ELP-331-000017954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017956 | ELP-331-000017962 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017964 | ELP-331-000017972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017976 | ELP-331-000017981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017983 | ELP-331-000017985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017987 | ELP-331-000017991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017993 | ELP-331-000017998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018000 | ELP-331-000018001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018004 | ELP-331-000018009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018011 | ELP-331-000018024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018026 | ELP-331-000018033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018035 | ELP-331-000018035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018037 | ELP-331-000018038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018040 | ELP-331-000018040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018043 | ELP-331-000018059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018063 | ELP-331-000018065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018069 | ELP-331-000018069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018071 | ELP-331-000018081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018086 | ELP-331-000018086 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018088 | ELP-331-000018108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018111 | ELP-331-000018111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018113 | ELP-331-000018120 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018122 | ELP-331-000018122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018125 | ELP-331-000018125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018127 | ELP-331-000018127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018131 | ELP-331-000018135 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018137 | ELP-331-000018141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018145 | ELP-331-000018145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018149 | ELP-331-000018158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018161 | ELP-331-000018161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018163 | ELP-331-000018166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018168 | ELP-331-000018174 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018176 | ELP-331-000018176 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018178 | ELP-331-000018178 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018185 | ELP-331-000018185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018187 | ELP-331-000018187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018190 | ELP-331-000018190 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018192 | ELP-331-000018195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018197 | ELP-331-000018212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018215 | ELP-331-000018236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018240 | ELP-331-000018244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018247 | ELP-331-000018247 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018250 | ELP-331-000018253 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018255 | ELP-331-000018257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018260 | ELP-331-000018260 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018262 | ELP-331-000018262 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018264 | ELP-331-000018282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018287 | ELP-331-000018299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018301 | ELP-331-000018301 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018303 | ELP-331-000018303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018305 | ELP-331-000018305 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018316 | ELP-331-000018319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018333 | ELP-331-000018336 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018338 | ELP-331-000018343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018346 | ELP-331-000018348 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018352 | ELP-331-000018356 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018358 | ELP-331-000018359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018362 | ELP-331-000018372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018374 | ELP-331-000018376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018378 | ELP-331-000018378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018381 | ELP-331-000018382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018384 | ELP-331-000018389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018396 | ELP-331-000018396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018398 | ELP-331-000018398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018400 | ELP-331-000018401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018403 | ELP-331-000018410 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018412 | ELP-331-000018412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018414 | ELP-331-000018429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018432 | ELP-331-000018432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018436 | ELP-331-000018436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018438 | ELP-331-000018438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018442 | ELP-331-000018445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018447 | ELP-331-000018447 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018449 | ELP-331-000018451 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018453 | ELP-331-000018456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018460 | ELP-331-000018460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018463 | ELP-331-000018463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018465 | ELP-331-000018472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018476 | ELP-331-000018477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018479 | ELP-331-000018482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018484 | ELP-331-000018484 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018486 | ELP-331-000018486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018488 | ELP-331-000018489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018492 | ELP-331-000018492 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018495 | ELP-331-000018497 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018499 | ELP-331-000018501 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018504 | ELP-331-000018504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018506 | ELP-331-000018510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018528 | ELP-331-000018534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018536 | ELP-331-000018540 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018546 | ELP-331-000018546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018548 | ELP-331-000018550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018555 | ELP-331-000018556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018558 | ELP-331-000018560 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018562 | ELP-331-000018570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018577 | ELP-331-000018577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018581 | ELP-331-000018590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018596 | ELP-331-000018599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018601 | ELP-331-000018604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018611 | ELP-331-000018622 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018624 | ELP-331-000018626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018633 | ELP-331-000018633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018635 | ELP-331-000018644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018650 | ELP-331-000018654 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018656 | ELP-331-000018657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018659 | ELP-331-000018661 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018665 | ELP-331-000018666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018678 | ELP-331-000018678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018680 | ELP-331-000018680 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018682 | ELP-331-000018686 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018688 | ELP-331-000018694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018696 | ELP-331-000018696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018699 | ELP-331-000018701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018704 | ELP-331-000018704 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018706 | ELP-331-000018711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018713 | ELP-331-000018714 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018716 | ELP-331-000018720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018722 | ELP-331-000018722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018726 | ELP-331-000018742 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018744 | ELP-331-000018760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018762 | ELP-331-000018762 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018764 | ELP-331-000018764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018766 | ELP-331-000018769 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018778 | ELP-331-000018778 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018780 | ELP-331-000018780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018783 | ELP-331-000018783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018785 | ELP-331-000018786 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018789 | ELP-331-000018790 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018792 | ELP-331-000018794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018796 | ELP-331-000018802 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018804 | ELP-331-000018809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018811 | ELP-331-000018813 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018815 | ELP-331-000018818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018820 | ELP-331-000018826 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018828 | ELP-331-000018834 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018836 | ELP-331-000018836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018838 | ELP-331-000018838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018840 | ELP-331-000018854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018856 | ELP-331-000018857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018860 | ELP-331-000018864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018866 | ELP-331-000018870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018876 | ELP-331-000018880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018882 | ELP-331-000018882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018885 | ELP-331-000018890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018892 | ELP-331-000018894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018896 | ELP-331-000018896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018898 | ELP-331-000018899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018901 | ELP-331-000018902 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018905 | ELP-331-000018910 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018912 | ELP-331-000018912 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018916 | ELP-331-000018921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018930 | ELP-331-000018937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018939 | ELP-331-000018949 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018951 | ELP-331-000018951 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018953 | ELP-331-000018959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018965 | ELP-331-000018969 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018972 | ELP-331-000018974 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018977 | ELP-331-000018980 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018984 | ELP-331-000018985 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018994 | ELP-331-000018995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018998 | ELP-331-000018998 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019000 | ELP-331-000019000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019003 | ELP-331-000019004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019007 | ELP-331-000019011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019013 | ELP-331-000019013 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019016 | ELP-331-000019016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019019 | ELP-331-000019019 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019021 | ELP-331-000019021 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019023 | ELP-331-000019033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019036 | ELP-331-000019041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019044 | ELP-331-000019044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019054 | ELP-331-000019054 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019057 | ELP-331-000019059 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019063 | ELP-331-000019067 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019069 | ELP-331-000019069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019071 | ELP-331-000019074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019076 | ELP-331-000019080 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019082 | ELP-331-000019093 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019099 | ELP-331-000019099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019101 | ELP-331-000019101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019103 | ELP-331-000019103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019105 | ELP-331-000019105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019112 | ELP-331-000019113 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019115 | ELP-331-000019117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019125 | ELP-331-000019125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019127 | ELP-331-000019127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019130 | ELP-331-000019130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019132 | ELP-331-000019158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019160 | ELP-331-000019160 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019162 | ELP-331-000019162 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019164 | ELP-331-000019164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019166 | ELP-331-000019166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019168 | ELP-331-000019180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019183 | ELP-331-000019187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019189 | ELP-331-000019196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019198 | ELP-331-000019198 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019201 | ELP-331-000019203 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019205 | ELP-331-000019205 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019209 | ELP-331-000019212 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019215 | ELP-331-000019218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019221 | ELP-331-000019223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019225 | ELP-331-000019227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019230 | ELP-331-000019233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019235 | ELP-331-000019235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019238 | ELP-331-000019239 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019241 | ELP-331-000019241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019244 | ELP-331-000019251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019253 | ELP-331-000019255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019257 | ELP-331-000019263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019265 | ELP-331-000019267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019269 | ELP-331-000019277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019279 | ELP-331-000019279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019281 | ELP-331-000019291 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019294 | ELP-331-000019295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019297 | ELP-331-000019299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019301 | ELP-331-000019313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019316 | ELP-331-000019316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019318 | ELP-331-000019322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019324 | ELP-331-000019325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019327 | ELP-331-000019330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019332 | ELP-331-000019332 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019334 | ELP-331-000019334 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019336 | ELP-331-000019349 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019352 | ELP-331-000019353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019356 | ELP-331-000019367 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019371 | ELP-331-000019371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019373 | ELP-331-000019376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019378 | ELP-331-000019378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019380 | ELP-331-000019396 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019407 | ELP-331-000019414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019416 | ELP-331-000019419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019421 | ELP-331-000019424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019426 | ELP-331-000019431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019438 | ELP-331-000019460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019462 | ELP-331-000019462 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019464 | ELP-331-000019466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019468 | ELP-331-000019468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019470 | ELP-331-000019471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019480 | ELP-331-000019481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019484 | ELP-331-000019486 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019489 | ELP-331-000019500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019504 | ELP-331-000019517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019521 | ELP-331-000019521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019524 | ELP-331-000019528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019530 | ELP-331-000019541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019544 | ELP-331-000019556 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019570 | ELP-331-000019570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019575 | ELP-331-000019576 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019578 | ELP-331-000019582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019585 | ELP-331-000019585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019590 | ELP-331-000019599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019601 | ELP-331-000019611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019618 | ELP-331-000019618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019620 | ELP-331-000019621 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019627 | ELP-331-000019627 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019629 | ELP-331-000019633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019637 | ELP-331-000019637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019640 | ELP-331-000019640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019642 | ELP-331-000019642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019644 | ELP-331-000019651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019653 | ELP-331-000019666 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019668 | ELP-331-000019669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019671 | ELP-331-000019671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019675 | ELP-331-000019683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019685 | ELP-331-000019685 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019691 | ELP-331-000019694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019697 | ELP-331-000019711 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019713 | ELP-331-000019721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019723 | ELP-331-000019723 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019727 | ELP-331-000019727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019734 | ELP-331-000019734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019736 | ELP-331-000019736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019738 | ELP-331-000019740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019743 | ELP-331-000019744 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019746 | ELP-331-000019765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019767 | ELP-331-000019770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019773 | ELP-331-000019777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019779 | ELP-331-000019782 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019784 | ELP-331-000019791 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019799 | ELP-331-000019799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019803 | ELP-331-000019809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019811 | ELP-331-000019818 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019821 | ELP-331-000019821 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019827 | ELP-331-000019828 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019832 | ELP-331-000019832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019834 | ELP-331-000019836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019839 | ELP-331-000019841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019844 | ELP-331-000019844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019846 | ELP-331-000019858 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019863 | ELP-331-000019870 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019872 | ELP-331-000019878 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019881 | ELP-331-000019883 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019885 | ELP-331-000019890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019892 | ELP-331-000019894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019896 | ELP-331-000019909 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019911 | ELP-331-000019911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019914 | ELP-331-000019917 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019922 | ELP-331-000019922 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019928 | ELP-331-000019930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019932 | ELP-331-000019948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019952 | ELP-331-000019952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019955 | ELP-331-000019961 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019964 | ELP-331-000019964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019969 | ELP-331-000019973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019975 | ELP-331-000019975 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019979 | ELP-331-000019979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019983 | ELP-331-000019987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019989 | ELP-331-000019992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019995 | ELP-331-000019995 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020002 | ELP-331-000020004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020006 | ELP-331-000020006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020008 | ELP-331-000020008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020013 | ELP-331-000020023 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020025 | ELP-331-000020031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020034 | ELP-331-000020038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020040 | ELP-331-000020040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020042 | ELP-331-000020042 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020045 | ELP-331-000020045 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020047 | ELP-331-000020047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020049 | ELP-331-000020051 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020058 | ELP-331-000020063 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020070 | ELP-331-000020070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020074 | ELP-331-000020074 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020077 | ELP-331-000020091 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020093 | ELP-331-000020095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020099 | ELP-331-000020099 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020101 | ELP-331-000020102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020104 | ELP-331-000020104 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020107 | ELP-331-000020107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020110 | ELP-331-000020111 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020113 | ELP-331-000020123 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020125 | ELP-331-000020134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020136 | ELP-331-000020138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020143 | ELP-331-000020144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020148 | ELP-331-000020148 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020150 | ELP-331-000020153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020155 | ELP-331-000020156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020159 | ELP-331-000020169 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020171 | ELP-331-000020172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020176 | ELP-331-000020177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020179 | ELP-331-000020180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020183 | ELP-331-000020183 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020185 | ELP-331-000020188 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020192 | ELP-331-000020200 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020204 | ELP-331-000020214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020220 | ELP-331-000020220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020225 | ELP-331-000020226 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020230 | ELP-331-000020236 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020241 | ELP-331-000020241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020244 | ELP-331-000020257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020259 | ELP-331-000020263 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020265 | ELP-331-000020265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020267 | ELP-331-000020294 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020299 | ELP-331-000020299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020301 | ELP-331-000020304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020308 | ELP-331-000020308 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020310 | ELP-331-000020314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020316 | ELP-331-000020322 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020325 | ELP-331-000020325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020330 | ELP-331-000020330 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020333 | ELP-331-000020333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020335 | ELP-331-000020335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020340 | ELP-331-000020345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020347 | ELP-331-000020359 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020370 | ELP-331-000020374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020376 | ELP-331-000020376 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020378 | ELP-331-000020400 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020404 | ELP-331-000020416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020423 | ELP-331-000020428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020430 | ELP-331-000020433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020439 | ELP-331-000020439 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020441 | ELP-331-000020445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020447 | ELP-331-000020448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020452 | ELP-331-000020455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020461 | ELP-331-000020463 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020465 | ELP-331-000020472 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020474 | ELP-331-000020474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020481 | ELP-331-000020481 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020483 | ELP-331-000020483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020486 | ELP-331-000020499 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020501 | ELP-331-000020505 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020507 | ELP-331-000020534 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020537 | ELP-331-000020541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020543 | ELP-331-000020543 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020545 | ELP-331-000020546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020556 | ELP-331-000020557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020559 | ELP-331-000020559 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020562 | ELP-331-000020562 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020565 | ELP-331-000020570 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020573 | ELP-331-000020574 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020580 | ELP-331-000020581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020585 | ELP-331-000020585 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020591 | ELP-331-000020593 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020595 | ELP-331-000020595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020597 | ELP-331-000020603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020605 | ELP-331-000020606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020609 | ELP-331-000020609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020613 | ELP-331-000020613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020615 | ELP-331-000020615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020618 | ELP-331-000020618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020620 | ELP-331-000020626 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020629 | ELP-331-000020631 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020634 | ELP-331-000020637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020640 | ELP-331-000020644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020648 | ELP-331-000020655 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020657 | ELP-331-000020662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020670 | ELP-331-000020679 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020681 | ELP-331-000020692 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020694 | ELP-331-000020707 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020709 | ELP-331-000020729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020731 | ELP-331-000020734 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020737 | ELP-331-000020747 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020749 | ELP-331-000020756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020758 | ELP-331-000020765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020767 | ELP-331-000020768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020770 | ELP-331-000020771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020775 | ELP-331-000020780 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020793 | ELP-331-000020794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020805 | ELP-331-000020805 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020807 | ELP-331-000020807 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020813 | ELP-331-000020829 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020832 | ELP-331-000020832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020835 | ELP-331-000020835 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020838 | ELP-331-000020840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020846 | ELP-331-000020864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020866 | ELP-331-000020868 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020871 | ELP-331-000020871 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020880 | ELP-331-000020880 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020882 | ELP-331-000020882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020886 | ELP-331-000020887 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020893 | ELP-331-000020896 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020900 | ELP-331-000020901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020904 | ELP-331-000020908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020910 | ELP-331-000020952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020954 | ELP-331-000020954 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020961 | ELP-331-000020963 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020978 | ELP-331-000020978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020983 | ELP-331-000020984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020988 | ELP-331-000020991 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020994 | ELP-331-000021001 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021004 | ELP-331-000021004 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021010 | ELP-331-000021010 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021012 | ELP-331-000021012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021016 | ELP-331-000021016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021023 | ELP-331-000021038 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021041 | ELP-331-000021041 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021043 | ELP-331-000021043 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021046 | ELP-331-000021050 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021052 | ELP-331-000021053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021055 | ELP-331-000021057 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021061 | ELP-331-000021062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021064 | ELP-331-000021084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021090 | ELP-331-000021095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021099 | ELP-331-000021100 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021102 | ELP-331-000021103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021105 | ELP-331-000021106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021109 | ELP-331-000021109 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021114 | ELP-331-000021116 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021120 | ELP-331-000021122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021126 | ELP-331-000021126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021129 | ELP-331-000021131 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021134 | ELP-331-000021145 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021148 | ELP-331-000021149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021152 | ELP-331-000021152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021154 | ELP-331-000021156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021158 | ELP-331-000021158 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021161 | ELP-331-000021166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021170 | ELP-331-000021172 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021174 | ELP-331-000021181 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021183 | ELP-331-000021187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021189 | ELP-331-000021189 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021191 | ELP-331-000021207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021209 | ELP-331-000021210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021213 | ELP-331-000021217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021219 | ELP-331-000021221 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021223 | ELP-331-000021229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021231 | ELP-331-000021233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021235 | ELP-331-000021235 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021237 | ELP-331-000021246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021248 | ELP-331-000021252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021254 | ELP-331-000021277 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021279 | ELP-331-000021285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021288 | ELP-331-000021316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021318 | ELP-331-000021319 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021331 | ELP-331-000021331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021333 | ELP-331-000021333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021335 | ELP-331-000021338 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021340 | ELP-331-000021340 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021342 | ELP-331-000021342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021344 | ELP-331-000021345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021352 | ELP-331-000021358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021363 | ELP-331-000021363 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021366 | ELP-331-000021369 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021374 | ELP-331-000021374 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021376 | ELP-331-000021377 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021381 | ELP-331-000021387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021395 | ELP-331-000021398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021401 | ELP-331-000021401 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021404 | ELP-331-000021405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021407 | ELP-331-000021408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021410 | ELP-331-000021424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021426 | ELP-331-000021431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021433 | ELP-331-000021436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021439 | ELP-331-000021440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021443 | ELP-331-000021444 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021466 | ELP-331-000021466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021470 | ELP-331-000021471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021473 | ELP-331-000021515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021517 | ELP-331-000021518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021521 | ELP-331-000021522 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021525 | ELP-331-000021546 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021548 | ELP-331-000021598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021600 | ELP-331-000021602 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021607 | ELP-331-000021609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021613 | ELP-331-000021613 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021615 | ELP-331-000021619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021623 | ELP-331-000021624 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000001 | ELP-332-000000009 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000011 | ELP-332-000000020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000022 | ELP-332-000000022 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000025 | ELP-332-000000026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000028 | ELP-332-000000033 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000035 | ELP-332-000000070 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000072 | ELP-332-000000079 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000081 | ELP-332-000000102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000104 | ELP-332-000000106 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000108 | ELP-332-000000110 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000112 | ELP-332-000000126 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000128 | ELP-332-000000134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000136 | ELP-332-000000140 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000142 | ELP-332-000000144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000146 | ELP-332-000000146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000149 | ELP-332-000000164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000166 | ELP-332-000000180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000182 | ELP-332-000000182 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000184 | ELP-332-000000187 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000190 | ELP-332-000000195 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000197 | ELP-332-000000199 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000201 | ELP-332-000000209 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000212 | ELP-332-000000213 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000216 | ELP-332-000000219 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000222 | ELP-332-000000223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000225 | ELP-332-000000243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000245 | ELP-332-000000248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000250 | ELP-332-000000252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000254 | ELP-332-000000257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000261 | ELP-332-000000265 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000267 | ELP-332-000000285 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000287 | ELP-332-000000295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000297 | ELP-332-000000303 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000306 | ELP-332-000000310 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000312 | ELP-332-000000314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000316 | ELP-332-000000316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000318 | ELP-332-000000324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000326 | ELP-332-000000326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000329 | ELP-332-000000329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000331 | ELP-332-000000333 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000335 | ELP-332-000000341 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000344 | ELP-332-000000344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000346 | ELP-332-000000347 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000349 | ELP-332-000000353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000357 | ELP-332-000000357 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000359 | ELP-332-000000361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000363 | ELP-332-000000364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000366 | ELP-332-000000372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000374 | ELP-332-000000382 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000384 | ELP-332-000000387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000391 | ELP-332-000000398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000402 | ELP-332-000000402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000405 | ELP-332-000000405 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000407 | ELP-332-000000408 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000411 | ELP-332-000000412 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000414 | ELP-332-000000416 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000419 | ELP-332-000000424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000426 | ELP-332-000000440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000442 | ELP-332-000000442 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000445 | ELP-332-000000445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000448 | ELP-332-000000448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000451 | ELP-332-000000453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000455 | ELP-332-000000455 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000457 | ELP-332-000000457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000459 | ELP-332-000000460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000462 | ELP-332-000000466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000468 | ELP-332-000000477 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000479 | ELP-332-000000482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000484 | ELP-332-000000485 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000487 | ELP-332-000000489 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000492 | ELP-332-000000494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000497 | ELP-332-000000498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000500 | ELP-332-000000500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000503 | ELP-332-000000503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000506 | ELP-332-000000510 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000513 | ELP-332-000000514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000516 | ELP-332-000000517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000520 | ELP-332-000000521 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000523 | ELP-332-000000528 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000530 | ELP-332-000000533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000536 | ELP-332-000000550 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000552 | ELP-332-000000558 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000560 | ELP-332-000000564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000566 | ELP-332-000000567 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000569 | ELP-332-000000569 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000571 | ELP-332-000000573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000575 | ELP-332-000000577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000579 | ELP-332-000000582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000584 | ELP-332-000000584 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000586 | ELP-332-000000588 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000590 | ELP-332-000000597 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000599 | ELP-332-000000601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000603 | ELP-332-000000603 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000605 | ELP-332-000000607 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000609 | ELP-332-000000609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000611 | ELP-332-000000625 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000629 | ELP-332-000000630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000632 | ELP-332-000000633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000635 | ELP-332-000000637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000639 | ELP-332-000000642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000644 | ELP-332-000000644 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000647 | ELP-332-000000653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000656 | ELP-332-000000659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000661 | ELP-332-000000684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000686 | ELP-332-000000689 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000692 | ELP-332-000000697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000699 | ELP-332-000000701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000703 | ELP-332-000000713 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000715 | ELP-332-000000718 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000720 | ELP-332-000000720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000722 | ELP-332-000000722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000724 | ELP-332-000000725 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000727 | ELP-332-000000737 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000739 | ELP-332-000000741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000743 | ELP-332-000000748 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000750 | ELP-332-000000753 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000755 | ELP-332-000000755 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000757 | ELP-332-000000760 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000762 | ELP-332-000000763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000767 | ELP-332-000000767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000769 | ELP-332-000000779 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000781 | ELP-332-000000785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000787 | ELP-332-000000799 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000802 | ELP-332-000000815 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000817 | ELP-332-000000817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000820 | ELP-332-000000820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000826 | ELP-332-000000832 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000835 | ELP-332-000000836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000839 | ELP-332-000000841 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000843 | ELP-332-000000843 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000850 | ELP-332-000000854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000857 | ELP-332-000000860 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000862 | ELP-332-000000869 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000871 | ELP-332-000000873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000876 | ELP-332-000000876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000879 | ELP-332-000000882 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000884 | ELP-332-000000885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000887 | ELP-332-000000895 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000897 | ELP-332-000000900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000902 | ELP-332-000000908 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000910 | ELP-332-000000911 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000913 | ELP-332-000000918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000920 | ELP-332-000000932 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000934 | ELP-332-000000937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000939 | ELP-332-000000941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000943 | ELP-332-000000944 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000946 | ELP-332-000000952 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000954 | ELP-332-000000958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000960 | ELP-332-000000960 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000963 | ELP-332-000000968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000971 | ELP-332-000000972 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000974 | ELP-332-000000981 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000984 | ELP-332-000000989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000991 | ELP-332-000000997 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001000 | ELP-332-000001011 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001013 | ELP-332-000001014 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001016 | ELP-332-000001016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001018 | ELP-332-000001018 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001020 | ELP-332-000001020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001022 | ELP-332-000001031 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001033 | ELP-332-000001034 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001036 | ELP-332-000001036 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001038 | ELP-332-000001039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001042 | ELP-332-000001044 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001046 | ELP-332-000001047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001049 | ELP-332-000001053 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001055 | ELP-332-000001065 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001067 | ELP-332-000001090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001092 | ELP-332-000001092 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001094 | ELP-332-000001095 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001098 | ELP-332-000001102 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001104 | ELP-332-000001105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001107 | ELP-332-000001107 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001109 | ELP-332-000001122 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001125 | ELP-332-000001136 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001138 | ELP-332-000001142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001144 | ELP-332-000001146 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001148 | ELP-332-000001152 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001154 | ELP-332-000001157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001159 | ELP-332-000001159 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001161 | ELP-332-000001161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001164 | ELP-332-000001164 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001166 | ELP-332-000001166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001168 | ELP-332-000001168 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001170 | ELP-332-000001173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001175 | ELP-332-000001214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001216 | ELP-332-000001217 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001221 | ELP-332-000001223 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001225 | ELP-332-000001225 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001227 | ELP-332-000001237 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001239 | ELP-332-000001241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001243 | ELP-332-000001243 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001245 | ELP-332-000001248 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001250 | ELP-332-000001251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001253 | ELP-332-000001255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001259 | ELP-332-000001261 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001263 | ELP-332-000001267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001270 | ELP-332-000001271 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001273 | ELP-332-000001275 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001277 | ELP-332-000001283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001285 | ELP-332-000001287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001289 | ELP-332-000001290 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001292 | ELP-332-000001299 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001301 | ELP-332-000001309 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001311 | ELP-332-000001313 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001315 | ELP-332-000001318 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001320 | ELP-332-000001324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001326 | ELP-332-000001326 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001328 | ELP-332-000001329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001332 | ELP-332-000001335 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001337 | ELP-332-000001342 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001344 | ELP-332-000001344 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001346 | ELP-332-000001350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001352 | ELP-332-000001361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001363 | ELP-332-000001366 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001368 | ELP-332-000001372 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001374 | ELP-332-000001375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001377 | ELP-332-000001380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001383 | ELP-332-000001392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001394 | ELP-332-000001402 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001405 | ELP-332-000001409 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001411 | ELP-332-000001411 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001413 | ELP-332-000001420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001423 | ELP-332-000001435 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001437 | ELP-332-000001441 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001443 | ELP-332-000001443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001445 | ELP-332-000001448 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001450 | ELP-332-000001452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001454 | ELP-332-000001464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001466 | ELP-332-000001466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001469 | ELP-332-000001470 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001472 | ELP-332-000001476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001479 | ELP-332-000001493 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001495 | ELP-332-000001495 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001497 | ELP-332-000001500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001502 | ELP-332-000001503 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001505 | ELP-332-000001514 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001516 | ELP-332-000001517 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001519 | ELP-332-000001537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001539 | ELP-332-000001545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001547 | ELP-332-000001551 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001555 | ELP-332-000001555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001557 | ELP-332-000001579 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001581 | ELP-332-000001586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001588 | ELP-332-000001595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001597 | ELP-332-000001598 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001601 | ELP-332-000001604 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001606 | ELP-332-000001608 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001610 | ELP-332-000001616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001618 | ELP-332-000001619 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001621 | ELP-332-000001630 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001632 | ELP-332-000001633 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001635 | ELP-332-000001640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001642 | ELP-332-000001643 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001645 | ELP-332-000001646 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001648 | ELP-332-000001648 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001650 | ELP-332-000001668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001670 | ELP-332-000001671 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001673 | ELP-332-000001678 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001681 | ELP-332-000001687 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001689 | ELP-332-000001693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001695 | ELP-332-000001695 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001697 | ELP-332-000001697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001699 | ELP-332-000001703 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001709 | ELP-332-000001712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001714 | ELP-332-000001719 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001721 | ELP-332-000001722 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001724 | ELP-332-000001727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001729 | ELP-332-000001735 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001737 | ELP-332-000001740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001742 | ELP-332-000001743 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001745 | ELP-332-000001745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001748 | ELP-332-000001754 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001757 | ELP-332-000001761 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001763 | ELP-332-000001763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001765 | ELP-332-000001766 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001768 | ELP-332-000001768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001770 | ELP-332-000001772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001774 | ELP-332-000001783 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001785 | ELP-332-000001792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001799 | ELP-332-000001816 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001818 | ELP-332-000001822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001824 | ELP-332-000001824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001826 | ELP-332-000001836 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001838 | ELP-332-000001838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001842 | ELP-332-000001844 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001847 | ELP-332-000001847 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001852 | ELP-332-000001852 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001855 | ELP-332-000001863 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001865 | ELP-332-000001865 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001868 | ELP-332-000001886 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001890 | ELP-332-000001890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001892 | ELP-332-000001900 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001902 | ELP-332-000001905 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001907 | ELP-332-000001915 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001918 | ELP-332-000001918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001920 | ELP-332-000001921 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001924 | ELP-332-000001929 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001935 | ELP-332-000001937 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001939 | ELP-332-000001941 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001943 | ELP-332-000001943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001945 | ELP-332-000001945 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001948 | ELP-332-000001948 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001951 | ELP-332-000001958 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001960 | ELP-332-000001964 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001966 | ELP-332-000001971 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001973 | ELP-332-000001973 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001976 | ELP-332-000001978 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001980 | ELP-332-000001984 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001986 | ELP-332-000001986 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001988 | ELP-332-000001989 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001991 | ELP-332-000001992 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001994 | ELP-332-000002000 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002002 | ELP-332-000002005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002007 | ELP-332-000002016 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002018 | ELP-332-000002024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002026 | ELP-332-000002026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002029 | ELP-332-000002032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002034 | ELP-332-000002040 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002042 | ELP-332-000002047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002049 | ELP-332-000002049 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002052 | ELP-332-000002052 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002054 | ELP-332-000002058 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002060 | ELP-332-000002060 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002062 | ELP-332-000002087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002090 | ELP-332-000002090 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002092 | ELP-332-000002101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002103 | ELP-332-000002103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002105 | ELP-332-000002112 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002114 | ELP-332-000002114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002118 | ELP-332-000002125 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002127 | ELP-332-000002127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002129 | ELP-332-000002130 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002132 | ELP-332-000002132 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002134 | ELP-332-000002134 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002136 | ELP-332-000002139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002141 | ELP-332-000002141 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002143 | ELP-332-000002143 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002150 | ELP-332-000002151 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002153 | ELP-332-000002153 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002156 | ELP-332-000002156 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002158 | ELP-332-000002161 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002165 | ELP-332-000002166 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002169 | ELP-332-000002177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002179 | ELP-332-000002184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002187 | ELP-332-000002192 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002195 | ELP-332-000002197 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002200 | ELP-332-000002207 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002210 | ELP-332-000002214 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002216 | ELP-332-000002216 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002218 | ELP-332-000002218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002221 | ELP-332-000002229 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002231 | ELP-332-000002231 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002233 | ELP-332-000002233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002238 | ELP-332-000002241 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002244 | ELP-332-000002244 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002246 | ELP-332-000002252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002257 | ELP-332-000002257 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002259 | ELP-332-000002259 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002261 | ELP-332-000002264 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002266 | ELP-332-000002266 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002268 | ELP-332-000002272 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002274 | ELP-332-000002276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002278 | ELP-332-000002281 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002284 | ELP-332-000002293 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002295 | ELP-332-000002295 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002297 | ELP-332-000002297 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002300 | ELP-332-000002304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002306 | ELP-332-000002314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002316 | ELP-332-000002316 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002318 | ELP-332-000002324 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002327 | ELP-332-000002328 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002330 | ELP-332-000002331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002337 | ELP-332-000002337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002339 | ELP-332-000002354 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002356 | ELP-332-000002358 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002360 | ELP-332-000002364 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002366 | ELP-332-000002371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002374 | ELP-332-000002375 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002377 | ELP-332-000002380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002382 | ELP-332-000002384 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002386 | ELP-332-000002389 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002391 | ELP-332-000002391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002393 | ELP-332-000002403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002405 | ELP-332-000002415 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002418 | ELP-332-000002418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002420 | ELP-332-000002420 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002423 | ELP-332-000002424 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002427 | ELP-332-000002431 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002433 | ELP-332-000002434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002437 | ELP-332-000002437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002439 | ELP-332-000002443 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002445 | ELP-332-000002445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002448 | ELP-332-000002450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002452 | ELP-332-000002452 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002457 | ELP-332-000002457 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002460 | ELP-332-000002466 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002471 | ELP-332-000002478 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002480 | ELP-332-000002480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002482 | ELP-332-000002483 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002485 | ELP-332-000002494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002500 | ELP-332-000002504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002506 | ELP-332-000002509 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002511 | ELP-332-000002512 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002515 | ELP-332-000002515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002518 | ELP-332-000002519 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002523 | ELP-332-000002523 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002532 | ELP-332-000002533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002543 | ELP-332-000002553 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002557 | ELP-332-000002557 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002560 | ELP-332-000002568 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002570 | ELP-332-000002577 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002580 | ELP-332-000002581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002586 | ELP-332-000002592 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002595 | ELP-332-000002595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002598 | ELP-332-000002601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002604 | ELP-332-000002606 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002609 | ELP-332-000002615 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002617 | ELP-332-000002618 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002620 | ELP-332-000002629 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002632 | ELP-332-000002652 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002656 | ELP-332-000002657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002660 | ELP-332-000002662 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002664 | ELP-332-000002664 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002666 | ELP-332-000002668 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002670 | ELP-332-000002670 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002672 | ELP-332-000002672 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002683 | ELP-332-000002683 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002686 | ELP-332-000002688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002694 | ELP-332-000002694 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002696 | ELP-332-000002696 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002701 | ELP-332-000002701 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002704 | ELP-332-000002712 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002714 | ELP-332-000002717 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002719 | ELP-332-000002720 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002726 | ELP-332-000002726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002739 | ELP-332-000002745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002749 | ELP-332-000002763 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002765 | ELP-332-000002765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002768 | ELP-332-000002770 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002773 | ELP-332-000002773 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002775 | ELP-332-000002775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002777 | ELP-332-000002777 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002779 | ELP-332-000002809 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002812 | ELP-332-000002822 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002824 | ELP-332-000002824 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002826 | ELP-332-000002827 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002829 | ELP-332-000002840 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002844 | ELP-332-000002846 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002848 | ELP-332-000002848 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002850 | ELP-332-000002854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002857 | ELP-332-000002857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002860 | ELP-332-000002864 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002871 | ELP-332-000002873 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002875 | ELP-332-000002877 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002884 | ELP-332-000002885 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002892 | ELP-332-000002892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002894 | ELP-332-000002894 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002896 | ELP-332-000002898 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002900 | ELP-332-000002901 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002903 | ELP-332-000002916 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002918 | ELP-332-000002919 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002921 | ELP-332-000002923 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002926 | ELP-332-000002926 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002931 | ELP-332-000002931 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002934 | ELP-332-000002934 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002936 | ELP-332-000002940 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002943 | ELP-332-000002943 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002949 | ELP-332-000002955 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002959 | ELP-332-000002968 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002970 | ELP-332-000002979 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002981 | ELP-332-000003002 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003005 | ELP-332-000003005 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003008 | ELP-332-000003008 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003010 | ELP-332-000003020 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003022 | ELP-332-000003029 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003031 | ELP-332-000003032 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003034 | ELP-332-000003035 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003038 | ELP-332-000003039 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003046 | ELP-332-000003047 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003050 | ELP-332-000003062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003064 | ELP-332-000003066 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003069 | ELP-332-000003069 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003076 | ELP-332-000003077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003079 | ELP-332-000003084 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003089 | ELP-332-000003096 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003098 | ELP-332-000003105 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003108 | ELP-332-000003108 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003110 | ELP-332-000003114 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003116 | ELP-332-000003117 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003119 | ELP-332-000003127 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003129 | ELP-332-000003139 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003141 | ELP-332-000003142 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003145 | ELP-332-000003149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003156 | ELP-332-000003157 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003161 | ELP-332-000003173 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003176 | ELP-332-000003177 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003179 | ELP-332-000003179 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003181 | ELP-332-000003184 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003187 | ELP-332-000003196 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003199 | ELP-332-000003206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003208 | ELP-332-000003208 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003210 | ELP-332-000003210 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003216 | ELP-332-000003220 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003222 | ELP-332-000003227 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003230 | ELP-332-000003251 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003253 | ELP-332-000003255 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003259 | ELP-332-000003279 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003281 | ELP-332-000003282 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003290 | ELP-332-000003300 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003304 | ELP-332-000003304 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003320 | ELP-332-000003325 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003328 | ELP-332-000003329 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003331 | ELP-332-000003331 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003333 | ELP-332-000003337 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003339 | ELP-332-000003343 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003345 | ELP-332-000003345 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003349 | ELP-332-000003353 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003364 | ELP-332-000003371 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003380 | ELP-332-000003380 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003382 | ELP-332-000003383 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003387 | ELP-332-000003387 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003389 | ELP-332-000003391 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003398 | ELP-332-000003398 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003402 | ELP-332-000003403 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003405 | ELP-332-000003414 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003417 | ELP-332-000003417 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003419 | ELP-332-000003419 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003425 | ELP-332-000003428 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003432 | ELP-332-000003432 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003434 | ELP-332-000003434 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003436 | ELP-332-000003436 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003438 | ELP-332-000003438 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003440 | ELP-332-000003440 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003445 | ELP-332-000003445 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003447 | ELP-332-000003450 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003452 | ELP-332-000003456 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003458 | ELP-332-000003459 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003461 | ELP-332-000003464 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003466 | ELP-332-000003468 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003470 | ELP-332-000003482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003486 | ELP-332-000003494 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003499 | ELP-332-000003500 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003502 | ELP-332-000003504 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003507 | ELP-332-000003508 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003510 | ELP-332-000003515 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003518 | ELP-332-000003518 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003520 | ELP-332-000003533 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003538 | ELP-332-000003541 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003544 | ELP-332-000003545 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003547 | ELP-332-000003547 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003552 | ELP-332-000003552 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003557 | ELP-332-000003563 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003565 | ELP-332-000003571 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003573 | ELP-332-000003573 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003576 | ELP-332-000003582 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003585 | ELP-332-000003586 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003589 | ELP-332-000003590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003592 | ELP-332-000003595 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003598 | ELP-332-000003601 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003603 | ELP-332-000003611 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003613 | ELP-332-000003614 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003616 | ELP-332-000003616 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003618 | ELP-332-000003620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003623 | ELP-332-000003642 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003645 | ELP-332-000003645 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003650 | ELP-332-000003653 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003659 | ELP-332-000003659 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003663 | ELP-332-000003663 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003665 | ELP-332-000003665 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003667 | ELP-332-000003669 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003671 | ELP-332-000003684 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003688 | ELP-332-000003688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003691 | ELP-332-000003698 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003702 | ELP-332-000003702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003705 | ELP-332-000003705 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003708 | ELP-332-000003710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003712 | ELP-332-000003721 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003723 | ELP-332-000003726 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003728 | ELP-332-000003729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003734 | ELP-332-000003736 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003739 | ELP-332-000003740 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003742 | ELP-332-000003756 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003764 | ELP-332-000003764 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003767 | ELP-332-000003767 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003772 | ELP-332-000003772 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003774 | ELP-332-000003775 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003778 | ELP-332-000003781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003784 | ELP-332-000003794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003796 | ELP-332-000003838 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003842 | ELP-332-000003842 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003846 | ELP-332-000003854 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003856 | ELP-332-000003857 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003860 | ELP-332-000003876 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003879 | ELP-332-000003884 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003886 | ELP-332-000003890 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003892 | ELP-332-000003892 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003899 | ELP-332-000003899 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003902 | ELP-332-000003904 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003907 | ELP-332-000003918 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003922 | ELP-332-000003930 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003932 | ELP-332-000003947 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003951 | ELP-332-000003957 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003959 | ELP-332-000003959 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003965 | ELP-332-000003970 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003973 | ELP-332-000003982 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003987 | ELP-332-000003987 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003990 | ELP-332-000003993 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003998 | ELP-332-000004006 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004009 | ELP-332-000004012 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004016 | ELP-332-000004017 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004020 | ELP-332-000004024 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004026 | ELP-332-000004026 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004028 | ELP-332-000004028 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004046 | ELP-332-000004046 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004048 | ELP-332-000004048 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004055 | ELP-332-000004062 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004064 | ELP-332-000004077 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004080 | ELP-332-000004081 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004083 | ELP-332-000004087 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004092 | ELP-332-000004094 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004101 | ELP-332-000004101 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004103 | ELP-332-000004103 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004106 | ELP-332-000004138 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004141 | ELP-332-000004144 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004148 | ELP-332-000004149 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004151 | ELP-332-000004154 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004157 | ELP-332-000004180 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004183 | ELP-332-000004185 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004194 | ELP-332-000004206 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004210 | ELP-332-000004211 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004213 | ELP-332-000004218 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004224 | ELP-332-000004224 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004226 | ELP-332-000004233 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004236 | ELP-332-000004246 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004252 | ELP-332-000004252 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004260 | ELP-332-000004267 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004274 | ELP-332-000004276 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004281 | ELP-332-000004283 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004285 | ELP-332-000004287 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004289 | ELP-332-000004289 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004291 | ELP-332-000004292 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004294 | ELP-332-000004314 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004318 | ELP-332-000004323 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004325 | ELP-332-000004350 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004353 | ELP-332-000004361 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004363 | ELP-332-000004378 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004381 | ELP-332-000004388 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004390 | ELP-332-000004390 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004392 | ELP-332-000004392 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004394 | ELP-332-000004418 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004421 | ELP-332-000004427 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004429 | ELP-332-000004429 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004432 | ELP-332-000004433 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004435 | ELP-332-000004437 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004439 | ELP-332-000004453 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004456 | ELP-332-000004458 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004460 | ELP-332-000004460 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004462 | ELP-332-000004471 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004474 | ELP-332-000004474 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004476 | ELP-332-000004476 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004480 | ELP-332-000004480 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004482 | ELP-332-000004482 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004484 | ELP-332-000004498 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004500 | ELP-332-000004513 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004516 | ELP-332-000004516 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004518 | ELP-332-000004520 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004522 | ELP-332-000004525 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004527 | ELP-332-000004529 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004531 | ELP-332-000004537 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004540 | ELP-332-000004555 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004558 | ELP-332-000004564 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004566 | ELP-332-000004566 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004568 | ELP-332-000004581 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004583 | ELP-332-000004583 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004585 | ELP-332-000004590 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004594 | ELP-332-000004599 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004601 | ELP-332-000004609 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004612 | ELP-332-000004620 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004622 | ELP-332-000004637 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004639 | ELP-332-000004640 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004642 | ELP-332-000004649 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004651 | ELP-332-000004651 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004653 | ELP-332-000004657 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004659 | ELP-332-000004673 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004675 | ELP-332-000004688 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004690 | ELP-332-000004691 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004693 | ELP-332-000004693 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004695 | ELP-332-000004697 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004702 | ELP-332-000004702 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004704 | ELP-332-000004710 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004712 | ELP-332-000004727 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004729 | ELP-332-000004729 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004732 | ELP-332-000004733 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004735 | ELP-332-000004741 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004744 | ELP-332-000004745 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004747 | ELP-332-000004757 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004759 | ELP-332-000004765 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004768 | ELP-332-000004768 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004770 | ELP-332-000004771 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004773 | ELP-332-000004781 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004783 | ELP-332-000004785 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004787 | ELP-332-000004789 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004791 | ELP-332-000004792 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004794 | ELP-332-000004794 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004797 | ELP-332-000004801 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004803 | ELP-332-000004817 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004819 | ELP-332-000004820 | USDACE; ERDC; EL | Richard E Price | KC734 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |