UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-332-000004822 | to | ELP-332-000004828 |
| ELP-332-000004830 | to | ELP-332-000004842 |
| ELP-332-000004845 | to | ELP-332-000004845 |
| ELP-332-000004848 | to | ELP-332-000004851 |
| ELP-332-000004853 | to | ELP-332-000004863 |
| ELP-332-000004865 | to | ELP-332-000004866 |
| ELP-332-000004868 | to | ELP-332-000004868 |
| ELP-332-000004873 | to | ELP-332-000004877 |
| ELP-332-000004879 | to | ELP-332-000004888 |
| ELP-332-000004890 | to | ELP-332-000004890 |
| ELP-332-000004892 | to | ELP-332-000004894 |
| ELP-332-000004896 | to | ELP-332-000004905 |
| ELP-332-000004907 | to | ELP-332-000004907 |
| ELP-332-000004909 | to | ELP-332-000004910 |
| ELP-332-000004912 | to | ELP-332-000004912 |
| ELP-332-000004914 | to | ELP-332-000004918 |
| ELP-332-000004920 | to | ELP-332-000004931 |
| ELP-332-000004933 | to | ELP-332-000004939 |
| ELP-332-000004941 | to | ELP-332-000004948 |
| ELP-332-000004950 | to | ELP-332-000004950 |
| ELP-332-000004952 | to | ELP-332-000004957 |
| ELP-332-000004960 | to | ELP-332-000004961 |
| ELP-332-000004963 | to | ELP-332-000004981 |
| ELP-332-000004983 | to | ELP-332-000004987 |
| ELP-332-000004990 | to | ELP-332-000005019 |
| ELP-332-000005021 | to | ELP-332-000005023 |
| ELP-332-000005025 | to | ELP-332-000005030 |
| ELP-332-000005032 | to | ELP-332-000005038 |
| ELP-332-000005040 | to | ELP-332-000005042 |
| ELP-332-000005044 | to | ELP-332-000005049 |
| ELP-332-000005051 | to | ELP-332-000005052 |
| ELP-332-000005054 | to | ELP-332-000005056 |
| ELP-332-000005058 | to | ELP-332-000005072 |
| ELP-332-000005074 | to | ELP-332-000005084 |
| ELP-332-000005086 | to | ELP-332-000005089 |
| ELP-332-000005091 | to | ELP-332-000005093 |
| ELP-332-000005095 | to | ELP-332-000005096 |
| ELP-332-000005099 | to | ELP-332-000005101 |
| ELP-332-000005103 | to | ELP-332-000005120 |
| ELP-332-000005122 | to | ELP-332-000005126 |
| ELP-332-000005128 | to | ELP-332-000005130 |
| ELP-332-000005132 | to | ELP-332-000005132 |
| ELP-332-000005134 | to | ELP-332-000005135 |
| ELP-332-000005139 | to | ELP-332-000005140 |

| | | |
|---|---|---|
| ELP-332-000005142 | to | ELP-332-000005143 |
| ELP-332-000005145 | to | ELP-332-000005148 |
| ELP-332-000005150 | to | ELP-332-000005159 |
| ELP-332-000005162 | to | ELP-332-000005190 |
| ELP-332-000005192 | to | ELP-332-000005194 |
| ELP-332-000005196 | to | ELP-332-000005209 |
| ELP-332-000005211 | to | ELP-332-000005226 |
| ELP-332-000005229 | to | ELP-332-000005255 |
| ELP-332-000005260 | to | ELP-332-000005262 |
| ELP-332-000005265 | to | ELP-332-000005266 |
| ELP-332-000005268 | to | ELP-332-000005269 |
| ELP-332-000005271 | to | ELP-332-000005271 |
| ELP-332-000005274 | to | ELP-332-000005278 |
| ELP-332-000005280 | to | ELP-332-000005280 |
| ELP-332-000005282 | to | ELP-332-000005286 |
| ELP-332-000005288 | to | ELP-332-000005288 |
| ELP-332-000005290 | to | ELP-332-000005318 |
| ELP-332-000005320 | to | ELP-332-000005320 |
| ELP-332-000005322 | to | ELP-332-000005322 |
| ELP-332-000005324 | to | ELP-332-000005332 |
| ELP-332-000005334 | to | ELP-332-000005337 |
| ELP-332-000005340 | to | ELP-332-000005342 |
| ELP-332-000005344 | to | ELP-332-000005346 |
| ELP-332-000005348 | to | ELP-332-000005353 |
| ELP-332-000005355 | to | ELP-332-000005355 |
| ELP-332-000005358 | to | ELP-332-000005358 |
| ELP-332-000005360 | to | ELP-332-000005360 |
| ELP-332-000005362 | to | ELP-332-000005364 |
| ELP-332-000005366 | to | ELP-332-000005371 |
| ELP-332-000005373 | to | ELP-332-000005376 |
| ELP-332-000005378 | to | ELP-332-000005382 |
| ELP-332-000005384 | to | ELP-332-000005388 |
| ELP-332-000005391 | to | ELP-332-000005394 |
| ELP-332-000005396 | to | ELP-332-000005409 |
| ELP-332-000005412 | to | ELP-332-000005416 |
| ELP-332-000005418 | to | ELP-332-000005419 |
| ELP-332-000005422 | to | ELP-332-000005427 |
| ELP-332-000005429 | to | ELP-332-000005429 |
| ELP-332-000005431 | to | ELP-332-000005431 |
| ELP-332-000005433 | to | ELP-332-000005443 |
| ELP-332-000005445 | to | ELP-332-000005452 |
| ELP-332-000005456 | to | ELP-332-000005472 |
| ELP-332-000005474 | to | ELP-332-000005474 |
| ELP-332-000005476 | to | ELP-332-000005476 |

| | | |
|---|---|---|
| ELP-332-000005478 | to | ELP-332-000005486 |
| ELP-332-000005488 | to | ELP-332-000005489 |
| ELP-332-000005491 | to | ELP-332-000005494 |
| ELP-332-000005496 | to | ELP-332-000005514 |
| ELP-332-000005516 | to | ELP-332-000005520 |
| ELP-332-000005523 | to | ELP-332-000005531 |
| ELP-332-000005533 | to | ELP-332-000005545 |
| ELP-332-000005548 | to | ELP-332-000005562 |
| ELP-332-000005564 | to | ELP-332-000005564 |
| ELP-332-000005566 | to | ELP-332-000005567 |
| ELP-332-000005569 | to | ELP-332-000005577 |
| ELP-332-000005581 | to | ELP-332-000005589 |
| ELP-332-000005592 | to | ELP-332-000005609 |
| ELP-332-000005611 | to | ELP-332-000005632 |
| ELP-332-000005634 | to | ELP-332-000005638 |
| ELP-332-000005641 | to | ELP-332-000005644 |
| ELP-332-000005646 | to | ELP-332-000005647 |
| ELP-332-000005649 | to | ELP-332-000005649 |
| ELP-332-000005654 | to | ELP-332-000005654 |
| ELP-332-000005658 | to | ELP-332-000005658 |
| ELP-332-000005660 | to | ELP-332-000005662 |
| ELP-332-000005664 | to | ELP-332-000005684 |
| ELP-332-000005686 | to | ELP-332-000005690 |
| ELP-332-000005693 | to | ELP-332-000005699 |
| ELP-332-000005701 | to | ELP-332-000005703 |
| ELP-332-000005705 | to | ELP-332-000005705 |
| ELP-332-000005707 | to | ELP-332-000005712 |
| ELP-332-000005714 | to | ELP-332-000005715 |
| ELP-332-000005717 | to | ELP-332-000005717 |
| ELP-332-000005720 | to | ELP-332-000005723 |
| ELP-332-000005725 | to | ELP-332-000005725 |
| ELP-332-000005729 | to | ELP-332-000005730 |
| ELP-332-000005732 | to | ELP-332-000005735 |
| ELP-332-000005737 | to | ELP-332-000005750 |
| ELP-332-000005752 | to | ELP-332-000005757 |
| ELP-332-000005759 | to | ELP-332-000005767 |
| ELP-332-000005769 | to | ELP-332-000005773 |
| ELP-332-000005776 | to | ELP-332-000005776 |
| ELP-332-000005779 | to | ELP-332-000005781 |
| ELP-332-000005783 | to | ELP-332-000005786 |
| ELP-332-000005788 | to | ELP-332-000005789 |
| ELP-332-000005791 | to | ELP-332-000005791 |
| ELP-332-000005796 | to | ELP-332-000005796 |
| ELP-332-000005802 | to | ELP-332-000005805 |

| | | |
|---|---|---|
| ELP-332-000005807 | to | ELP-332-000005810 |
| ELP-332-000005812 | to | ELP-332-000005817 |
| ELP-332-000005820 | to | ELP-332-000005833 |
| ELP-332-000005835 | to | ELP-332-000005837 |
| ELP-332-000005840 | to | ELP-332-000005841 |
| ELP-332-000005843 | to | ELP-332-000005845 |
| ELP-332-000005847 | to | ELP-332-000005848 |
| ELP-332-000005850 | to | ELP-332-000005850 |
| ELP-332-000005852 | to | ELP-332-000005859 |
| ELP-332-000005861 | to | ELP-332-000005866 |
| ELP-332-000005868 | to | ELP-332-000005869 |
| ELP-332-000005871 | to | ELP-332-000005872 |
| ELP-332-000005874 | to | ELP-332-000005894 |
| ELP-332-000005896 | to | ELP-332-000005898 |
| ELP-332-000005900 | to | ELP-332-000005904 |
| ELP-332-000005906 | to | ELP-332-000005907 |
| ELP-332-000005911 | to | ELP-332-000005915 |
| ELP-332-000005918 | to | ELP-332-000005918 |
| ELP-332-000005920 | to | ELP-332-000005927 |
| ELP-332-000005929 | to | ELP-332-000005932 |
| ELP-332-000005934 | to | ELP-332-000005945 |
| ELP-332-000005947 | to | ELP-332-000005954 |
| ELP-332-000005956 | to | ELP-332-000005958 |
| ELP-332-000005960 | to | ELP-332-000005965 |
| ELP-332-000005967 | to | ELP-332-000005983 |
| ELP-332-000005985 | to | ELP-332-000005986 |
| ELP-332-000005988 | to | ELP-332-000005991 |
| ELP-332-000005993 | to | ELP-332-000005997 |
| ELP-332-000006000 | to | ELP-332-000006009 |
| ELP-332-000006013 | to | ELP-332-000006013 |
| ELP-332-000006015 | to | ELP-332-000006016 |
| ELP-332-000006018 | to | ELP-332-000006020 |
| ELP-332-000006022 | to | ELP-332-000006022 |
| ELP-332-000006024 | to | ELP-332-000006025 |
| ELP-332-000006027 | to | ELP-332-000006028 |
| ELP-332-000006033 | to | ELP-332-000006050 |
| ELP-332-000006053 | to | ELP-332-000006053 |
| ELP-332-000006056 | to | ELP-332-000006056 |
| ELP-332-000006059 | to | ELP-332-000006062 |
| ELP-332-000006064 | to | ELP-332-000006073 |
| ELP-332-000006077 | to | ELP-332-000006080 |
| ELP-332-000006082 | to | ELP-332-000006085 |
| ELP-332-000006087 | to | ELP-332-000006092 |
| ELP-332-000006094 | to | ELP-332-000006094 |

| | | |
|---|---|---|
| ELP-332-000006096 | to | ELP-332-000006103 |
| ELP-332-000006105 | to | ELP-332-000006111 |
| ELP-332-000006113 | to | ELP-332-000006131 |
| ELP-332-000006133 | to | ELP-332-000006138 |
| ELP-332-000006141 | to | ELP-332-000006141 |
| ELP-332-000006143 | to | ELP-332-000006144 |
| ELP-332-000006146 | to | ELP-332-000006148 |
| ELP-332-000006150 | to | ELP-332-000006152 |
| ELP-332-000006154 | to | ELP-332-000006161 |
| ELP-332-000006163 | to | ELP-332-000006165 |
| ELP-332-000006167 | to | ELP-332-000006173 |
| ELP-332-000006175 | to | ELP-332-000006175 |
| ELP-332-000006177 | to | ELP-332-000006179 |
| ELP-332-000006181 | to | ELP-332-000006185 |
| ELP-332-000006187 | to | ELP-332-000006197 |
| ELP-332-000006199 | to | ELP-332-000006199 |
| ELP-332-000006202 | to | ELP-332-000006204 |
| ELP-332-000006208 | to | ELP-332-000006209 |
| ELP-332-000006211 | to | ELP-332-000006219 |
| ELP-332-000006222 | to | ELP-332-000006222 |
| ELP-332-000006224 | to | ELP-332-000006240 |
| ELP-332-000006242 | to | ELP-332-000006242 |
| ELP-332-000006244 | to | ELP-332-000006245 |
| ELP-332-000006247 | to | ELP-332-000006247 |
| ELP-332-000006249 | to | ELP-332-000006250 |
| ELP-332-000006252 | to | ELP-332-000006259 |
| ELP-332-000006261 | to | ELP-332-000006262 |
| ELP-332-000006265 | to | ELP-332-000006265 |
| ELP-332-000006267 | to | ELP-332-000006267 |
| ELP-332-000006269 | to | ELP-332-000006273 |
| ELP-332-000006275 | to | ELP-332-000006283 |
| ELP-332-000006285 | to | ELP-332-000006285 |
| ELP-332-000006287 | to | ELP-332-000006288 |
| ELP-332-000006292 | to | ELP-332-000006297 |
| ELP-332-000006299 | to | ELP-332-000006314 |
| ELP-332-000006316 | to | ELP-332-000006316 |
| ELP-332-000006318 | to | ELP-332-000006331 |
| ELP-332-000006333 | to | ELP-332-000006336 |
| ELP-332-000006339 | to | ELP-332-000006341 |
| ELP-332-000006343 | to | ELP-332-000006343 |
| ELP-332-000006345 | to | ELP-332-000006369 |
| ELP-332-000006372 | to | ELP-332-000006376 |
| ELP-332-000006378 | to | ELP-332-000006381 |
| ELP-332-000006383 | to | ELP-332-000006386 |

| | | |
|---|---|---|
| ELP-332-000006388 | to | ELP-332-000006402 |
| ELP-332-000006404 | to | ELP-332-000006404 |
| ELP-332-000006406 | to | ELP-332-000006411 |
| ELP-332-000006413 | to | ELP-332-000006415 |
| ELP-332-000006417 | to | ELP-332-000006417 |
| ELP-332-000006419 | to | ELP-332-000006421 |
| ELP-332-000006424 | to | ELP-332-000006427 |
| ELP-332-000006429 | to | ELP-332-000006439 |
| ELP-332-000006442 | to | ELP-332-000006482 |
| ELP-332-000006484 | to | ELP-332-000006485 |
| ELP-332-000006487 | to | ELP-332-000006496 |
| ELP-332-000006500 | to | ELP-332-000006501 |
| ELP-332-000006505 | to | ELP-332-000006507 |
| ELP-332-000006509 | to | ELP-332-000006525 |
| ELP-332-000006527 | to | ELP-332-000006527 |
| ELP-332-000006529 | to | ELP-332-000006538 |
| ELP-332-000006540 | to | ELP-332-000006563 |
| ELP-332-000006566 | to | ELP-332-000006577 |
| ELP-332-000006579 | to | ELP-332-000006604 |
| ELP-332-000006606 | to | ELP-332-000006607 |
| ELP-332-000006610 | to | ELP-332-000006610 |
| ELP-332-000006612 | to | ELP-332-000006617 |
| ELP-332-000006619 | to | ELP-332-000006623 |
| ELP-332-000006625 | to | ELP-332-000006634 |
| ELP-332-000006636 | to | ELP-332-000006636 |
| ELP-332-000006638 | to | ELP-332-000006641 |
| ELP-332-000006643 | to | ELP-332-000006651 |
| ELP-332-000006654 | to | ELP-332-000006655 |
| ELP-332-000006658 | to | ELP-332-000006659 |
| ELP-332-000006661 | to | ELP-332-000006664 |
| ELP-332-000006666 | to | ELP-332-000006672 |
| ELP-332-000006675 | to | ELP-332-000006686 |
| ELP-332-000006688 | to | ELP-332-000006691 |
| ELP-332-000006693 | to | ELP-332-000006703 |
| ELP-332-000006707 | to | ELP-332-000006709 |
| ELP-332-000006711 | to | ELP-332-000006718 |
| ELP-332-000006720 | to | ELP-332-000006723 |
| ELP-332-000006725 | to | ELP-332-000006726 |
| ELP-332-000006728 | to | ELP-332-000006737 |
| ELP-332-000006739 | to | ELP-332-000006739 |
| ELP-332-000006741 | to | ELP-332-000006742 |
| ELP-332-000006744 | to | ELP-332-000006757 |
| ELP-332-000006759 | to | ELP-332-000006769 |
| ELP-332-000006771 | to | ELP-332-000006785 |

| | | |
|---|---|---|
| ELP-332-000006788 | to | ELP-332-000006789 |
| ELP-332-000006791 | to | ELP-332-000006799 |
| ELP-332-000006801 | to | ELP-332-000006804 |
| ELP-332-000006806 | to | ELP-332-000006814 |
| ELP-332-000006816 | to | ELP-332-000006830 |
| ELP-332-000006832 | to | ELP-332-000006834 |
| ELP-332-000006838 | to | ELP-332-000006854 |
| ELP-332-000006856 | to | ELP-332-000006860 |
| ELP-332-000006862 | to | ELP-332-000006871 |
| ELP-332-000006906 | to | ELP-332-000006915 |
| ELP-332-000006962 | to | ELP-332-000006979 |
| ELP-332-000006981 | to | ELP-332-000006998 |
| ELP-332-000007001 | to | ELP-332-000007027 |
| ELP-332-000007029 | to | ELP-332-000007030 |
| ELP-332-000007032 | to | ELP-332-000007036 |
| ELP-332-000007039 | to | ELP-332-000007044 |
| ELP-332-000007046 | to | ELP-332-000007049 |
| ELP-332-000007054 | to | ELP-332-000007067 |
| ELP-332-000007069 | to | ELP-332-000007073 |
| ELP-332-000007075 | to | ELP-332-000007089 |
| ELP-332-000007092 | to | ELP-332-000007092 |
| ELP-332-000007096 | to | ELP-332-000007101 |
| ELP-332-000007103 | to | ELP-332-000007131 |
| ELP-332-000007133 | to | ELP-332-000007134 |
| ELP-332-000007136 | to | ELP-332-000007144 |
| ELP-332-000007150 | to | ELP-332-000007153 |
| ELP-332-000007156 | to | ELP-332-000007158 |
| ELP-332-000007163 | to | ELP-332-000007164 |
| ELP-332-000007173 | to | ELP-332-000007191 |
| ELP-332-000007193 | to | ELP-332-000007194 |
| ELP-332-000007198 | to | ELP-332-000007198 |
| ELP-332-000007208 | to | ELP-332-000007208 |
| ELP-332-000007212 | to | ELP-332-000007212 |
| ELP-332-000007214 | to | ELP-332-000007214 |
| ELP-332-000007216 | to | ELP-332-000007216 |
| ELP-332-000007218 | to | ELP-332-000007241 |
| ELP-332-000007243 | to | ELP-332-000007243 |
| ELP-332-000007245 | to | ELP-332-000007305 |
| ELP-332-000007307 | to | ELP-332-000007308 |
| ELP-332-000007310 | to | ELP-332-000007323 |
| ELP-332-000007325 | to | ELP-332-000007336 |
| ELP-332-000007338 | to | ELP-332-000007346 |
| ELP-332-000007353 | to | ELP-332-000007359 |
| ELP-332-000007362 | to | ELP-332-000007362 |

8

| | | |
|---|---|---|
| ELP-332-000007364 | to | ELP-332-000007365 |
| ELP-332-000007370 | to | ELP-332-000007370 |
| ELP-332-000007374 | to | ELP-332-000007377 |
| ELP-332-000007379 | to | ELP-332-000007379 |
| ELP-332-000007381 | to | ELP-332-000007381 |
| ELP-332-000007383 | to | ELP-332-000007403 |
| ELP-332-000007405 | to | ELP-332-000007413 |
| ELP-332-000007417 | to | ELP-332-000007419 |
| ELP-332-000007421 | to | ELP-332-000007422 |
| ELP-332-000007426 | to | ELP-332-000007428 |
| ELP-332-000007434 | to | ELP-332-000007434 |
| ELP-332-000007438 | to | ELP-332-000007438 |
| ELP-332-000007440 | to | ELP-332-000007449 |
| ELP-332-000007451 | to | ELP-332-000007451 |
| ELP-332-000007455 | to | ELP-332-000007455 |
| ELP-332-000007457 | to | ELP-332-000007464 |
| ELP-332-000007467 | to | ELP-332-000007474 |
| ELP-332-000007477 | to | ELP-332-000007480 |
| ELP-332-000007483 | to | ELP-332-000007485 |
| ELP-332-000007487 | to | ELP-332-000007487 |
| ELP-332-000007489 | to | ELP-332-000007499 |
| ELP-332-000007509 | to | ELP-332-000007511 |
| ELP-332-000007518 | to | ELP-332-000007518 |
| ELP-332-000007520 | to | ELP-332-000007530 |
| ELP-332-000007533 | to | ELP-332-000007541 |
| ELP-332-000007543 | to | ELP-332-000007543 |
| ELP-332-000007545 | to | ELP-332-000007545 |
| ELP-332-000007547 | to | ELP-332-000007547 |
| ELP-332-000007549 | to | ELP-332-000007549 |
| ELP-332-000007551 | to | ELP-332-000007551 |
| ELP-332-000007553 | to | ELP-332-000007553 |
| ELP-332-000007555 | to | ELP-332-000007564 |
| ELP-332-000007570 | to | ELP-332-000007581 |
| ELP-332-000007583 | to | ELP-332-000007584 |
| ELP-332-000007586 | to | ELP-332-000007589 |
| ELP-332-000007591 | to | ELP-332-000007591 |
| ELP-332-000007593 | to | ELP-332-000007607 |
| ELP-332-000007613 | to | ELP-332-000007615 |
| ELP-332-000007618 | to | ELP-332-000007622 |
| ELP-332-000007624 | to | ELP-332-000007631 |
| ELP-332-000007633 | to | ELP-332-000007633 |
| ELP-332-000007636 | to | ELP-332-000007636 |
| ELP-332-000007643 | to | ELP-332-000007651 |
| ELP-332-000007653 | to | ELP-332-000007653 |

| | | |
|---|---|---|
| ELP-332-000007701 | to | ELP-332-000007739 |
| ELP-332-000007741 | to | ELP-332-000007741 |
| ELP-332-000007749 | to | ELP-332-000007754 |
| ELP-332-000007756 | to | ELP-332-000007757 |
| ELP-332-000007761 | to | ELP-332-000007768 |
| ELP-332-000007771 | to | ELP-332-000007777 |
| ELP-332-000007779 | to | ELP-332-000007781 |
| ELP-332-000007783 | to | ELP-332-000007814 |
| ELP-332-000007816 | to | ELP-332-000007816 |
| ELP-332-000007818 | to | ELP-332-000007818 |
| ELP-332-000007823 | to | ELP-332-000007824 |
| ELP-332-000007826 | to | ELP-332-000007829 |
| ELP-332-000007832 | to | ELP-332-000007835 |
| ELP-332-000007839 | to | ELP-332-000007849 |
| ELP-332-000007855 | to | ELP-332-000007869 |
| ELP-332-000007871 | to | ELP-332-000007872 |
| ELP-332-000007874 | to | ELP-332-000007889 |
| ELP-332-000007891 | to | ELP-332-000007891 |
| ELP-332-000007893 | to | ELP-332-000007893 |
| ELP-332-000007896 | to | ELP-332-000007896 |
| ELP-332-000007898 | to | ELP-332-000007898 |
| ELP-332-000007900 | to | ELP-332-000007901 |
| ELP-332-000007903 | to | ELP-332-000007908 |
| ELP-332-000007910 | to | ELP-332-000007915 |
| ELP-332-000007917 | to | ELP-332-000007926 |
| ELP-332-000007929 | to | ELP-332-000007934 |
| ELP-332-000007937 | to | ELP-332-000007948 |
| ELP-332-000007950 | to | ELP-332-000007951 |
| ELP-332-000007955 | to | ELP-332-000007955 |
| ELP-332-000007957 | to | ELP-332-000007957 |
| ELP-332-000007968 | to | ELP-332-000008009 |
| ELP-332-000008011 | to | ELP-332-000008014 |
| ELP-332-000008028 | to | ELP-332-000008038 |
| ELP-332-000008041 | to | ELP-332-000008043 |
| ELP-332-000008045 | to | ELP-332-000008049 |
| ELP-332-000008051 | to | ELP-332-000008051 |
| ELP-332-000008056 | to | ELP-332-000008059 |
| ELP-332-000008061 | to | ELP-332-000008062 |
| ELP-332-000008064 | to | ELP-332-000008069 |
| ELP-332-000008071 | to | ELP-332-000008071 |
| ELP-332-000008074 | to | ELP-332-000008074 |
| ELP-332-000008076 | to | ELP-332-000008078 |
| ELP-332-000008080 | to | ELP-332-000008082 |
| ELP-332-000008084 | to | ELP-332-000008085 |

| | | |
|---|---|---|
| ELP-332-000008087 | to | ELP-332-000008096 |
| ELP-332-000008098 | to | ELP-332-000008098 |
| ELP-332-000008101 | to | ELP-332-000008102 |
| ELP-332-000008104 | to | ELP-332-000008104 |
| ELP-332-000008106 | to | ELP-332-000008150 |
| ELP-332-000008154 | to | ELP-332-000008163 |
| ELP-332-000008165 | to | ELP-332-000008165 |
| ELP-332-000008167 | to | ELP-332-000008177 |
| ELP-332-000008180 | to | ELP-332-000008186 |
| ELP-332-000008188 | to | ELP-332-000008188 |
| ELP-332-000008190 | to | ELP-332-000008190 |
| ELP-332-000008193 | to | ELP-332-000008204 |
| ELP-332-000008206 | to | ELP-332-000008206 |
| ELP-332-000008208 | to | ELP-332-000008230 |
| ELP-332-000008232 | to | ELP-332-000008233 |
| ELP-332-000008235 | to | ELP-332-000008247 |
| ELP-332-000008249 | to | ELP-332-000008279 |
| ELP-332-000008281 | to | ELP-332-000008288 |
| ELP-332-000008290 | to | ELP-332-000008296 |
| ELP-332-000008298 | to | ELP-332-000008305 |
| ELP-332-000008308 | to | ELP-332-000008308 |
| ELP-332-000008311 | to | ELP-332-000008318 |
| ELP-332-000008320 | to | ELP-332-000008323 |
| ELP-332-000008326 | to | ELP-332-000008330 |
| ELP-332-000008332 | to | ELP-332-000008345 |
| ELP-332-000008347 | to | ELP-332-000008351 |
| ELP-332-000008354 | to | ELP-332-000008362 |
| ELP-332-000008364 | to | ELP-332-000008364 |
| ELP-332-000008366 | to | ELP-332-000008366 |
| ELP-332-000008368 | to | ELP-332-000008386 |
| ELP-332-000008391 | to | ELP-332-000008394 |
| ELP-332-000008396 | to | ELP-332-000008402 |
| ELP-332-000008407 | to | ELP-332-000008412 |
| ELP-332-000008414 | to | ELP-332-000008447 |
| ELP-332-000008450 | to | ELP-332-000008450 |
| ELP-332-000008452 | to | ELP-332-000008454 |
| ELP-332-000008460 | to | ELP-332-000008517 |
| ELP-332-000008520 | to | ELP-332-000008586 |
| ELP-332-000008588 | to | ELP-332-000008588 |
| ELP-332-000008593 | to | ELP-332-000008593 |
| ELP-332-000008595 | to | ELP-332-000008599 |
| ELP-332-000008604 | to | ELP-332-000008605 |
| ELP-332-000008607 | to | ELP-332-000008608 |
| ELP-332-000008610 | to | ELP-332-000008618 |

| | | |
|---|---|---|
| ELP-332-000008620 | to | ELP-332-000008623 |
| ELP-332-000008627 | to | ELP-332-000008633 |
| ELP-332-000008635 | to | ELP-332-000008642 |
| ELP-332-000008646 | to | ELP-332-000008664 |
| ELP-332-000008666 | to | ELP-332-000008669 |
| ELP-332-000008673 | to | ELP-332-000008679 |
| ELP-332-000008681 | to | ELP-332-000008704 |
| ELP-332-000008706 | to | ELP-332-000008706 |
| ELP-332-000008709 | to | ELP-332-000008724 |
| ELP-332-000008726 | to | ELP-332-000008729 |
| ELP-332-000008731 | to | ELP-332-000008735 |
| ELP-332-000008737 | to | ELP-332-000008741 |
| ELP-332-000008744 | to | ELP-332-000008744 |
| ELP-332-000008748 | to | ELP-332-000008748 |
| ELP-332-000008750 | to | ELP-332-000008750 |
| ELP-332-000008752 | to | ELP-332-000008772 |
| ELP-332-000008774 | to | ELP-332-000008774 |
| ELP-332-000008780 | to | ELP-332-000008783 |
| ELP-332-000008785 | to | ELP-332-000008791 |
| ELP-332-000008794 | to | ELP-332-000008794 |
| ELP-332-000008801 | to | ELP-332-000008809 |
| ELP-332-000008811 | to | ELP-332-000008836 |
| ELP-332-000008838 | to | ELP-332-000008853 |
| ELP-332-000008856 | to | ELP-332-000008878 |
| ELP-332-000008881 | to | ELP-332-000008888 |
| ELP-332-000008890 | to | ELP-332-000008894 |
| ELP-332-000008896 | to | ELP-332-000008909 |
| ELP-332-000008911 | to | ELP-332-000008923 |
| ELP-332-000008925 | to | ELP-332-000008929 |
| ELP-332-000008932 | to | ELP-332-000008943 |
| ELP-332-000008947 | to | ELP-332-000008955 |
| ELP-332-000008957 | to | ELP-332-000008959 |
| ELP-332-000008961 | to | ELP-332-000008961 |
| ELP-332-000008963 | to | ELP-332-000008964 |
| ELP-332-000008966 | to | ELP-332-000008966 |
| ELP-332-000008968 | to | ELP-332-000008969 |
| ELP-332-000008971 | to | ELP-332-000008982 |
| ELP-332-000008996 | to | ELP-332-000008999 |
| ELP-332-000009002 | to | ELP-332-000009002 |
| ELP-332-000009005 | to | ELP-332-000009007 |
| ELP-332-000009009 | to | ELP-332-000009016 |
| ELP-332-000009019 | to | ELP-332-000009027 |
| ELP-332-000009029 | to | ELP-332-000009040 |
| ELP-332-000009044 | to | ELP-332-000009044 |

| | | |
|---|---|---|
| ELP-332-000009047 | to | ELP-332-000009047 |
| ELP-332-000009050 | to | ELP-332-000009051 |
| ELP-332-000009054 | to | ELP-332-000009054 |
| ELP-332-000009057 | to | ELP-332-000009073 |
| ELP-332-000009075 | to | ELP-332-000009075 |
| ELP-332-000009077 | to | ELP-332-000009078 |
| ELP-332-000009080 | to | ELP-332-000009096 |
| ELP-332-000009098 | to | ELP-332-000009098 |
| ELP-332-000009100 | to | ELP-332-000009104 |
| ELP-332-000009106 | to | ELP-332-000009114 |
| ELP-332-000009116 | to | ELP-332-000009116 |
| ELP-332-000009118 | to | ELP-332-000009132 |
| ELP-332-000009134 | to | ELP-332-000009137 |
| ELP-332-000009139 | to | ELP-332-000009141 |
| ELP-332-000009143 | to | ELP-332-000009150 |
| ELP-332-000009152 | to | ELP-332-000009157 |
| ELP-332-000009160 | to | ELP-332-000009161 |
| ELP-332-000009163 | to | ELP-332-000009179 |
| ELP-332-000009183 | to | ELP-332-000009188 |
| ELP-332-000009191 | to | ELP-332-000009216 |
| ELP-332-000009219 | to | ELP-332-000009232 |
| ELP-332-000009234 | to | ELP-332-000009234 |
| ELP-332-000009236 | to | ELP-332-000009244 |
| ELP-332-000009247 | to | ELP-332-000009252 |
| ELP-332-000009255 | to | ELP-332-000009258 |
| ELP-332-000009260 | to | ELP-332-000009263 |
| ELP-332-000009265 | to | ELP-332-000009276 |
| ELP-332-000009282 | to | ELP-332-000009295 |
| ELP-332-000009297 | to | ELP-332-000009299 |
| ELP-332-000009304 | to | ELP-332-000009306 |
| ELP-332-000009311 | to | ELP-332-000009312 |
| ELP-332-000009314 | to | ELP-332-000009323 |
| ELP-332-000009327 | to | ELP-332-000009327 |
| ELP-332-000009330 | to | ELP-332-000009334 |
| ELP-332-000009336 | to | ELP-332-000009340 |
| ELP-332-000009342 | to | ELP-332-000009344 |
| ELP-332-000009348 | to | ELP-332-000009356 |
| ELP-332-000009358 | to | ELP-332-000009358 |
| ELP-332-000009360 | to | ELP-332-000009363 |
| ELP-332-000009365 | to | ELP-332-000009369 |
| ELP-332-000009371 | to | ELP-332-000009372 |
| ELP-332-000009374 | to | ELP-332-000009387 |
| ELP-332-000009391 | to | ELP-332-000009401 |
| ELP-332-000009403 | to | ELP-332-000009407 |

| | | |
|---|---|---|
| ELP-332-000009419 | to | ELP-332-000009419 |
| ELP-332-000009423 | to | ELP-332-000009424 |
| ELP-332-000009432 | to | ELP-332-000009433 |
| ELP-332-000009437 | to | ELP-332-000009446 |
| ELP-332-000009449 | to | ELP-332-000009459 |
| ELP-332-000009461 | to | ELP-332-000009487 |
| ELP-332-000009490 | to | ELP-332-000009490 |
| ELP-332-000009493 | to | ELP-332-000009493 |
| ELP-332-000009497 | to | ELP-332-000009512 |
| ELP-332-000009515 | to | ELP-332-000009515 |
| ELP-332-000009519 | to | ELP-332-000009519 |
| ELP-332-000009523 | to | ELP-332-000009530 |
| ELP-332-000009532 | to | ELP-332-000009535 |
| ELP-332-000009537 | to | ELP-332-000009539 |
| ELP-332-000009542 | to | ELP-332-000009543 |
| ELP-332-000009545 | to | ELP-332-000009545 |
| ELP-332-000009548 | to | ELP-332-000009558 |
| ELP-332-000009560 | to | ELP-332-000009560 |
| ELP-332-000009565 | to | ELP-332-000009584 |
| ELP-332-000009586 | to | ELP-332-000009586 |
| ELP-332-000009588 | to | ELP-332-000009588 |
| ELP-332-000009591 | to | ELP-332-000009592 |
| ELP-332-000009594 | to | ELP-332-000009594 |
| ELP-332-000009596 | to | ELP-332-000009596 |
| ELP-332-000009600 | to | ELP-332-000009600 |
| ELP-332-000009602 | to | ELP-332-000009608 |
| ELP-332-000009611 | to | ELP-332-000009611 |
| ELP-332-000009613 | to | ELP-332-000009641 |
| ELP-332-000009643 | to | ELP-332-000009667 |
| ELP-332-000009675 | to | ELP-332-000009687 |
| ELP-332-000009689 | to | ELP-332-000009701 |
| ELP-332-000009705 | to | ELP-332-000009708 |
| ELP-332-000009710 | to | ELP-332-000009727 |
| ELP-332-000009729 | to | ELP-332-000009729 |
| ELP-332-000009733 | to | ELP-332-000009739 |
| ELP-332-000009742 | to | ELP-332-000009752 |
| ELP-332-000009755 | to | ELP-332-000009760 |
| ELP-332-000009762 | to | ELP-332-000009762 |
| ELP-332-000009764 | to | ELP-332-000009817 |
| ELP-332-000009819 | to | ELP-332-000009833 |
| ELP-332-000009852 | to | ELP-332-000009862 |
| ELP-332-000009864 | to | ELP-332-000009873 |
| ELP-332-000009875 | to | ELP-332-000009875 |
| ELP-332-000009877 | to | ELP-332-000009878 |

| | | |
|---|---|---|
| ELP-332-000009880 | to | ELP-332-000009900 |
| ELP-332-000009904 | to | ELP-332-000009909 |
| ELP-332-000009911 | to | ELP-332-000009943 |
| ELP-332-000009946 | to | ELP-332-000009954 |
| ELP-332-000009956 | to | ELP-332-000009971 |
| ELP-332-000009974 | to | ELP-332-000009981 |
| ELP-332-000009983 | to | ELP-332-000009983 |
| ELP-332-000009985 | to | ELP-332-000009985 |
| ELP-332-000009987 | to | ELP-332-000010011 |
| ELP-332-000010014 | to | ELP-332-000010020 |
| ELP-332-000010022 | to | ELP-332-000010022 |
| ELP-332-000010025 | to | ELP-332-000010026 |
| ELP-332-000010028 | to | ELP-332-000010030 |
| ELP-332-000010032 | to | ELP-332-000010046 |
| ELP-332-000010049 | to | ELP-332-000010051 |
| ELP-332-000010053 | to | ELP-332-000010053 |
| ELP-332-000010055 | to | ELP-332-000010063 |
| ELP-332-000010066 | to | ELP-332-000010066 |
| ELP-332-000010068 | to | ELP-332-000010068 |
| ELP-332-000010072 | to | ELP-332-000010072 |
| ELP-332-000010074 | to | ELP-332-000010074 |
| ELP-332-000010076 | to | ELP-332-000010090 |
| ELP-332-000010092 | to | ELP-332-000010105 |
| ELP-332-000010108 | to | ELP-332-000010108 |
| ELP-332-000010110 | to | ELP-332-000010112 |
| ELP-332-000010114 | to | ELP-332-000010117 |
| ELP-332-000010119 | to | ELP-332-000010121 |
| ELP-332-000010123 | to | ELP-332-000010128 |
| ELP-332-000010131 | to | ELP-332-000010146 |
| ELP-332-000010149 | to | ELP-332-000010155 |
| ELP-332-000010157 | to | ELP-332-000010157 |
| ELP-332-000010159 | to | ELP-332-000010172 |
| ELP-332-000010174 | to | ELP-332-000010174 |
| ELP-332-000010176 | to | ELP-332-000010181 |
| ELP-332-000010185 | to | ELP-332-000010190 |
| ELP-332-000010192 | to | ELP-332-000010199 |
| ELP-332-000010202 | to | ELP-332-000010210 |
| ELP-332-000010212 | to | ELP-332-000010227 |
| ELP-332-000010229 | to | ELP-332-000010230 |
| ELP-332-000010232 | to | ELP-332-000010239 |
| ELP-332-000010241 | to | ELP-332-000010241 |
| ELP-332-000010243 | to | ELP-332-000010247 |
| ELP-332-000010249 | to | ELP-332-000010263 |
| ELP-332-000010265 | to | ELP-332-000010278 |

| | | |
|---|---|---|
| ELP-332-000010280 | to | ELP-332-000010281 |
| ELP-332-000010283 | to | ELP-332-000010283 |
| ELP-332-000010285 | to | ELP-332-000010287 |
| ELP-332-000010292 | to | ELP-332-000010292 |
| ELP-332-000010294 | to | ELP-332-000010300 |
| ELP-332-000010302 | to | ELP-332-000010317 |
| ELP-332-000010319 | to | ELP-332-000010319 |
| ELP-332-000010322 | to | ELP-332-000010323 |
| ELP-332-000010325 | to | ELP-332-000010331 |
| ELP-332-000010334 | to | ELP-332-000010335 |
| ELP-332-000010337 | to | ELP-332-000010347 |
| ELP-332-000010349 | to | ELP-332-000010355 |
| ELP-332-000010358 | to | ELP-332-000010358 |
| ELP-332-000010360 | to | ELP-332-000010361 |
| ELP-332-000010363 | to | ELP-332-000010371 |
| ELP-332-000010373 | to | ELP-332-000010375 |
| ELP-332-000010377 | to | ELP-332-000010379 |
| ELP-332-000010381 | to | ELP-332-000010382 |
| ELP-332-000010384 | to | ELP-332-000010384 |
| ELP-332-000010387 | to | ELP-332-000010391 |
| ELP-332-000010393 | to | ELP-332-000010407 |
| ELP-332-000010409 | to | ELP-332-000010410 |
| ELP-332-000010412 | to | ELP-332-000010418 |
| ELP-332-000010420 | to | ELP-332-000010432 |
| ELP-332-000010435 | to | ELP-332-000010435 |
| ELP-332-000010438 | to | ELP-332-000010441 |
| ELP-332-000010443 | to | ELP-332-000010453 |
| ELP-332-000010455 | to | ELP-332-000010456 |
| ELP-332-000010458 | to | ELP-332-000010458 |
| ELP-332-000010463 | to | ELP-332-000010467 |
| ELP-332-000010469 | to | ELP-332-000010478 |
| ELP-332-000010480 | to | ELP-332-000010480 |
| ELP-332-000010482 | to | ELP-332-000010484 |
| ELP-332-000010486 | to | ELP-332-000010495 |
| ELP-332-000010497 | to | ELP-332-000010497 |
| ELP-332-000010499 | to | ELP-332-000010500 |
| ELP-332-000010502 | to | ELP-332-000010502 |
| ELP-332-000010504 | to | ELP-332-000010508 |
| ELP-332-000010510 | to | ELP-332-000010521 |
| ELP-332-000010523 | to | ELP-332-000010529 |
| ELP-332-000010531 | to | ELP-332-000010538 |
| ELP-332-000010540 | to | ELP-332-000010540 |
| ELP-332-000010542 | to | ELP-332-000010547 |
| ELP-332-000010550 | to | ELP-332-000010551 |

| ELP-332-000010553 | to | ELP-332-000010571 |
|---|---|---|
| ELP-332-000010573 | to | ELP-332-000010577 |
| ELP-332-000010580 | to | ELP-332-000010609 |
| ELP-332-000010611 | to | ELP-332-000010613 |
| ELP-332-000010615 | to | ELP-332-000010620 |
| ELP-332-000010622 | to | ELP-332-000010628 |
| ELP-332-000010630 | to | ELP-332-000010632 |
| ELP-332-000010634 | to | ELP-332-000010639 |
| ELP-332-000010641 | to | ELP-332-000010642 |
| ELP-332-000010644 | to | ELP-332-000010646 |
| ELP-332-000010648 | to | ELP-332-000010662 |
| ELP-332-000010664 | to | ELP-332-000010674 |
| ELP-332-000010676 | to | ELP-332-000010679 |
| ELP-332-000010681 | to | ELP-332-000010683 |
| ELP-332-000010685 | to | ELP-332-000010686 |
| ELP-332-000010689 | to | ELP-332-000010691 |
| ELP-332-000010693 | to | ELP-332-000010710 |
| ELP-332-000010712 | to | ELP-332-000010716 |
| ELP-332-000010718 | to | ELP-332-000010720 |
| ELP-332-000010722 | to | ELP-332-000010722 |
| ELP-332-000010724 | to | ELP-332-000010725 |
| ELP-332-000010729 | to | ELP-332-000010730 |
| ELP-332-000010732 | to | ELP-332-000010733 |
| ELP-332-000010735 | to | ELP-332-000010738 |
| ELP-332-000010740 | to | ELP-332-000010749 |
| ELP-332-000010752 | to | ELP-332-000010780 |
| ELP-332-000010782 | to | ELP-332-000010784 |
| ELP-332-000010786 | to | ELP-332-000010799 |
| ELP-332-000010801 | to | ELP-332-000010816 |
| ELP-332-000010819 | to | ELP-332-000010845 |
| ELP-332-000010850 | to | ELP-332-000010852 |
| ELP-332-000010855 | to | ELP-332-000010856 |
| ELP-332-000010858 | to | ELP-332-000010859 |
| ELP-332-000010861 | to | ELP-332-000010861 |
| ELP-332-000010864 | to | ELP-332-000010868 |
| ELP-332-000010870 | to | ELP-332-000010870 |
| ELP-332-000010872 | to | ELP-332-000010876 |
| ELP-332-000010878 | to | ELP-332-000010878 |
| ELP-332-000010880 | to | ELP-332-000010908 |
| ELP-332-000010910 | to | ELP-332-000010910 |
| ELP-332-000010912 | to | ELP-332-000010912 |
| ELP-332-000010914 | to | ELP-332-000010922 |
| ELP-332-000010924 | to | ELP-332-000010927 |
| ELP-332-000010930 | to | ELP-332-000010932 |

| | | |
|---|---|---|
| ELP-332-000010934 | to | ELP-332-000010936 |
| ELP-332-000010938 | to | ELP-332-000010943 |
| ELP-332-000010945 | to | ELP-332-000010945 |
| ELP-332-000010948 | to | ELP-332-000010948 |
| ELP-332-000010950 | to | ELP-332-000010950 |
| ELP-332-000010952 | to | ELP-332-000010954 |
| ELP-332-000010956 | to | ELP-332-000010961 |
| ELP-332-000010963 | to | ELP-332-000010966 |
| ELP-332-000010968 | to | ELP-332-000010972 |
| ELP-332-000010974 | to | ELP-332-000010978 |
| ELP-332-000010981 | to | ELP-332-000010984 |
| ELP-332-000010986 | to | ELP-332-000010999 |
| ELP-332-000011002 | to | ELP-332-000011006 |
| ELP-332-000011008 | to | ELP-332-000011009 |
| ELP-332-000011012 | to | ELP-332-000011017 |
| ELP-332-000011019 | to | ELP-332-000011019 |
| ELP-332-000011021 | to | ELP-332-000011021 |
| ELP-332-000011023 | to | ELP-332-000011033 |
| ELP-332-000011035 | to | ELP-332-000011042 |
| ELP-332-000011046 | to | ELP-332-000011062 |
| ELP-332-000011064 | to | ELP-332-000011064 |
| ELP-332-000011066 | to | ELP-332-000011066 |
| ELP-332-000011068 | to | ELP-332-000011076 |
| ELP-332-000011078 | to | ELP-332-000011079 |
| ELP-332-000011081 | to | ELP-332-000011084 |
| ELP-332-000011086 | to | ELP-332-000011104 |
| ELP-332-000011106 | to | ELP-332-000011110 |
| ELP-332-000011113 | to | ELP-332-000011121 |
| ELP-332-000011123 | to | ELP-332-000011135 |
| ELP-332-000011138 | to | ELP-332-000011152 |
| ELP-332-000011154 | to | ELP-332-000011154 |
| ELP-332-000011156 | to | ELP-332-000011157 |
| ELP-332-000011159 | to | ELP-332-000011167 |
| ELP-332-000011171 | to | ELP-332-000011179 |
| ELP-332-000011182 | to | ELP-332-000011199 |
| ELP-332-000011201 | to | ELP-332-000011222 |
| ELP-332-000011224 | to | ELP-332-000011228 |
| ELP-332-000011231 | to | ELP-332-000011234 |
| ELP-332-000011236 | to | ELP-332-000011237 |
| ELP-332-000011239 | to | ELP-332-000011239 |
| ELP-332-000011244 | to | ELP-332-000011244 |
| ELP-332-000011248 | to | ELP-332-000011248 |
| ELP-332-000011250 | to | ELP-332-000011252 |
| ELP-332-000011254 | to | ELP-332-000011274 |

| | | |
|---|---|---|
| ELP-332-000011276 | to | ELP-332-000011280 |
| ELP-332-000011283 | to | ELP-332-000011289 |
| ELP-332-000011291 | to | ELP-332-000011293 |
| ELP-332-000011295 | to | ELP-332-000011295 |
| ELP-332-000011297 | to | ELP-332-000011302 |
| ELP-332-000011304 | to | ELP-332-000011305 |
| ELP-332-000011307 | to | ELP-332-000011307 |
| ELP-332-000011310 | to | ELP-332-000011313 |
| ELP-332-000011315 | to | ELP-332-000011315 |
| ELP-332-000011319 | to | ELP-332-000011320 |
| ELP-332-000011322 | to | ELP-332-000011325 |
| ELP-332-000011327 | to | ELP-332-000011340 |
| ELP-332-000011342 | to | ELP-332-000011347 |
| ELP-332-000011349 | to | ELP-332-000011357 |
| ELP-332-000011359 | to | ELP-332-000011363 |
| ELP-332-000011366 | to | ELP-332-000011366 |
| ELP-332-000011369 | to | ELP-332-000011371 |
| ELP-332-000011373 | to | ELP-332-000011376 |
| ELP-332-000011378 | to | ELP-332-000011379 |
| ELP-332-000011381 | to | ELP-332-000011381 |
| ELP-332-000011386 | to | ELP-332-000011386 |
| ELP-332-000011392 | to | ELP-332-000011395 |
| ELP-332-000011397 | to | ELP-332-000011400 |
| ELP-332-000011402 | to | ELP-332-000011407 |
| ELP-332-000011410 | to | ELP-332-000011423 |
| ELP-332-000011425 | to | ELP-332-000011427 |
| ELP-332-000011430 | to | ELP-332-000011431 |
| ELP-332-000011433 | to | ELP-332-000011435 |
| ELP-332-000011437 | to | ELP-332-000011438 |
| ELP-332-000011440 | to | ELP-332-000011440 |
| ELP-332-000011442 | to | ELP-332-000011449 |
| ELP-332-000011451 | to | ELP-332-000011456 |
| ELP-332-000011458 | to | ELP-332-000011459 |
| ELP-332-000011461 | to | ELP-332-000011462 |
| ELP-332-000011464 | to | ELP-332-000011484 |
| ELP-332-000011486 | to | ELP-332-000011488 |
| ELP-332-000011490 | to | ELP-332-000011494 |
| ELP-332-000011496 | to | ELP-332-000011497 |
| ELP-332-000011501 | to | ELP-332-000011505 |
| ELP-332-000011508 | to | ELP-332-000011508 |
| ELP-332-000011510 | to | ELP-332-000011517 |
| ELP-332-000011519 | to | ELP-332-000011522 |
| ELP-332-000011524 | to | ELP-332-000011535 |
| ELP-332-000011537 | to | ELP-332-000011544 |

| | | |
|---|---|---|
| ELP-332-000011546 | to | ELP-332-000011548 |
| ELP-332-000011550 | to | ELP-332-000011555 |
| ELP-332-000011557 | to | ELP-332-000011573 |
| ELP-332-000011575 | to | ELP-332-000011576 |
| ELP-332-000011578 | to | ELP-332-000011581 |
| ELP-332-000011583 | to | ELP-332-000011587 |
| ELP-332-000011590 | to | ELP-332-000011599 |
| ELP-332-000011603 | to | ELP-332-000011603 |
| ELP-332-000011605 | to | ELP-332-000011606 |
| ELP-332-000011608 | to | ELP-332-000011610 |
| ELP-332-000011612 | to | ELP-332-000011612 |
| ELP-332-000011614 | to | ELP-332-000011615 |
| ELP-332-000011617 | to | ELP-332-000011618 |
| ELP-332-000011623 | to | ELP-332-000011640 |
| ELP-332-000011643 | to | ELP-332-000011643 |
| ELP-332-000011646 | to | ELP-332-000011646 |
| ELP-332-000011649 | to | ELP-332-000011652 |
| ELP-332-000011654 | to | ELP-332-000011663 |
| ELP-332-000011667 | to | ELP-332-000011670 |
| ELP-332-000011672 | to | ELP-332-000011675 |
| ELP-332-000011677 | to | ELP-332-000011682 |
| ELP-332-000011684 | to | ELP-332-000011684 |
| ELP-332-000011686 | to | ELP-332-000011693 |
| ELP-332-000011695 | to | ELP-332-000011701 |
| ELP-332-000011703 | to | ELP-332-000011721 |
| ELP-332-000011723 | to | ELP-332-000011728 |
| ELP-332-000011731 | to | ELP-332-000011731 |
| ELP-332-000011733 | to | ELP-332-000011734 |
| ELP-332-000011736 | to | ELP-332-000011738 |
| ELP-332-000011740 | to | ELP-332-000011742 |
| ELP-332-000011744 | to | ELP-332-000011751 |
| ELP-332-000011753 | to | ELP-332-000011755 |
| ELP-332-000011757 | to | ELP-332-000011763 |
| ELP-332-000011765 | to | ELP-332-000011765 |
| ELP-332-000011767 | to | ELP-332-000011769 |
| ELP-332-000011771 | to | ELP-332-000011775 |
| ELP-332-000011777 | to | ELP-332-000011777 |
| ELP-332-000011779 | to | ELP-332-000011785 |
| ELP-332-000011788 | to | ELP-332-000011816 |
| ELP-332-000011818 | to | ELP-332-000011818 |
| ELP-332-000011821 | to | ELP-332-000011823 |
| ELP-332-000011827 | to | ELP-332-000011828 |
| ELP-332-000011830 | to | ELP-332-000011838 |
| ELP-332-000011841 | to | ELP-332-000011841 |

| | | |
|---|---|---|
| ELP-332-000011843 | to | ELP-332-000011859 |
| ELP-332-000011861 | to | ELP-332-000011861 |
| ELP-332-000011863 | to | ELP-332-000011864 |
| ELP-332-000011866 | to | ELP-332-000011866 |
| ELP-332-000011868 | to | ELP-332-000011869 |
| ELP-332-000011871 | to | ELP-332-000011878 |
| ELP-332-000011880 | to | ELP-332-000011881 |
| ELP-332-000011884 | to | ELP-332-000011884 |
| ELP-332-000011886 | to | ELP-332-000011886 |
| ELP-332-000011888 | to | ELP-332-000011892 |
| ELP-332-000011894 | to | ELP-332-000011902 |
| ELP-332-000011904 | to | ELP-332-000011904 |
| ELP-332-000011906 | to | ELP-332-000011907 |
| ELP-332-000011911 | to | ELP-332-000011916 |
| ELP-332-000011918 | to | ELP-332-000011933 |
| ELP-332-000011935 | to | ELP-332-000011935 |
| ELP-332-000011937 | to | ELP-332-000011950 |
| ELP-332-000011952 | to | ELP-332-000011955 |
| ELP-332-000011958 | to | ELP-332-000011960 |
| ELP-332-000011962 | to | ELP-332-000011962 |
| ELP-332-000011964 | to | ELP-332-000011988 |
| ELP-332-000011991 | to | ELP-332-000011995 |
| ELP-332-000011997 | to | ELP-332-000012000 |
| ELP-332-000012002 | to | ELP-332-000012005 |
| ELP-332-000012007 | to | ELP-332-000012021 |
| ELP-332-000012023 | to | ELP-332-000012023 |
| ELP-332-000012025 | to | ELP-332-000012030 |
| ELP-332-000012032 | to | ELP-332-000012034 |
| ELP-332-000012036 | to | ELP-332-000012036 |
| ELP-332-000012038 | to | ELP-332-000012040 |
| ELP-332-000012043 | to | ELP-332-000012046 |
| ELP-332-000012048 | to | ELP-332-000012058 |
| ELP-332-000012061 | to | ELP-332-000012101 |
| ELP-332-000012103 | to | ELP-332-000012104 |
| ELP-332-000012106 | to | ELP-332-000012115 |
| ELP-332-000012119 | to | ELP-332-000012120 |
| ELP-332-000012124 | to | ELP-332-000012126 |
| ELP-332-000012128 | to | ELP-332-000012144 |
| ELP-332-000012146 | to | ELP-332-000012146 |
| ELP-332-000012148 | to | ELP-332-000012157 |
| ELP-332-000012159 | to | ELP-332-000012182 |
| ELP-332-000012185 | to | ELP-332-000012196 |
| ELP-332-000012198 | to | ELP-332-000012223 |
| ELP-332-000012225 | to | ELP-332-000012226 |

| | | |
|---|---|---|
| ELP-332-000012229 | to | ELP-332-000012229 |
| ELP-332-000012231 | to | ELP-332-000012236 |
| ELP-332-000012238 | to | ELP-332-000012242 |
| ELP-332-000012244 | to | ELP-332-000012253 |
| ELP-332-000012255 | to | ELP-332-000012255 |
| ELP-332-000012257 | to | ELP-332-000012260 |
| ELP-332-000012262 | to | ELP-332-000012270 |
| ELP-332-000012273 | to | ELP-332-000012274 |
| ELP-332-000012277 | to | ELP-332-000012278 |
| ELP-332-000012280 | to | ELP-332-000012283 |
| ELP-332-000012285 | to | ELP-332-000012291 |
| ELP-332-000012294 | to | ELP-332-000012305 |
| ELP-332-000012307 | to | ELP-332-000012310 |
| ELP-332-000012312 | to | ELP-332-000012322 |
| ELP-332-000012326 | to | ELP-332-000012328 |
| ELP-332-000012330 | to | ELP-332-000012337 |
| ELP-332-000012339 | to | ELP-332-000012342 |
| ELP-332-000012344 | to | ELP-332-000012345 |
| ELP-332-000012347 | to | ELP-332-000012356 |
| ELP-332-000012358 | to | ELP-332-000012358 |
| ELP-332-000012360 | to | ELP-332-000012361 |
| ELP-332-000012363 | to | ELP-332-000012376 |
| ELP-332-000012378 | to | ELP-332-000012388 |
| ELP-332-000012390 | to | ELP-332-000012404 |
| ELP-332-000012407 | to | ELP-332-000012408 |
| ELP-332-000012410 | to | ELP-332-000012418 |
| ELP-332-000012420 | to | ELP-332-000012423 |
| ELP-332-000012425 | to | ELP-332-000012434 |
| ELP-332-000012436 | to | ELP-332-000012436 |
| ELP-332-000012438 | to | ELP-332-000012440 |
| ELP-332-000012442 | to | ELP-332-000012449 |
| ELP-332-000012451 | to | ELP-332-000012454 |
| ELP-332-000012456 | to | ELP-332-000012462 |
| ELP-332-000012464 | to | ELP-332-000012486 |
| ELP-332-000012488 | to | ELP-332-000012489 |
| ELP-332-000012491 | to | ELP-332-000012492 |
| ELP-332-000012494 | to | ELP-332-000012521 |
| ELP-332-000012526 | to | ELP-332-000012535 |
| ELP-332-000012537 | to | ELP-332-000012537 |
| ELP-332-000012539 | to | ELP-332-000012553 |
| ELP-332-000012555 | to | ELP-332-000012587 |
| ELP-332-000012590 | to | ELP-332-000012626 |
| ELP-332-000012628 | to | ELP-332-000012633 |
| ELP-332-000012635 | to | ELP-332-000012637 |

| | | |
|---|---|---|
| ELP-332-000012640 | to | ELP-332-000012655 |
| ELP-332-000012657 | to | ELP-332-000012665 |
| ELP-332-000012667 | to | ELP-332-000012667 |
| ELP-332-000012670 | to | ELP-332-000012692 |
| ELP-332-000012696 | to | ELP-332-000012704 |
| ELP-332-000012707 | to | ELP-332-000012710 |
| ELP-332-000012712 | to | ELP-332-000012714 |
| ELP-332-000012716 | to | ELP-332-000012723 |
| ELP-332-000012725 | to | ELP-332-000012725 |
| ELP-332-000012727 | to | ELP-332-000012734 |
| ELP-332-000012736 | to | ELP-332-000012747 |
| ELP-332-000012749 | to | ELP-332-000012750 |
| ELP-332-000012752 | to | ELP-332-000012752 |
| ELP-332-000012754 | to | ELP-332-000012764 |
| ELP-332-000012766 | to | ELP-332-000012777 |
| ELP-332-000012779 | to | ELP-332-000012782 |
| ELP-332-000012784 | to | ELP-332-000012790 |
| ELP-332-000012792 | to | ELP-332-000012797 |
| ELP-332-000012799 | to | ELP-332-000012802 |
| ELP-332-000012804 | to | ELP-332-000012840 |
| ELP-332-000012842 | to | ELP-332-000012853 |
| ELP-332-000012855 | to | ELP-332-000012857 |
| ELP-332-000012859 | to | ELP-332-000012880 |
| ELP-332-000012882 | to | ELP-332-000012882 |
| ELP-332-000012884 | to | ELP-332-000012901 |
| ELP-332-000012903 | to | ELP-332-000012907 |
| ELP-332-000012909 | to | ELP-332-000012912 |
| ELP-332-000012914 | to | ELP-332-000012917 |
| ELP-332-000012920 | to | ELP-332-000012925 |
| ELP-332-000012927 | to | ELP-332-000012943 |
| ELP-332-000012945 | to | ELP-332-000012947 |
| ELP-332-000012949 | to | ELP-332-000012954 |
| ELP-332-000012956 | to | ELP-332-000012976 |
| ELP-332-000012978 | to | ELP-332-000012979 |
| ELP-332-000012981 | to | ELP-332-000012984 |
| ELP-332-000012986 | to | ELP-332-000012992 |
| ELP-332-000012994 | to | ELP-332-000013000 |
| ELP-332-000013002 | to | ELP-332-000013004 |
| ELP-332-000013007 | to | ELP-332-000013028 |
| ELP-332-000013030 | to | ELP-332-000013030 |
| ELP-332-000013033 | to | ELP-332-000013047 |
| ELP-332-000013049 | to | ELP-332-000013060 |
| ELP-332-000013062 | to | ELP-332-000013071 |
| ELP-332-000013073 | to | ELP-332-000013103 |

| | | |
|---|---|---|
| ELP-332-000013105 | to | ELP-332-000013105 |
| ELP-332-000013107 | to | ELP-332-000013142 |
| ELP-332-000013144 | to | ELP-332-000013147 |
| ELP-332-000013149 | to | ELP-332-000013163 |
| ELP-332-000013165 | to | ELP-332-000013172 |
| ELP-332-000013174 | to | ELP-332-000013221 |
| ELP-332-000013223 | to | ELP-332-000013227 |
| ELP-332-000013229 | to | ELP-332-000013240 |
| ELP-332-000013242 | to | ELP-332-000013253 |
| ELP-332-000013255 | to | ELP-332-000013261 |
| ELP-332-000013263 | to | ELP-332-000013284 |
| ELP-332-000013287 | to | ELP-332-000013288 |
| ELP-332-000013290 | to | ELP-332-000013290 |
| ELP-332-000013292 | to | ELP-332-000013292 |
| ELP-332-000013295 | to | ELP-332-000013304 |
| ELP-332-000013306 | to | ELP-332-000013322 |
| ELP-332-000013324 | to | ELP-332-000013326 |
| ELP-332-000013328 | to | ELP-332-000013332 |
| ELP-332-000013334 | to | ELP-332-000013341 |
| ELP-332-000013343 | to | ELP-332-000013343 |
| ELP-332-000013346 | to | ELP-332-000013351 |
| ELP-332-000013353 | to | ELP-332-000013354 |
| ELP-332-000013357 | to | ELP-332-000013359 |
| ELP-332-000013362 | to | ELP-332-000013362 |
| ELP-332-000013364 | to | ELP-332-000013366 |
| ELP-332-000013368 | to | ELP-332-000013368 |
| ELP-332-000013370 | to | ELP-332-000013375 |
| ELP-332-000013377 | to | ELP-332-000013386 |
| ELP-332-000013388 | to | ELP-332-000013390 |
| ELP-332-000013392 | to | ELP-332-000013392 |
| ELP-332-000013394 | to | ELP-332-000013395 |
| ELP-332-000013397 | to | ELP-332-000013397 |
| ELP-332-000013399 | to | ELP-332-000013402 |
| ELP-332-000013405 | to | ELP-332-000013425 |
| ELP-332-000013427 | to | ELP-332-000013456 |
| ELP-332-000013458 | to | ELP-332-000013467 |
| ELP-332-000013469 | to | ELP-332-000013475 |
| ELP-332-000013477 | to | ELP-332-000013477 |
| ELP-332-000013479 | to | ELP-332-000013490 |
| ELP-332-000013492 | to | ELP-332-000013502 |
| ELP-332-000013504 | to | ELP-332-000013527 |
| ELP-332-000013530 | to | ELP-332-000013535 |
| ELP-332-000013537 | to | ELP-332-000013563 |
| ELP-332-000013565 | to | ELP-332-000013567 |

| | | |
|---|---|---|
| ELP-332-000013569 | to | ELP-332-000013623 |
| ELP-332-000013625 | to | ELP-332-000013660 |
| ELP-332-000013662 | to | ELP-332-000013678 |
| ELP-332-000013680 | to | ELP-332-000013706 |
| ELP-332-000013708 | to | ELP-332-000013709 |
| ELP-332-000013711 | to | ELP-332-000013713 |
| ELP-332-000013715 | to | ELP-332-000013727 |
| ELP-332-000013729 | to | ELP-332-000013733 |
| ELP-332-000013736 | to | ELP-332-000013737 |
| ELP-332-000013739 | to | ELP-332-000013745 |
| ELP-332-000013747 | to | ELP-332-000013754 |
| ELP-332-000013756 | to | ELP-332-000013773 |
| ELP-332-000013775 | to | ELP-332-000013784 |
| ELP-332-000013786 | to | ELP-332-000013791 |
| ELP-332-000013793 | to | ELP-332-000013810 |
| ELP-332-000013813 | to | ELP-332-000013819 |
| ELP-332-000013821 | to | ELP-332-000013828 |
| ELP-332-000013830 | to | ELP-332-000013830 |
| ELP-332-000013832 | to | ELP-332-000013833 |
| ELP-332-000013835 | to | ELP-332-000013844 |
| ELP-332-000013846 | to | ELP-332-000013852 |
| ELP-332-000013854 | to | ELP-332-000013859 |
| ELP-332-000013861 | to | ELP-332-000013866 |
| ELP-332-000013869 | to | ELP-332-000013874 |
| ELP-332-000013876 | to | ELP-332-000013886 |
| ELP-332-000013888 | to | ELP-332-000013906 |
| ELP-332-000013908 | to | ELP-332-000013921 |
| ELP-332-000013923 | to | ELP-332-000013947 |
| ELP-332-000013949 | to | ELP-332-000013951 |
| ELP-332-000013953 | to | ELP-332-000013953 |
| ELP-332-000013956 | to | ELP-332-000013956 |
| ELP-332-000013958 | to | ELP-332-000013969 |
| ELP-332-000013971 | to | ELP-332-000014008 |
| ELP-332-000014010 | to | ELP-332-000014012 |
| ELP-332-000014015 | to | ELP-332-000014039 |
| ELP-332-000014043 | to | ELP-332-000014055 |
| ELP-332-000014057 | to | ELP-332-000014071 |
| ELP-332-000014073 | to | ELP-332-000014073 |
| ELP-332-000014075 | to | ELP-332-000014079 |
| ELP-332-000014081 | to | ELP-332-000014088 |
| ELP-332-000014090 | to | ELP-332-000014091 |
| ELP-332-000014093 | to | ELP-332-000014093 |
| ELP-332-000014097 | to | ELP-332-000014097 |
| ELP-332-000014099 | to | ELP-332-000014100 |

| | | |
|---|---|---|
| ELP-332-000014102 | to | ELP-332-000014115 |
| ELP-332-000014118 | to | ELP-332-000014120 |
| ELP-332-000014122 | to | ELP-332-000014129 |
| ELP-332-000014132 | to | ELP-332-000014154 |
| ELP-332-000014156 | to | ELP-332-000014157 |
| ELP-332-000014160 | to | ELP-332-000014168 |
| ELP-332-000014170 | to | ELP-332-000014232 |
| ELP-332-000014234 | to | ELP-332-000014243 |
| ELP-332-000014246 | to | ELP-332-000014260 |
| ELP-332-000014262 | to | ELP-332-000014267 |
| ELP-332-000014269 | to | ELP-332-000014274 |
| ELP-332-000014276 | to | ELP-332-000014278 |
| ELP-332-000014280 | to | ELP-332-000014284 |
| ELP-332-000014286 | to | ELP-332-000014287 |
| ELP-332-000014289 | to | ELP-332-000014289 |
| ELP-332-000014291 | to | ELP-332-000014292 |
| ELP-332-000014294 | to | ELP-332-000014327 |
| ELP-332-000014329 | to | ELP-332-000014329 |
| ELP-332-000014332 | to | ELP-332-000014334 |
| ELP-332-000014337 | to | ELP-332-000014344 |
| ELP-332-000014346 | to | ELP-332-000014353 |
| ELP-332-000014355 | to | ELP-332-000014361 |
| ELP-332-000014363 | to | ELP-332-000014364 |
| ELP-332-000014366 | to | ELP-332-000014366 |
| ELP-332-000014368 | to | ELP-332-000014368 |
| ELP-332-000014370 | to | ELP-332-000014378 |
| ELP-332-000014380 | to | ELP-332-000014386 |
| ELP-332-000014388 | to | ELP-332-000014389 |
| ELP-332-000014392 | to | ELP-332-000014417 |
| ELP-332-000014419 | to | ELP-332-000014419 |
| ELP-332-000014421 | to | ELP-332-000014421 |
| ELP-332-000014424 | to | ELP-332-000014428 |
| ELP-332-000014430 | to | ELP-332-000014442 |
| ELP-332-000014444 | to | ELP-332-000014465 |
| ELP-332-000014467 | to | ELP-332-000014467 |
| ELP-332-000014470 | to | ELP-332-000014481 |
| ELP-332-000014483 | to | ELP-332-000014499 |
| ELP-332-000014501 | to | ELP-332-000014549 |
| ELP-332-000014551 | to | ELP-332-000014567 |
| ELP-332-000014570 | to | ELP-332-000014594 |
| ELP-332-000014596 | to | ELP-332-000014596 |
| ELP-332-000014598 | to | ELP-332-000014607 |
| ELP-332-000014609 | to | ELP-332-000014611 |
| ELP-332-000014613 | to | ELP-332-000014613 |

| | | |
|---|---|---|
| ELP-332-000014615 | to | ELP-332-000014632 |
| ELP-332-000014635 | to | ELP-332-000014635 |
| ELP-332-000014637 | to | ELP-332-000014638 |
| ELP-332-000014640 | to | ELP-332-000014650 |
| ELP-332-000014652 | to | ELP-332-000014664 |
| ELP-332-000014666 | to | ELP-332-000014676 |
| ELP-332-000014678 | to | ELP-332-000014688 |
| ELP-332-000014690 | to | ELP-332-000014690 |
| ELP-332-000014692 | to | ELP-332-000014738 |
| ELP-332-000014740 | to | ELP-332-000014746 |
| ELP-332-000014748 | to | ELP-332-000014756 |
| ELP-332-000014759 | to | ELP-332-000014759 |
| ELP-332-000014761 | to | ELP-332-000014762 |
| ELP-332-000014764 | to | ELP-332-000014775 |
| ELP-332-000014777 | to | ELP-332-000014796 |
| ELP-332-000014798 | to | ELP-332-000014798 |
| ELP-332-000014801 | to | ELP-332-000014805 |
| ELP-332-000014807 | to | ELP-332-000014814 |
| ELP-332-000014817 | to | ELP-332-000014817 |
| ELP-332-000014820 | to | ELP-332-000014821 |
| ELP-332-000014823 | to | ELP-332-000014839 |
| ELP-332-000014841 | to | ELP-332-000014841 |
| ELP-332-000014844 | to | ELP-332-000014889 |
| ELP-332-000014891 | to | ELP-332-000014923 |
| ELP-332-000014926 | to | ELP-332-000014937 |
| ELP-332-000014939 | to | ELP-332-000014951 |
| ELP-332-000014953 | to | ELP-332-000014956 |
| ELP-332-000014958 | to | ELP-332-000014958 |
| ELP-332-000014960 | to | ELP-332-000014962 |
| ELP-332-000014964 | to | ELP-332-000014971 |
| ELP-332-000014973 | to | ELP-332-000015000 |
| ELP-332-000015002 | to | ELP-332-000015021 |
| ELP-332-000015023 | to | ELP-332-000015035 |
| ELP-332-000015037 | to | ELP-332-000015038 |
| ELP-332-000015040 | to | ELP-332-000015064 |
| ELP-332-000015066 | to | ELP-332-000015070 |
| ELP-332-000015072 | to | ELP-332-000015088 |
| ELP-332-000015090 | to | ELP-332-000015100 |
| ELP-332-000015102 | to | ELP-332-000015131 |
| ELP-332-000015133 | to | ELP-332-000015133 |
| ELP-332-000015135 | to | ELP-332-000015151 |
| ELP-332-000015153 | to | ELP-332-000015161 |
| ELP-332-000015163 | to | ELP-332-000015165 |
| ELP-332-000015167 | to | ELP-332-000015195 |

| | | |
|---|---|---|
| ELP-332-000015198 | to | ELP-332-000015238 |
| ELP-332-000015240 | to | ELP-332-000015250 |
| ELP-332-000015252 | to | ELP-332-000015257 |
| ELP-332-000015259 | to | ELP-332-000015259 |
| ELP-332-000015261 | to | ELP-332-000015289 |
| ELP-332-000015292 | to | ELP-332-000015292 |
| ELP-332-000015294 | to | ELP-332-000015296 |
| ELP-332-000015299 | to | ELP-332-000015303 |
| ELP-332-000015306 | to | ELP-332-000015321 |
| ELP-332-000015323 | to | ELP-332-000015335 |
| ELP-332-000015339 | to | ELP-332-000015341 |
| ELP-332-000015347 | to | ELP-332-000015350 |
| ELP-332-000015353 | to | ELP-332-000015354 |
| ELP-332-000015356 | to | ELP-332-000015356 |
| ELP-332-000015360 | to | ELP-332-000015360 |
| ELP-332-000015362 | to | ELP-332-000015366 |
| ELP-332-000015368 | to | ELP-332-000015375 |
| ELP-332-000015377 | to | ELP-332-000015385 |
| ELP-332-000015388 | to | ELP-332-000015401 |
| ELP-332-000015403 | to | ELP-332-000015422 |
| ELP-332-000015424 | to | ELP-332-000015453 |
| ELP-332-000015455 | to | ELP-332-000015479 |
| ELP-332-000015481 | to | ELP-332-000015486 |
| ELP-332-000015488 | to | ELP-332-000015490 |
| ELP-332-000015493 | to | ELP-332-000015504 |
| ELP-332-000015506 | to | ELP-332-000015507 |
| ELP-332-000015509 | to | ELP-332-000015523 |
| ELP-332-000015525 | to | ELP-332-000015537 |
| ELP-332-000015539 | to | ELP-332-000015545 |
| ELP-332-000015547 | to | ELP-332-000015550 |
| ELP-332-000015552 | to | ELP-332-000015553 |
| ELP-332-000015557 | to | ELP-332-000015557 |
| ELP-332-000015559 | to | ELP-332-000015566 |
| ELP-332-000015568 | to | ELP-332-000015592 |
| ELP-332-000015594 | to | ELP-332-000015596 |
| ELP-332-000015598 | to | ELP-332-000015598 |
| ELP-332-000015604 | to | ELP-332-000015604 |
| ELP-332-000015606 | to | ELP-332-000015606 |
| ELP-332-000015608 | to | ELP-332-000015609 |
| ELP-332-000015611 | to | ELP-332-000015612 |
| ELP-332-000015615 | to | ELP-332-000015617 |
| ELP-332-000015619 | to | ELP-332-000015636 |
| ELP-332-000015638 | to | ELP-332-000015640 |
| ELP-332-000015644 | to | ELP-332-000015644 |

| | | |
|---|---|---|
| ELP-332-000015646 | to | ELP-332-000015651 |
| ELP-332-000015653 | to | ELP-332-000015684 |
| ELP-332-000015688 | to | ELP-332-000015691 |
| ELP-332-000015693 | to | ELP-332-000015702 |
| ELP-332-000015704 | to | ELP-332-000015704 |
| ELP-332-000015707 | to | ELP-332-000015708 |
| ELP-332-000015711 | to | ELP-332-000015724 |
| ELP-332-000015726 | to | ELP-332-000015740 |
| ELP-332-000015742 | to | ELP-332-000015747 |
| ELP-332-000015751 | to | ELP-332-000015751 |
| ELP-332-000015755 | to | ELP-332-000015778 |
| ELP-332-000015780 | to | ELP-332-000015782 |
| ELP-332-000015787 | to | ELP-332-000015801 |
| ELP-332-000015803 | to | ELP-332-000015839 |
| ELP-332-000015843 | to | ELP-332-000015856 |
| ELP-332-000015859 | to | ELP-332-000015893 |
| ELP-332-000015897 | to | ELP-332-000015899 |
| ELP-332-000015902 | to | ELP-332-000015908 |
| ELP-332-000015912 | to | ELP-332-000015912 |
| ELP-332-000015914 | to | ELP-332-000015918 |
| ELP-332-000015920 | to | ELP-332-000015925 |
| ELP-332-000015928 | to | ELP-332-000015928 |
| ELP-332-000015930 | to | ELP-332-000015972 |
| ELP-332-000015974 | to | ELP-332-000015974 |
| ELP-332-000015989 | to | ELP-332-000015989 |
| ELP-332-000016017 | to | ELP-332-000016018 |
| ELP-332-000016036 | to | ELP-332-000016039 |
| ELP-332-000016041 | to | ELP-332-000016042 |
| ELP-332-000016044 | to | ELP-332-000016044 |
| ELP-332-000016046 | to | ELP-332-000016047 |
| ELP-332-000016051 | to | ELP-332-000016086 |
| ELP-332-000016091 | to | ELP-332-000016092 |
| ELP-332-000016096 | to | ELP-332-000016105 |
| ELP-332-000016107 | to | ELP-332-000016109 |
| ELP-332-000016111 | to | ELP-332-000016111 |
| ELP-332-000016113 | to | ELP-332-000016113 |
| ELP-332-000016115 | to | ELP-332-000016121 |
| ELP-332-000016123 | to | ELP-332-000016123 |
| ELP-332-000016129 | to | ELP-332-000016129 |
| ELP-332-000016132 | to | ELP-332-000016150 |
| ELP-332-000016152 | to | ELP-332-000016161 |
| ELP-332-000016163 | to | ELP-332-000016164 |
| ELP-332-000016168 | to | ELP-332-000016182 |
| ELP-332-000016184 | to | ELP-332-000016206 |

| | | |
|---|---|---|
| ELP-332-000016208 | to | ELP-332-000016221 |
| ELP-332-000016227 | to | ELP-332-000016229 |
| ELP-332-000016232 | to | ELP-332-000016233 |
| ELP-332-000016235 | to | ELP-332-000016246 |
| ELP-332-000016248 | to | ELP-332-000016257 |
| ELP-332-000016259 | to | ELP-332-000016260 |
| ELP-332-000016263 | to | ELP-332-000016264 |
| ELP-332-000016267 | to | ELP-332-000016270 |
| ELP-332-000016272 | to | ELP-332-000016278 |
| ELP-332-000016280 | to | ELP-332-000016293 |
| ELP-332-000016296 | to | ELP-332-000016297 |
| ELP-332-000016300 | to | ELP-332-000016306 |
| ELP-332-000016308 | to | ELP-332-000016314 |
| ELP-332-000016318 | to | ELP-332-000016318 |
| ELP-332-000016320 | to | ELP-332-000016322 |
| ELP-332-000016326 | to | ELP-332-000016327 |
| ELP-332-000016329 | to | ELP-332-000016339 |
| ELP-332-000016341 | to | ELP-332-000016341 |
| ELP-332-000016343 | to | ELP-332-000016343 |
| ELP-332-000016345 | to | ELP-332-000016353 |
| ELP-332-000016355 | to | ELP-332-000016355 |
| ELP-332-000016357 | to | ELP-332-000016370 |
| ELP-332-000016374 | to | ELP-332-000016380 |
| ELP-332-000016382 | to | ELP-332-000016382 |
| ELP-332-000016384 | to | ELP-332-000016399 |
| ELP-332-000016401 | to | ELP-332-000016408 |
| ELP-332-000016411 | to | ELP-332-000016417 |
| ELP-332-000016420 | to | ELP-332-000016422 |
| ELP-332-000016424 | to | ELP-332-000016425 |
| ELP-332-000016427 | to | ELP-332-000016428 |
| ELP-332-000016432 | to | ELP-332-000016434 |
| ELP-332-000016436 | to | ELP-332-000016436 |
| ELP-332-000016438 | to | ELP-332-000016449 |
| ELP-332-000016455 | to | ELP-332-000016457 |
| ELP-332-000016461 | to | ELP-332-000016461 |
| ELP-332-000016466 | to | ELP-332-000016476 |
| ELP-332-000016478 | to | ELP-332-000016479 |
| ELP-332-000016481 | to | ELP-332-000016481 |
| ELP-332-000016483 | to | ELP-332-000016484 |
| ELP-332-000016487 | to | ELP-332-000016488 |
| ELP-332-000016490 | to | ELP-332-000016490 |
| ELP-332-000016492 | to | ELP-332-000016504 |
| ELP-332-000016507 | to | ELP-332-000016508 |
| ELP-332-000016512 | to | ELP-332-000016522 |

| | | |
|---|---|---|
| ELP-332-000016527 | to | ELP-332-000016529 |
| ELP-332-000016531 | to | ELP-332-000016539 |
| ELP-332-000016541 | to | ELP-332-000016552 |
| ELP-332-000016554 | to | ELP-332-000016554 |
| ELP-332-000016556 | to | ELP-332-000016556 |
| ELP-332-000016558 | to | ELP-332-000016559 |
| ELP-332-000016561 | to | ELP-332-000016561 |
| ELP-332-000016568 | to | ELP-332-000016569 |
| ELP-332-000016572 | to | ELP-332-000016572 |
| ELP-332-000016574 | to | ELP-332-000016574 |
| ELP-332-000016576 | to | ELP-332-000016580 |
| ELP-332-000016583 | to | ELP-332-000016596 |
| ELP-332-000016598 | to | ELP-332-000016610 |
| ELP-332-000016613 | to | ELP-332-000016614 |
| ELP-332-000016618 | to | ELP-332-000016630 |
| ELP-332-000016633 | to | ELP-332-000016637 |
| ELP-332-000016639 | to | ELP-332-000016640 |
| ELP-332-000016642 | to | ELP-332-000016643 |
| ELP-332-000016647 | to | ELP-332-000016648 |
| ELP-332-000016650 | to | ELP-332-000016650 |
| ELP-332-000016653 | to | ELP-332-000016659 |
| ELP-332-000016666 | to | ELP-332-000016691 |
| ELP-332-000016693 | to | ELP-332-000016707 |
| ELP-332-000016711 | to | ELP-332-000016744 |
| ELP-332-000016752 | to | ELP-332-000016755 |
| ELP-332-000016761 | to | ELP-332-000016765 |
| ELP-332-000016767 | to | ELP-332-000016816 |
| ELP-332-000016818 | to | ELP-332-000016821 |
| ELP-332-000016823 | to | ELP-332-000016828 |
| ELP-332-000016830 | to | ELP-332-000016845 |
| ELP-332-000016847 | to | ELP-332-000016848 |
| ELP-332-000016852 | to | ELP-332-000016856 |
| ELP-332-000016858 | to | ELP-332-000016861 |
| ELP-332-000016863 | to | ELP-332-000016863 |
| ELP-332-000016865 | to | ELP-332-000016867 |
| ELP-332-000016869 | to | ELP-332-000016870 |
| ELP-332-000016873 | to | ELP-332-000016873 |
| ELP-332-000016875 | to | ELP-332-000016900 |
| ELP-332-000016903 | to | ELP-332-000016905 |
| ELP-332-000016907 | to | ELP-332-000016925 |
| ELP-332-000016931 | to | ELP-332-000016932 |
| ELP-332-000016935 | to | ELP-332-000016940 |
| ELP-332-000016947 | to | ELP-332-000016949 |
| ELP-332-000016953 | to | ELP-332-000016953 |

| | | |
|---|---|---|
| ELP-332-000016955 | to | ELP-332-000016958 |
| ELP-332-000016962 | to | ELP-332-000016969 |
| ELP-332-000016972 | to | ELP-332-000016972 |
| ELP-332-000016977 | to | ELP-332-000016977 |
| ELP-332-000016979 | to | ELP-332-000016981 |
| ELP-332-000016985 | to | ELP-332-000016985 |
| ELP-332-000016987 | to | ELP-332-000016988 |
| ELP-332-000016990 | to | ELP-332-000016990 |
| ELP-332-000016992 | to | ELP-332-000016995 |
| ELP-332-000016997 | to | ELP-332-000017001 |
| ELP-332-000017008 | to | ELP-332-000017020 |
| ELP-332-000017022 | to | ELP-332-000017029 |
| ELP-332-000017042 | to | ELP-332-000017042 |
| ELP-332-000017044 | to | ELP-332-000017052 |
| ELP-332-000017054 | to | ELP-332-000017054 |
| ELP-332-000017062 | to | ELP-332-000017063 |
| ELP-332-000017066 | to | ELP-332-000017109 |
| ELP-332-000017111 | to | ELP-332-000017126 |
| ELP-332-000017128 | to | ELP-332-000017130 |
| ELP-332-000017134 | to | ELP-332-000017140 |
| ELP-332-000017145 | to | ELP-332-000017175 |
| ELP-332-000017178 | to | ELP-332-000017192 |
| ELP-332-000017194 | to | ELP-332-000017201 |
| ELP-332-000017204 | to | ELP-332-000017206 |
| ELP-332-000017208 | to | ELP-332-000017210 |
| ELP-332-000017212 | to | ELP-332-000017238 |
| ELP-332-000017242 | to | ELP-332-000017245 |
| ELP-332-000017247 | to | ELP-332-000017264 |
| ELP-332-000017272 | to | ELP-332-000017284 |
| ELP-332-000017287 | to | ELP-332-000017296 |
| ELP-332-000017299 | to | ELP-332-000017304 |
| ELP-332-000017307 | to | ELP-332-000017310 |
| ELP-332-000017312 | to | ELP-332-000017312 |
| ELP-332-000017314 | to | ELP-332-000017321 |
| ELP-332-000017326 | to | ELP-332-000017344 |
| ELP-332-000017347 | to | ELP-332-000017348 |
| ELP-332-000017356 | to | ELP-332-000017356 |
| ELP-332-000017358 | to | ELP-332-000017358 |
| ELP-332-000017360 | to | ELP-332-000017360 |
| ELP-332-000017362 | to | ELP-332-000017368 |
| ELP-332-000017372 | to | ELP-332-000017377 |
| ELP-332-000017379 | to | ELP-332-000017383 |
| ELP-332-000017385 | to | ELP-332-000017387 |
| ELP-332-000017389 | to | ELP-332-000017422 |

| | | |
|---|---|---|
| ELP-332-000017424 | to | ELP-332-000017424 |
| ELP-332-000017426 | to | ELP-332-000017427 |
| ELP-332-000017431 | to | ELP-332-000017436 |
| ELP-332-000017438 | to | ELP-332-000017438 |
| ELP-332-000017448 | to | ELP-332-000017452 |
| ELP-332-000017454 | to | ELP-332-000017457 |
| ELP-332-000017459 | to | ELP-332-000017463 |
| ELP-332-000017465 | to | ELP-332-000017526 |
| ELP-332-000017534 | to | ELP-332-000017536 |
| ELP-332-000017538 | to | ELP-332-000017540 |
| ELP-332-000017542 | to | ELP-332-000017545 |
| ELP-332-000017547 | to | ELP-332-000017554 |
| ELP-332-000017556 | to | ELP-332-000017564 |
| ELP-332-000017566 | to | ELP-332-000017571 |
| ELP-332-000017573 | to | ELP-332-000017596 |
| ELP-332-000017598 | to | ELP-332-000017612 |
| ELP-332-000017614 | to | ELP-332-000017614 |
| ELP-332-000017616 | to | ELP-332-000017627 |
| ELP-332-000017629 | to | ELP-332-000017638 |
| ELP-332-000017640 | to | ELP-332-000017648 |
| ELP-332-000017650 | to | ELP-332-000017661 |
| ELP-332-000017663 | to | ELP-332-000017682 |
| ELP-332-000017684 | to | ELP-332-000017684 |
| ELP-332-000017688 | to | ELP-332-000017689 |
| ELP-332-000017691 | to | ELP-332-000017699 |
| ELP-332-000017701 | to | ELP-332-000017713 |
| ELP-332-000017715 | to | ELP-332-000017718 |
| ELP-332-000017723 | to | ELP-332-000017740 |
| ELP-332-000017743 | to | ELP-332-000017743 |
| ELP-332-000017754 | to | ELP-332-000017760 |
| ELP-332-000017764 | to | ELP-332-000017764 |
| ELP-332-000017767 | to | ELP-332-000017776 |
| ELP-332-000017778 | to | ELP-332-000017778 |
| ELP-332-000017787 | to | ELP-332-000017787 |
| ELP-332-000017789 | to | ELP-332-000017789 |
| ELP-332-000017791 | to | ELP-332-000017791 |
| ELP-332-000017797 | to | ELP-332-000017804 |
| ELP-332-000017812 | to | ELP-332-000017812 |
| ELP-332-000017815 | to | ELP-332-000017827 |
| ELP-332-000017829 | to | ELP-332-000017849 |
| ELP-332-000017851 | to | ELP-332-000017855 |
| ELP-332-000017857 | to | ELP-332-000017876 |
| ELP-332-000017878 | to | ELP-332-000017890 |
| ELP-332-000017892 | to | ELP-332-000017892 |

| | | |
|---|---|---|
| ELP-332-000017895 | to | ELP-332-000017899 |
| ELP-332-000017901 | to | ELP-332-000017907 |
| ELP-332-000017909 | to | ELP-332-000017919 |
| ELP-332-000017921 | to | ELP-332-000017922 |
| ELP-332-000017925 | to | ELP-332-000017946 |
| ELP-332-000017949 | to | ELP-332-000017980 |
| ELP-332-000017986 | to | ELP-332-000017988 |
| ELP-332-000017992 | to | ELP-332-000018001 |
| ELP-332-000018003 | to | ELP-332-000018026 |
| ELP-332-000018032 | to | ELP-332-000018040 |
| ELP-332-000018042 | to | ELP-332-000018048 |
| ELP-332-000018053 | to | ELP-332-000018055 |
| ELP-332-000018057 | to | ELP-332-000018059 |
| ELP-332-000018061 | to | ELP-332-000018076 |
| ELP-332-000018078 | to | ELP-332-000018095 |
| ELP-332-000018100 | to | ELP-332-000018100 |
| ELP-332-000018102 | to | ELP-332-000018102 |
| ELP-332-000018110 | to | ELP-332-000018111 |
| ELP-332-000018113 | to | ELP-332-000018128 |
| ELP-332-000018130 | to | ELP-332-000018132 |
| ELP-332-000018134 | to | ELP-332-000018146 |
| ELP-332-000018148 | to | ELP-332-000018148 |
| ELP-332-000018150 | to | ELP-332-000018196 |
| ELP-332-000018202 | to | ELP-332-000018202 |
| ELP-332-000018204 | to | ELP-332-000018205 |
| ELP-332-000018210 | to | ELP-332-000018217 |
| ELP-332-000018220 | to | ELP-332-000018221 |
| ELP-332-000018224 | to | ELP-332-000018226 |
| ELP-332-000018229 | to | ELP-332-000018230 |
| ELP-332-000018232 | to | ELP-332-000018235 |
| ELP-332-000018237 | to | ELP-332-000018239 |
| ELP-332-000018245 | to | ELP-332-000018246 |
| ELP-332-000018254 | to | ELP-332-000018262 |
| ELP-332-000018264 | to | ELP-332-000018264 |
| ELP-332-000018275 | to | ELP-332-000018275 |
| ELP-332-000018283 | to | ELP-332-000018283 |
| ELP-332-000018285 | to | ELP-332-000018304 |
| ELP-332-000018306 | to | ELP-332-000018308 |
| ELP-332-000018311 | to | ELP-332-000018311 |
| ELP-332-000018314 | to | ELP-332-000018320 |
| ELP-332-000018323 | to | ELP-332-000018347 |
| ELP-332-000018351 | to | ELP-332-000018364 |
| ELP-332-000018366 | to | ELP-332-000018367 |
| ELP-332-000018374 | to | ELP-332-000018379 |

| | | |
|---|---|---|
| ELP-332-000018382 | to | ELP-332-000018391 |
| ELP-332-000018394 | to | ELP-332-000018399 |
| ELP-332-000018401 | to | ELP-332-000018402 |
| ELP-332-000018406 | to | ELP-332-000018408 |
| ELP-332-000018410 | to | ELP-332-000018419 |
| ELP-332-000018421 | to | ELP-332-000018423 |
| ELP-332-000018427 | to | ELP-332-000018428 |
| ELP-332-000018430 | to | ELP-332-000018430 |
| ELP-332-000018433 | to | ELP-332-000018442 |
| ELP-332-000018444 | to | ELP-332-000018445 |
| ELP-332-000018447 | to | ELP-332-000018447 |
| ELP-332-000018450 | to | ELP-332-000018450 |
| ELP-332-000018453 | to | ELP-332-000018471 |
| ELP-332-000018473 | to | ELP-332-000018480 |
| ELP-332-000018483 | to | ELP-332-000018490 |
| ELP-332-000018494 | to | ELP-332-000018497 |
| ELP-332-000018499 | to | ELP-332-000018508 |
| ELP-332-000018510 | to | ELP-332-000018512 |
| ELP-332-000018514 | to | ELP-332-000018522 |
| ELP-332-000018524 | to | ELP-332-000018541 |
| ELP-332-000018543 | to | ELP-332-000018560 |
| ELP-332-000018562 | to | ELP-332-000018566 |
| ELP-332-000018569 | to | ELP-332-000018597 |
| ELP-332-000018599 | to | ELP-332-000018599 |
| ELP-332-000018602 | to | ELP-332-000018611 |
| ELP-332-000018615 | to | ELP-332-000018615 |
| ELP-332-000018617 | to | ELP-332-000018624 |
| ELP-332-000018630 | to | ELP-332-000018637 |
| ELP-332-000018639 | to | ELP-332-000018644 |
| ELP-332-000018647 | to | ELP-332-000018650 |
| ELP-332-000018652 | to | ELP-332-000018655 |
| ELP-332-000018657 | to | ELP-332-000018657 |
| ELP-332-000018659 | to | ELP-332-000018665 |
| ELP-332-000018669 | to | ELP-332-000018676 |
| ELP-332-000018678 | to | ELP-332-000018678 |
| ELP-332-000018680 | to | ELP-332-000018687 |
| ELP-332-000018689 | to | ELP-332-000018700 |
| ELP-332-000018705 | to | ELP-332-000018705 |
| ELP-332-000018707 | to | ELP-332-000018707 |
| ELP-332-000018709 | to | ELP-332-000018709 |
| ELP-332-000018711 | to | ELP-332-000018717 |
| ELP-332-000018719 | to | ELP-332-000018727 |
| ELP-332-000018729 | to | ELP-332-000018735 |
| ELP-332-000018737 | to | ELP-332-000018739 |

| | | |
|---|---|---|
| ELP-332-000018744 | to | ELP-332-000018745 |
| ELP-332-000018752 | to | ELP-332-000018770 |
| ELP-332-000018773 | to | ELP-332-000018773 |
| ELP-332-000018776 | to | ELP-332-000018780 |
| ELP-332-000018782 | to | ELP-332-000018782 |
| ELP-332-000018787 | to | ELP-332-000018790 |
| ELP-332-000018792 | to | ELP-332-000018826 |
| ELP-332-000018828 | to | ELP-332-000018841 |
| ELP-332-000018843 | to | ELP-332-000018852 |
| ELP-332-000018854 | to | ELP-332-000018863 |
| ELP-332-000018865 | to | ELP-332-000018869 |
| ELP-332-000018871 | to | ELP-332-000018916 |
| ELP-332-000018918 | to | ELP-332-000018918 |
| ELP-332-000018921 | to | ELP-332-000018931 |
| ELP-332-000018933 | to | ELP-332-000018996 |
| ELP-332-000018998 | to | ELP-332-000019001 |
| ELP-332-000019009 | to | ELP-332-000019009 |
| ELP-332-000019032 | to | ELP-332-000019032 |
| ELP-332-000019036 | to | ELP-332-000019043 |
| ELP-332-000019046 | to | ELP-332-000019061 |
| ELP-332-000019068 | to | ELP-332-000019096 |
| ELP-332-000019100 | to | ELP-332-000019115 |
| ELP-332-000019117 | to | ELP-332-000019176 |
| ELP-332-000019178 | to | ELP-332-000019185 |
| ELP-332-000019187 | to | ELP-332-000019195 |
| ELP-332-000019199 | to | ELP-332-000019199 |
| ELP-332-000019201 | to | ELP-332-000019201 |
| ELP-332-000019203 | to | ELP-332-000019203 |
| ELP-332-000019207 | to | ELP-332-000019207 |
| ELP-332-000019209 | to | ELP-332-000019210 |
| ELP-332-000019212 | to | ELP-332-000019212 |
| ELP-332-000019214 | to | ELP-332-000019214 |
| ELP-332-000019216 | to | ELP-332-000019227 |
| ELP-332-000019229 | to | ELP-332-000019247 |
| ELP-332-000019249 | to | ELP-332-000019249 |
| ELP-332-000019251 | to | ELP-332-000019251 |
| ELP-332-000019256 | to | ELP-332-000019257 |
| ELP-332-000019259 | to | ELP-332-000019270 |
| ELP-332-000019272 | to | ELP-332-000019272 |
| ELP-332-000019274 | to | ELP-332-000019275 |
| ELP-332-000019277 | to | ELP-332-000019285 |
| ELP-332-000019287 | to | ELP-332-000019301 |
| ELP-332-000019303 | to | ELP-332-000019306 |
| ELP-332-000019308 | to | ELP-332-000019311 |

| | | |
|---|---|---|
| ELP-332-000019318 | to | ELP-332-000019327 |
| ELP-332-000019330 | to | ELP-332-000019335 |
| ELP-332-000019337 | to | ELP-332-000019340 |
| ELP-332-000019342 | to | ELP-332-000019348 |
| ELP-332-000019350 | to | ELP-332-000019351 |
| ELP-332-000019361 | to | ELP-332-000019362 |
| ELP-332-000019364 | to | ELP-332-000019377 |
| ELP-332-000019379 | to | ELP-332-000019384 |
| ELP-332-000019387 | to | ELP-332-000019404 |
| ELP-332-000019408 | to | ELP-332-000019415 |
| ELP-332-000019418 | to | ELP-332-000019419 |
| ELP-332-000019426 | to | ELP-332-000019427 |
| ELP-332-000019429 | to | ELP-332-000019431 |
| ELP-332-000019433 | to | ELP-332-000019454 |
| ELP-332-000019461 | to | ELP-332-000019468 |
| ELP-332-000019470 | to | ELP-332-000019470 |
| ELP-332-000019472 | to | ELP-332-000019472 |
| ELP-332-000019477 | to | ELP-332-000019477 |
| ELP-332-000019480 | to | ELP-332-000019489 |
| ELP-332-000019492 | to | ELP-332-000019496 |
| ELP-332-000019501 | to | ELP-332-000019523 |
| ELP-332-000019525 | to | ELP-332-000019527 |
| ELP-332-000019529 | to | ELP-332-000019529 |
| ELP-332-000019531 | to | ELP-332-000019531 |
| ELP-332-000019533 | to | ELP-332-000019533 |
| ELP-332-000019535 | to | ELP-332-000019535 |
| ELP-332-000019537 | to | ELP-332-000019545 |
| ELP-332-000019553 | to | ELP-332-000019569 |
| ELP-332-000019573 | to | ELP-332-000019609 |
| ELP-332-000019611 | to | ELP-332-000019641 |
| ELP-332-000019644 | to | ELP-332-000019645 |
| ELP-332-000019650 | to | ELP-332-000019656 |
| ELP-332-000019661 | to | ELP-332-000019668 |
| ELP-332-000019671 | to | ELP-332-000019671 |
| ELP-332-000019673 | to | ELP-332-000019674 |
| ELP-332-000019676 | to | ELP-332-000019676 |
| ELP-332-000019678 | to | ELP-332-000019711 |
| ELP-332-000019718 | to | ELP-332-000019719 |
| ELP-332-000019721 | to | ELP-332-000019774 |
| ELP-332-000019779 | to | ELP-332-000019779 |
| ELP-332-000019782 | to | ELP-332-000019782 |
| ELP-332-000019784 | to | ELP-332-000019801 |
| ELP-332-000019803 | to | ELP-332-000019816 |
| ELP-332-000019818 | to | ELP-332-000019835 |

| | | |
|---|---|---|
| ELP-332-000019842 | to | ELP-332-000019861 |
| ELP-332-000019870 | to | ELP-332-000019886 |
| ELP-332-000019888 | to | ELP-332-000019888 |
| ELP-332-000019893 | to | ELP-332-000019902 |
| ELP-332-000019904 | to | ELP-332-000019940 |
| ELP-332-000019942 | to | ELP-332-000019942 |
| ELP-332-000019945 | to | ELP-332-000019951 |
| ELP-332-000019958 | to | ELP-332-000019968 |
| ELP-332-000019974 | to | ELP-332-000019974 |
| ELP-332-000019981 | to | ELP-332-000019981 |
| ELP-332-000019988 | to | ELP-332-000020016 |
| ELP-332-000020018 | to | ELP-332-000020018 |
| ELP-332-000020026 | to | ELP-332-000020041 |
| ELP-332-000020044 | to | ELP-332-000020045 |
| ELP-332-000020047 | to | ELP-332-000020049 |
| ELP-332-000020051 | to | ELP-332-000020057 |
| ELP-332-000020060 | to | ELP-332-000020062 |
| ELP-332-000020065 | to | ELP-332-000020069 |
| ELP-332-000020076 | to | ELP-332-000020081 |
| ELP-332-000020083 | to | ELP-332-000020087 |
| ELP-332-000020094 | to | ELP-332-000020094 |
| ELP-332-000020100 | to | ELP-332-000020103 |
| ELP-332-000020105 | to | ELP-332-000020114 |
| ELP-332-000020116 | to | ELP-332-000020125 |
| ELP-332-000020127 | to | ELP-332-000020168 |
| ELP-332-000020171 | to | ELP-332-000020171 |
| ELP-332-000020173 | to | ELP-332-000020176 |
| ELP-332-000020178 | to | ELP-332-000020197 |
| ELP-332-000020199 | to | ELP-332-000020201 |
| ELP-332-000020203 | to | ELP-332-000020207 |
| ELP-332-000020209 | to | ELP-332-000020210 |
| ELP-332-000020217 | to | ELP-332-000020219 |
| ELP-332-000020223 | to | ELP-332-000020255 |
| ELP-332-000020258 | to | ELP-332-000020261 |
| ELP-332-000020263 | to | ELP-332-000020267 |
| ELP-332-000020269 | to | ELP-332-000020298 |
| ELP-332-000020300 | to | ELP-332-000020305 |
| ELP-332-000020307 | to | ELP-332-000020336 |
| ELP-332-000020339 | to | ELP-332-000020340 |
| ELP-332-000020342 | to | ELP-332-000020351 |
| ELP-332-000020353 | to | ELP-332-000020360 |
| ELP-332-000020364 | to | ELP-332-000020364 |
| ELP-332-000020369 | to | ELP-332-000020381 |
| ELP-332-000020383 | to | ELP-332-000020385 |

| | | |
|---|---|---|
| ELP-332-000020389 | to | ELP-332-000020389 |
| ELP-332-000020391 | to | ELP-332-000020394 |
| ELP-332-000020399 | to | ELP-332-000020403 |
| ELP-332-000020407 | to | ELP-332-000020409 |
| ELP-332-000020411 | to | ELP-332-000020415 |
| ELP-332-000020417 | to | ELP-332-000020423 |
| ELP-332-000020425 | to | ELP-332-000020434 |
| ELP-332-000020441 | to | ELP-332-000020441 |
| ELP-332-000020443 | to | ELP-332-000020464 |
| ELP-332-000020473 | to | ELP-332-000020482 |
| ELP-332-000020484 | to | ELP-332-000020488 |
| ELP-332-000020491 | to | ELP-332-000020532 |
| ELP-332-000020538 | to | ELP-332-000020543 |
| ELP-332-000020545 | to | ELP-332-000020564 |
| ELP-332-000020566 | to | ELP-332-000020566 |
| ELP-332-000020568 | to | ELP-332-000020577 |
| ELP-332-000020579 | to | ELP-332-000020585 |
| ELP-332-000020587 | to | ELP-332-000020589 |
| ELP-332-000020591 | to | ELP-332-000020614 |
| ELP-332-000020616 | to | ELP-332-000020680 |
| ELP-332-000020682 | to | ELP-332-000020687 |
| ELP-332-000020689 | to | ELP-332-000020694 |
| ELP-332-000020696 | to | ELP-332-000020696 |
| ELP-332-000020699 | to | ELP-332-000020701 |
| ELP-332-000020703 | to | ELP-332-000020723 |
| ELP-332-000020727 | to | ELP-332-000020727 |
| ELP-332-000020731 | to | ELP-332-000020732 |
| ELP-332-000020734 | to | ELP-332-000020765 |
| ELP-332-000020767 | to | ELP-332-000020769 |
| ELP-332-000020772 | to | ELP-332-000020776 |
| ELP-332-000020779 | to | ELP-332-000020829 |
| ELP-332-000020831 | to | ELP-332-000020911 |
| ELP-332-000020913 | to | ELP-332-000020931 |
| ELP-332-000020938 | to | ELP-332-000020939 |
| ELP-332-000020941 | to | ELP-332-000020947 |
| ELP-332-000020949 | to | ELP-332-000020965 |
| ELP-332-000020967 | to | ELP-332-000020970 |
| ELP-332-000020975 | to | ELP-332-000020975 |
| ELP-332-000020979 | to | ELP-332-000020990 |
| ELP-332-000020994 | to | ELP-332-000021003 |
| ELP-332-000021014 | to | ELP-332-000021030 |
| ELP-332-000021039 | to | ELP-332-000021042 |
| ELP-332-000021044 | to | ELP-332-000021045 |
| ELP-332-000021047 | to | ELP-332-000021062 |

| | | |
|---|---|---|
| ELP-332-000021069 | to | ELP-332-000021070 |
| ELP-332-000021072 | to | ELP-332-000021081 |
| ELP-332-000021084 | to | ELP-332-000021084 |
| ELP-332-000021087 | to | ELP-332-000021089 |
| ELP-332-000021096 | to | ELP-332-000021097 |
| ELP-332-000021102 | to | ELP-332-000021107 |
| ELP-332-000021109 | to | ELP-332-000021113 |
| ELP-332-000021115 | to | ELP-332-000021121 |
| ELP-332-000021128 | to | ELP-332-000021134 |
| ELP-332-000021136 | to | ELP-332-000021199 |
| ELP-332-000021201 | to | ELP-332-000021219 |
| ELP-332-000021224 | to | ELP-332-000021244 |
| ELP-332-000021247 | to | ELP-332-000021289 |
| ELP-332-000021296 | to | ELP-332-000021309 |
| ELP-332-000021311 | to | ELP-332-000021322 |
| ELP-332-000021324 | to | ELP-332-000021325 |
| ELP-333-000000001 | to | ELP-333-000000002 |
| ELP-333-000000004 | to | ELP-333-000000013 |
| ELP-333-000000015 | to | ELP-333-000000015 |
| ELP-333-000000017 | to | ELP-333-000000036 |
| ELP-333-000000038 | to | ELP-333-000000040 |
| ELP-333-000000042 | to | ELP-333-000000042 |
| ELP-333-000000044 | to | ELP-333-000000059 |
| ELP-333-000000062 | to | ELP-333-000000062 |
| ELP-333-000000064 | to | ELP-333-000000074 |
| ELP-333-000000077 | to | ELP-333-000000079 |
| ELP-333-000000082 | to | ELP-333-000000083 |
| ELP-333-000000085 | to | ELP-333-000000094 |
| ELP-333-000000096 | to | ELP-333-000000104 |
| ELP-333-000000106 | to | ELP-333-000000121 |
| ELP-333-000000123 | to | ELP-333-000000145 |
| ELP-333-000000147 | to | ELP-333-000000148 |
| ELP-333-000000150 | to | ELP-333-000000176 |
| ELP-333-000000178 | to | ELP-333-000000201 |
| ELP-333-000000204 | to | ELP-333-000000206 |
| ELP-333-000000208 | to | ELP-333-000000212 |
| ELP-333-000000215 | to | ELP-333-000000231 |
| ELP-333-000000233 | to | ELP-333-000000264 |
| ELP-333-000000266 | to | ELP-333-000000277 |
| ELP-333-000000279 | to | ELP-333-000000280 |
| ELP-333-000000282 | to | ELP-333-000000292 |
| ELP-333-000000294 | to | ELP-333-000000295 |
| ELP-333-000000297 | to | ELP-333-000000298 |
| ELP-333-000000300 | to | ELP-333-000000308 |

| | | |
|---|---|---|
| ELP-333-000000311 | to | ELP-333-000000313 |
| ELP-333-000000315 | to | ELP-333-000000316 |
| ELP-333-000000318 | to | ELP-333-000000322 |
| ELP-333-000000324 | to | ELP-333-000000324 |
| ELP-333-000000326 | to | ELP-333-000000332 |
| ELP-333-000000334 | to | ELP-333-000000339 |
| ELP-333-000000341 | to | ELP-333-000000344 |
| ELP-333-000000346 | to | ELP-333-000000347 |
| ELP-333-000000349 | to | ELP-333-000000350 |
| ELP-333-000000352 | to | ELP-333-000000368 |
| ELP-333-000000370 | to | ELP-333-000000371 |
| ELP-333-000000374 | to | ELP-333-000000381 |
| ELP-333-000000383 | to | ELP-333-000000384 |
| ELP-333-000000386 | to | ELP-333-000000387 |
| ELP-333-000000389 | to | ELP-333-000000393 |
| ELP-333-000000395 | to | ELP-333-000000397 |
| ELP-333-000000399 | to | ELP-333-000000406 |
| ELP-333-000000408 | to | ELP-333-000000418 |
| ELP-333-000000420 | to | ELP-333-000000429 |
| ELP-333-000000431 | to | ELP-333-000000437 |
| ELP-333-000000439 | to | ELP-333-000000440 |
| ELP-333-000000442 | to | ELP-333-000000442 |
| ELP-333-000000444 | to | ELP-333-000000444 |
| ELP-333-000000446 | to | ELP-333-000000448 |
| ELP-333-000000450 | to | ELP-333-000000458 |
| ELP-333-000000460 | to | ELP-333-000000466 |
| ELP-333-000000468 | to | ELP-333-000000475 |
| ELP-333-000000477 | to | ELP-333-000000485 |
| ELP-333-000000487 | to | ELP-333-000000487 |
| ELP-333-000000489 | to | ELP-333-000000492 |
| ELP-333-000000494 | to | ELP-333-000000500 |
| ELP-333-000000502 | to | ELP-333-000000502 |
| ELP-333-000000505 | to | ELP-333-000000505 |
| ELP-333-000000507 | to | ELP-333-000000521 |
| ELP-333-000000523 | to | ELP-333-000000524 |
| ELP-333-000000527 | to | ELP-333-000000528 |
| ELP-333-000000530 | to | ELP-333-000000532 |
| ELP-333-000000534 | to | ELP-333-000000534 |
| ELP-333-000000536 | to | ELP-333-000000543 |
| ELP-333-000000545 | to | ELP-333-000000577 |
| ELP-333-000000579 | to | ELP-333-000000580 |
| ELP-333-000000582 | to | ELP-333-000000594 |
| ELP-333-000000596 | to | ELP-333-000000605 |
| ELP-333-000000607 | to | ELP-333-000000607 |

| | | |
|---|---|---|
| ELP-333-000000609 | to | ELP-333-000000612 |
| ELP-333-000000614 | to | ELP-333-000000615 |
| ELP-333-000000617 | to | ELP-333-000000617 |
| ELP-333-000000619 | to | ELP-333-000000628 |
| ELP-333-000000630 | to | ELP-333-000000636 |
| ELP-333-000000638 | to | ELP-333-000000642 |
| ELP-333-000000644 | to | ELP-333-000000655 |
| ELP-333-000000657 | to | ELP-333-000000659 |
| ELP-333-000000662 | to | ELP-333-000000670 |
| ELP-333-000000672 | to | ELP-333-000000673 |
| ELP-333-000000675 | to | ELP-333-000000681 |
| ELP-333-000000683 | to | ELP-333-000000689 |
| ELP-333-000000691 | to | ELP-333-000000695 |
| ELP-333-000000697 | to | ELP-333-000000697 |
| ELP-333-000000699 | to | ELP-333-000000702 |
| ELP-333-000000704 | to | ELP-333-000000708 |
| ELP-333-000000710 | to | ELP-333-000000713 |
| ELP-333-000000715 | to | ELP-333-000000717 |
| ELP-333-000000719 | to | ELP-333-000000739 |
| ELP-333-000000742 | to | ELP-333-000000742 |
| ELP-333-000000744 | to | ELP-333-000000755 |
| ELP-333-000000757 | to | ELP-333-000000758 |
| ELP-333-000000761 | to | ELP-333-000000764 |
| ELP-333-000000766 | to | ELP-333-000000777 |
| ELP-333-000000779 | to | ELP-333-000000789 |
| ELP-333-000000791 | to | ELP-333-000000794 |
| ELP-333-000000796 | to | ELP-333-000000798 |
| ELP-333-000000800 | to | ELP-333-000000810 |
| ELP-333-000000813 | to | ELP-333-000000819 |
| ELP-333-000000821 | to | ELP-333-000000822 |
| ELP-333-000000824 | to | ELP-333-000000827 |
| ELP-333-000000829 | to | ELP-333-000000831 |
| ELP-333-000000833 | to | ELP-333-000000834 |
| ELP-333-000000836 | to | ELP-333-000000840 |
| ELP-333-000000842 | to | ELP-333-000000851 |
| ELP-333-000000853 | to | ELP-333-000000853 |
| ELP-333-000000855 | to | ELP-333-000000860 |
| ELP-333-000000862 | to | ELP-333-000000865 |
| ELP-333-000000867 | to | ELP-333-000000867 |
| ELP-333-000000869 | to | ELP-333-000000870 |
| ELP-333-000000872 | to | ELP-333-000000872 |
| ELP-333-000000874 | to | ELP-333-000000884 |
| ELP-333-000000886 | to | ELP-333-000000897 |
| ELP-333-000000900 | to | ELP-333-000000901 |

| | | |
|---|---|---|
| ELP-333-000000904 | to | ELP-333-000000909 |
| ELP-333-000000911 | to | ELP-333-000000912 |
| ELP-333-000000914 | to | ELP-333-000000916 |
| ELP-333-000000918 | to | ELP-333-000000926 |
| ELP-333-000000928 | to | ELP-333-000000934 |
| ELP-333-000000936 | to | ELP-333-000000945 |
| ELP-333-000000947 | to | ELP-333-000000948 |
| ELP-333-000000950 | to | ELP-333-000000969 |
| ELP-333-000000971 | to | ELP-333-000000976 |
| ELP-333-000000979 | to | ELP-333-000000980 |
| ELP-333-000000982 | to | ELP-333-000001006 |
| ELP-333-000001008 | to | ELP-333-000001014 |
| ELP-333-000001016 | to | ELP-333-000001019 |
| ELP-333-000001021 | to | ELP-333-000001029 |
| ELP-333-000001032 | to | ELP-333-000001039 |
| ELP-333-000001041 | to | ELP-333-000001047 |
| ELP-333-000001049 | to | ELP-333-000001050 |
| ELP-333-000001052 | to | ELP-333-000001056 |
| ELP-333-000001058 | to | ELP-333-000001058 |
| ELP-333-000001060 | to | ELP-333-000001062 |
| ELP-333-000001064 | to | ELP-333-000001071 |
| ELP-333-000001073 | to | ELP-333-000001074 |
| ELP-333-000001076 | to | ELP-333-000001076 |
| ELP-333-000001081 | to | ELP-333-000001081 |
| ELP-333-000001084 | to | ELP-333-000001084 |
| ELP-333-000001086 | to | ELP-333-000001087 |
| ELP-333-000001089 | to | ELP-333-000001091 |
| ELP-333-000001093 | to | ELP-333-000001100 |
| ELP-333-000001102 | to | ELP-333-000001102 |
| ELP-333-000001105 | to | ELP-333-000001106 |
| ELP-333-000001108 | to | ELP-333-000001115 |
| ELP-333-000001117 | to | ELP-333-000001117 |
| ELP-333-000001119 | to | ELP-333-000001142 |
| ELP-333-000001144 | to | ELP-333-000001155 |
| ELP-333-000001158 | to | ELP-333-000001164 |
| ELP-333-000001166 | to | ELP-333-000001171 |
| ELP-333-000001173 | to | ELP-333-000001179 |
| ELP-333-000001181 | to | ELP-333-000001184 |
| ELP-333-000001186 | to | ELP-333-000001198 |
| ELP-333-000001200 | to | ELP-333-000001207 |
| ELP-333-000001209 | to | ELP-333-000001209 |
| ELP-333-000001212 | to | ELP-333-000001213 |
| ELP-333-000001215 | to | ELP-333-000001218 |
| ELP-333-000001220 | to | ELP-333-000001223 |

| | | |
|---|---|---|
| ELP-333-000001225 | to | ELP-333-000001227 |
| ELP-333-000001230 | to | ELP-333-000001230 |
| ELP-333-000001232 | to | ELP-333-000001234 |
| ELP-333-000001236 | to | ELP-333-000001242 |
| ELP-333-000001244 | to | ELP-333-000001245 |
| ELP-333-000001248 | to | ELP-333-000001264 |
| ELP-333-000001266 | to | ELP-333-000001268 |
| ELP-333-000001270 | to | ELP-333-000001280 |
| ELP-333-000001282 | to | ELP-333-000001283 |
| ELP-333-000001286 | to | ELP-333-000001287 |
| ELP-333-000001290 | to | ELP-333-000001291 |
| ELP-333-000001293 | to | ELP-333-000001301 |
| ELP-333-000001303 | to | ELP-333-000001304 |
| ELP-333-000001307 | to | ELP-333-000001315 |
| ELP-333-000001317 | to | ELP-333-000001323 |
| ELP-333-000001325 | to | ELP-333-000001325 |
| ELP-333-000001327 | to | ELP-333-000001327 |
| ELP-333-000001329 | to | ELP-333-000001333 |
| ELP-333-000001335 | to | ELP-333-000001335 |
| ELP-333-000001337 | to | ELP-333-000001337 |
| ELP-333-000001341 | to | ELP-333-000001348 |
| ELP-333-000001350 | to | ELP-333-000001351 |
| ELP-333-000001353 | to | ELP-333-000001354 |
| ELP-333-000001356 | to | ELP-333-000001357 |
| ELP-333-000001361 | to | ELP-333-000001362 |
| ELP-333-000001364 | to | ELP-333-000001364 |
| ELP-333-000001366 | to | ELP-333-000001367 |
| ELP-333-000001371 | to | ELP-333-000001371 |
| ELP-333-000001374 | to | ELP-333-000001376 |
| ELP-333-000001379 | to | ELP-333-000001384 |
| ELP-333-000001387 | to | ELP-333-000001395 |
| ELP-333-000001397 | to | ELP-333-000001401 |
| ELP-333-000001404 | to | ELP-333-000001404 |
| ELP-333-000001406 | to | ELP-333-000001407 |
| ELP-333-000001410 | to | ELP-333-000001413 |
| ELP-333-000001416 | to | ELP-333-000001418 |
| ELP-333-000001421 | to | ELP-333-000001431 |
| ELP-333-000001433 | to | ELP-333-000001433 |
| ELP-333-000001435 | to | ELP-333-000001435 |
| ELP-333-000001437 | to | ELP-333-000001455 |
| ELP-333-000001457 | to | ELP-333-000001457 |
| ELP-333-000001459 | to | ELP-333-000001466 |
| ELP-333-000001470 | to | ELP-333-000001480 |
| ELP-333-000001482 | to | ELP-333-000001485 |

| | | |
|---|---|---|
| ELP-333-000001487 | to | ELP-333-000001487 |
| ELP-333-000001489 | to | ELP-333-000001489 |
| ELP-333-000001496 | to | ELP-333-000001496 |
| ELP-333-000001498 | to | ELP-333-000001499 |
| ELP-333-000001501 | to | ELP-333-000001507 |
| ELP-333-000001510 | to | ELP-333-000001511 |
| ELP-333-000001513 | to | ELP-333-000001532 |
| ELP-333-000001534 | to | ELP-333-000001536 |
| ELP-333-000001538 | to | ELP-333-000001543 |
| ELP-333-000001545 | to | ELP-333-000001561 |
| ELP-333-000001563 | to | ELP-333-000001563 |
| ELP-333-000001565 | to | ELP-333-000001571 |
| ELP-333-000001573 | to | ELP-333-000001573 |
| ELP-333-000001575 | to | ELP-333-000001576 |
| ELP-333-000001578 | to | ELP-333-000001592 |
| ELP-333-000001595 | to | ELP-333-000001595 |
| ELP-333-000001597 | to | ELP-333-000001602 |
| ELP-333-000001604 | to | ELP-333-000001607 |
| ELP-333-000001609 | to | ELP-333-000001609 |
| ELP-333-000001611 | to | ELP-333-000001611 |
| ELP-333-000001613 | to | ELP-333-000001623 |
| ELP-333-000001626 | to | ELP-333-000001627 |
| ELP-333-000001629 | to | ELP-333-000001640 |
| ELP-333-000001642 | to | ELP-333-000001642 |
| ELP-333-000001644 | to | ELP-333-000001652 |
| ELP-333-000001654 | to | ELP-333-000001663 |
| ELP-333-000001665 | to | ELP-333-000001665 |
| ELP-333-000001667 | to | ELP-333-000001669 |
| ELP-333-000001671 | to | ELP-333-000001673 |
| ELP-333-000001675 | to | ELP-333-000001679 |
| ELP-333-000001681 | to | ELP-333-000001686 |
| ELP-333-000001688 | to | ELP-333-000001691 |
| ELP-333-000001693 | to | ELP-333-000001695 |
| ELP-333-000001697 | to | ELP-333-000001701 |
| ELP-333-000001704 | to | ELP-333-000001706 |
| ELP-333-000001708 | to | ELP-333-000001711 |
| ELP-333-000001713 | to | ELP-333-000001714 |
| ELP-333-000001716 | to | ELP-333-000001726 |
| ELP-333-000001728 | to | ELP-333-000001729 |
| ELP-333-000001731 | to | ELP-333-000001731 |
| ELP-333-000001733 | to | ELP-333-000001743 |
| ELP-333-000001745 | to | ELP-333-000001754 |
| ELP-333-000001756 | to | ELP-333-000001756 |
| ELP-333-000001758 | to | ELP-333-000001768 |

| | | |
|---|---|---|
| ELP-333-000001770 | to | ELP-333-000001770 |
| ELP-333-000001772 | to | ELP-333-000001774 |
| ELP-333-000001776 | to | ELP-333-000001778 |
| ELP-333-000001780 | to | ELP-333-000001783 |
| ELP-333-000001785 | to | ELP-333-000001788 |
| ELP-333-000001792 | to | ELP-333-000001794 |
| ELP-333-000001796 | to | ELP-333-000001800 |
| ELP-333-000001803 | to | ELP-333-000001808 |
| ELP-333-000001810 | to | ELP-333-000001812 |
| ELP-333-000001816 | to | ELP-333-000001823 |
| ELP-333-000001825 | to | ELP-333-000001830 |
| ELP-333-000001832 | to | ELP-333-000001842 |
| ELP-333-000001844 | to | ELP-333-000001849 |
| ELP-333-000001851 | to | ELP-333-000001851 |
| ELP-333-000001853 | to | ELP-333-000001861 |
| ELP-333-000001863 | to | ELP-333-000001863 |
| ELP-333-000001865 | to | ELP-333-000001872 |
| ELP-333-000001874 | to | ELP-333-000001887 |
| ELP-333-000001892 | to | ELP-333-000001894 |
| ELP-333-000001896 | to | ELP-333-000001900 |
| ELP-333-000001903 | to | ELP-333-000001912 |
| ELP-333-000001914 | to | ELP-333-000001914 |
| ELP-333-000001916 | to | ELP-333-000001917 |
| ELP-333-000001919 | to | ELP-333-000001923 |
| ELP-333-000001925 | to | ELP-333-000001927 |
| ELP-333-000001929 | to | ELP-333-000001931 |
| ELP-333-000001933 | to | ELP-333-000001939 |
| ELP-333-000001941 | to | ELP-333-000001950 |
| ELP-333-000001952 | to | ELP-333-000001957 |
| ELP-333-000001959 | to | ELP-333-000001966 |
| ELP-333-000001968 | to | ELP-333-000001974 |
| ELP-333-000001976 | to | ELP-333-000001982 |
| ELP-333-000001984 | to | ELP-333-000001984 |
| ELP-333-000001986 | to | ELP-333-000001990 |
| ELP-333-000001992 | to | ELP-333-000001994 |
| ELP-333-000001996 | to | ELP-333-000002000 |
| ELP-333-000002002 | to | ELP-333-000002003 |
| ELP-333-000002005 | to | ELP-333-000002018 |
| ELP-333-000002026 | to | ELP-333-000002026 |
| ELP-333-000002028 | to | ELP-333-000002033 |
| ELP-333-000002035 | to | ELP-333-000002038 |
| ELP-333-000002041 | to | ELP-333-000002041 |
| ELP-333-000002045 | to | ELP-333-000002046 |
| ELP-333-000002048 | to | ELP-333-000002060 |

| | | |
|---|---|---|
| ELP-333-000002062 | to | ELP-333-000002062 |
| ELP-333-000002065 | to | ELP-333-000002071 |
| ELP-333-000002073 | to | ELP-333-000002073 |
| ELP-333-000002075 | to | ELP-333-000002076 |
| ELP-333-000002078 | to | ELP-333-000002080 |
| ELP-333-000002082 | to | ELP-333-000002082 |
| ELP-333-000002084 | to | ELP-333-000002085 |
| ELP-333-000002087 | to | ELP-333-000002091 |
| ELP-333-000002093 | to | ELP-333-000002096 |
| ELP-333-000002098 | to | ELP-333-000002139 |
| ELP-333-000002142 | to | ELP-333-000002142 |
| ELP-333-000002144 | to | ELP-333-000002150 |
| ELP-333-000002153 | to | ELP-333-000002169 |
| ELP-333-000002171 | to | ELP-333-000002180 |
| ELP-333-000002182 | to | ELP-333-000002182 |
| ELP-333-000002184 | to | ELP-333-000002187 |
| ELP-333-000002192 | to | ELP-333-000002195 |
| ELP-333-000002197 | to | ELP-333-000002197 |
| ELP-333-000002200 | to | ELP-333-000002214 |
| ELP-333-000002216 | to | ELP-333-000002231 |
| ELP-333-000002233 | to | ELP-333-000002242 |
| ELP-333-000002244 | to | ELP-333-000002251 |
| ELP-333-000002253 | to | ELP-333-000002254 |
| ELP-333-000002256 | to | ELP-333-000002262 |
| ELP-333-000002264 | to | ELP-333-000002265 |
| ELP-333-000002268 | to | ELP-333-000002281 |
| ELP-333-000002283 | to | ELP-333-000002300 |
| ELP-333-000002302 | to | ELP-333-000002302 |
| ELP-333-000002304 | to | ELP-333-000002324 |
| ELP-333-000002327 | to | ELP-333-000002336 |
| ELP-333-000002338 | to | ELP-333-000002349 |
| ELP-333-000002351 | to | ELP-333-000002354 |
| ELP-333-000002356 | to | ELP-333-000002356 |
| ELP-333-000002360 | to | ELP-333-000002363 |
| ELP-333-000002365 | to | ELP-333-000002387 |
| ELP-333-000002389 | to | ELP-333-000002389 |
| ELP-333-000002392 | to | ELP-333-000002395 |
| ELP-333-000002398 | to | ELP-333-000002405 |
| ELP-333-000002407 | to | ELP-333-000002426 |
| ELP-333-000002428 | to | ELP-333-000002434 |
| ELP-333-000002436 | to | ELP-333-000002444 |
| ELP-333-000002446 | to | ELP-333-000002460 |
| ELP-333-000002462 | to | ELP-333-000002467 |
| ELP-333-000002469 | to | ELP-333-000002480 |

| | | |
|---|---|---|
| ELP-333-000002482 | to | ELP-333-000002500 |
| ELP-333-000002502 | to | ELP-333-000002532 |
| ELP-333-000002535 | to | ELP-333-000002544 |
| ELP-333-000002546 | to | ELP-333-000002561 |
| ELP-333-000002563 | to | ELP-333-000002565 |
| ELP-333-000002567 | to | ELP-333-000002569 |
| ELP-333-000002571 | to | ELP-333-000002573 |
| ELP-333-000002575 | to | ELP-333-000002590 |
| ELP-333-000002592 | to | ELP-333-000002605 |
| ELP-333-000002609 | to | ELP-333-000002617 |
| ELP-333-000002619 | to | ELP-333-000002621 |
| ELP-333-000002623 | to | ELP-333-000002629 |
| ELP-333-000002631 | to | ELP-333-000002632 |
| ELP-333-000002634 | to | ELP-333-000002660 |
| ELP-333-000002662 | to | ELP-333-000002681 |
| ELP-333-000002683 | to | ELP-333-000002685 |
| ELP-333-000002687 | to | ELP-333-000002696 |
| ELP-333-000002698 | to | ELP-333-000002724 |
| ELP-333-000002726 | to | ELP-333-000002740 |
| ELP-333-000002742 | to | ELP-333-000002745 |
| ELP-333-000002747 | to | ELP-333-000002752 |
| ELP-333-000002754 | to | ELP-333-000002755 |
| ELP-333-000002757 | to | ELP-333-000002768 |
| ELP-333-000002770 | to | ELP-333-000002778 |
| ELP-333-000002780 | to | ELP-333-000002780 |
| ELP-333-000002783 | to | ELP-333-000002792 |
| ELP-333-000002794 | to | ELP-333-000002811 |
| ELP-333-000002813 | to | ELP-333-000002820 |
| ELP-333-000002822 | to | ELP-333-000002822 |
| ELP-333-000002824 | to | ELP-333-000002827 |
| ELP-333-000002830 | to | ELP-333-000002835 |
| ELP-333-000002839 | to | ELP-333-000002843 |
| ELP-333-000002845 | to | ELP-333-000002854 |
| ELP-333-000002856 | to | ELP-333-000002861 |
| ELP-333-000002863 | to | ELP-333-000002873 |
| ELP-333-000002875 | to | ELP-333-000002892 |
| ELP-333-000002894 | to | ELP-333-000002895 |
| ELP-333-000002900 | to | ELP-333-000002904 |
| ELP-333-000002906 | to | ELP-333-000002909 |
| ELP-333-000002913 | to | ELP-333-000002916 |
| ELP-333-000002919 | to | ELP-333-000002923 |
| ELP-333-000002925 | to | ELP-333-000002925 |
| ELP-333-000002928 | to | ELP-333-000002938 |
| ELP-333-000002941 | to | ELP-333-000002961 |

| | | |
|---|---|---|
| ELP-333-000002963 | to | ELP-333-000002971 |
| ELP-333-000002974 | to | ELP-333-000002983 |
| ELP-333-000002987 | to | ELP-333-000002988 |
| ELP-333-000002990 | to | ELP-333-000002998 |
| ELP-333-000003000 | to | ELP-333-000003001 |
| ELP-333-000003003 | to | ELP-333-000003003 |
| ELP-333-000003007 | to | ELP-333-000003009 |
| ELP-333-000003011 | to | ELP-333-000003015 |
| ELP-333-000003018 | to | ELP-333-000003028 |
| ELP-333-000003030 | to | ELP-333-000003033 |
| ELP-333-000003035 | to | ELP-333-000003036 |
| ELP-333-000003038 | to | ELP-333-000003067 |
| ELP-333-000003070 | to | ELP-333-000003073 |
| ELP-333-000003075 | to | ELP-333-000003078 |
| ELP-333-000003080 | to | ELP-333-000003080 |
| ELP-333-000003082 | to | ELP-333-000003087 |
| ELP-333-000003091 | to | ELP-333-000003091 |
| ELP-333-000003093 | to | ELP-333-000003095 |
| ELP-333-000003098 | to | ELP-333-000003098 |
| ELP-333-000003100 | to | ELP-333-000003100 |
| ELP-333-000003102 | to | ELP-333-000003102 |
| ELP-333-000003104 | to | ELP-333-000003104 |
| ELP-333-000003106 | to | ELP-333-000003106 |
| ELP-333-000003112 | to | ELP-333-000003112 |
| ELP-333-000003114 | to | ELP-333-000003114 |
| ELP-333-000003119 | to | ELP-333-000003132 |
| ELP-333-000003134 | to | ELP-333-000003157 |
| ELP-333-000003159 | to | ELP-333-000003179 |
| ELP-333-000003181 | to | ELP-333-000003181 |
| ELP-333-000003184 | to | ELP-333-000003184 |
| ELP-333-000003189 | to | ELP-333-000003191 |
| ELP-333-000003201 | to | ELP-333-000003213 |
| ELP-333-000003216 | to | ELP-333-000003223 |
| ELP-333-000003226 | to | ELP-333-000003229 |
| ELP-333-000003233 | to | ELP-333-000003256 |
| ELP-333-000003258 | to | ELP-333-000003268 |
| ELP-333-000003270 | to | ELP-333-000003270 |
| ELP-333-000003272 | to | ELP-333-000003272 |
| ELP-333-000003276 | to | ELP-333-000003276 |
| ELP-333-000003283 | to | ELP-333-000003297 |
| ELP-333-000003301 | to | ELP-333-000003306 |
| ELP-333-000003311 | to | ELP-333-000003315 |
| ELP-333-000003317 | to | ELP-333-000003325 |
| ELP-333-000003328 | to | ELP-333-000003332 |

| | | |
|---|---|---|
| ELP-333-000003334 | to | ELP-333-000003339 |
| ELP-333-000003343 | to | ELP-333-000003343 |
| ELP-333-000003345 | to | ELP-333-000003345 |
| ELP-333-000003347 | to | ELP-333-000003361 |
| ELP-333-000003364 | to | ELP-333-000003365 |
| ELP-333-000003371 | to | ELP-333-000003383 |
| ELP-333-000003385 | to | ELP-333-000003388 |
| ELP-333-000003390 | to | ELP-333-000003391 |
| ELP-333-000003393 | to | ELP-333-000003393 |
| ELP-333-000003396 | to | ELP-333-000003396 |
| ELP-333-000003403 | to | ELP-333-000003403 |
| ELP-333-000003408 | to | ELP-333-000003409 |
| ELP-333-000003411 | to | ELP-333-000003421 |
| ELP-333-000003426 | to | ELP-333-000003434 |
| ELP-333-000003436 | to | ELP-333-000003438 |
| ELP-333-000003441 | to | ELP-333-000003448 |
| ELP-333-000003457 | to | ELP-333-000003458 |
| ELP-333-000003460 | to | ELP-333-000003462 |
| ELP-333-000003464 | to | ELP-333-000003472 |
| ELP-333-000003474 | to | ELP-333-000003481 |
| ELP-333-000003486 | to | ELP-333-000003486 |
| ELP-333-000003488 | to | ELP-333-000003488 |
| ELP-333-000003490 | to | ELP-333-000003492 |
| ELP-333-000003494 | to | ELP-333-000003497 |
| ELP-333-000003499 | to | ELP-333-000003503 |
| ELP-333-000003505 | to | ELP-333-000003524 |
| ELP-333-000003527 | to | ELP-333-000003533 |
| ELP-333-000003537 | to | ELP-333-000003537 |
| ELP-333-000003539 | to | ELP-333-000003543 |
| ELP-333-000003545 | to | ELP-333-000003546 |
| ELP-333-000003549 | to | ELP-333-000003553 |
| ELP-333-000003560 | to | ELP-333-000003560 |
| ELP-333-000003563 | to | ELP-333-000003564 |
| ELP-333-000003566 | to | ELP-333-000003568 |
| ELP-333-000003570 | to | ELP-333-000003574 |
| ELP-333-000003577 | to | ELP-333-000003582 |
| ELP-333-000003584 | to | ELP-333-000003624 |
| ELP-333-000003634 | to | ELP-333-000003636 |
| ELP-333-000003639 | to | ELP-333-000003639 |
| ELP-333-000003641 | to | ELP-333-000003671 |
| ELP-333-000003677 | to | ELP-333-000003677 |
| ELP-333-000003680 | to | ELP-333-000003680 |
| ELP-333-000003684 | to | ELP-333-000003684 |
| ELP-333-000003686 | to | ELP-333-000003693 |

| | | |
|---|---|---|
| ELP-333-000003698 | to | ELP-333-000003700 |
| ELP-333-000003702 | to | ELP-333-000003723 |
| ELP-333-000003725 | to | ELP-333-000003730 |
| ELP-333-000003732 | to | ELP-333-000003736 |
| ELP-333-000003738 | to | ELP-333-000003738 |
| ELP-333-000003740 | to | ELP-333-000003741 |
| ELP-333-000003745 | to | ELP-333-000003754 |
| ELP-333-000003756 | to | ELP-333-000003757 |
| ELP-333-000003761 | to | ELP-333-000003771 |
| ELP-333-000003773 | to | ELP-333-000003784 |
| ELP-333-000003787 | to | ELP-333-000003822 |
| ELP-333-000003824 | to | ELP-333-000003828 |
| ELP-333-000003830 | to | ELP-333-000003830 |
| ELP-333-000003833 | to | ELP-333-000003852 |
| ELP-333-000003854 | to | ELP-333-000003873 |
| ELP-333-000003875 | to | ELP-333-000003899 |
| ELP-333-000003902 | to | ELP-333-000003904 |
| ELP-333-000003906 | to | ELP-333-000003907 |
| ELP-333-000003910 | to | ELP-333-000003926 |
| ELP-333-000003928 | to | ELP-333-000003928 |
| ELP-333-000003930 | to | ELP-333-000003972 |
| ELP-333-000003974 | to | ELP-333-000003998 |
| ELP-333-000004001 | to | ELP-333-000004007 |
| ELP-333-000004010 | to | ELP-333-000004012 |
| ELP-333-000004015 | to | ELP-333-000004015 |
| ELP-333-000004019 | to | ELP-333-000004037 |
| ELP-333-000004039 | to | ELP-333-000004040 |
| ELP-333-000004044 | to | ELP-333-000004045 |
| ELP-333-000004048 | to | ELP-333-000004052 |
| ELP-333-000004056 | to | ELP-333-000004077 |
| ELP-333-000004079 | to | ELP-333-000004088 |
| ELP-333-000004093 | to | ELP-333-000004097 |
| ELP-333-000004099 | to | ELP-333-000004100 |
| ELP-333-000004106 | to | ELP-333-000004106 |
| ELP-333-000004113 | to | ELP-333-000004113 |
| ELP-333-000004115 | to | ELP-333-000004122 |
| ELP-333-000004125 | to | ELP-333-000004125 |
| ELP-333-000004127 | to | ELP-333-000004152 |
| ELP-333-000004156 | to | ELP-333-000004189 |
| ELP-333-000004191 | to | ELP-333-000004194 |
| ELP-333-000004196 | to | ELP-333-000004198 |
| ELP-333-000004203 | to | ELP-333-000004211 |
| ELP-333-000004214 | to | ELP-333-000004219 |
| ELP-333-000004221 | to | ELP-333-000004224 |

51

| | | |
|---|---|---|
| ELP-333-000004226 | to | ELP-333-000004247 |
| ELP-333-000004250 | to | ELP-333-000004252 |
| ELP-333-000004254 | to | ELP-333-000004255 |
| ELP-333-000004257 | to | ELP-333-000004262 |
| ELP-333-000004264 | to | ELP-333-000004275 |
| ELP-333-000004279 | to | ELP-333-000004281 |
| ELP-333-000004283 | to | ELP-333-000004283 |
| ELP-333-000004285 | to | ELP-333-000004294 |
| ELP-333-000004298 | to | ELP-333-000004301 |
| ELP-333-000004305 | to | ELP-333-000004307 |
| ELP-333-000004309 | to | ELP-333-000004309 |
| ELP-333-000004313 | to | ELP-333-000004319 |
| ELP-333-000004326 | to | ELP-333-000004335 |
| ELP-333-000004338 | to | ELP-333-000004338 |
| ELP-333-000004346 | to | ELP-333-000004346 |
| ELP-333-000004348 | to | ELP-333-000004348 |
| ELP-333-000004351 | to | ELP-333-000004362 |
| ELP-333-000004364 | to | ELP-333-000004364 |
| ELP-333-000004366 | to | ELP-333-000004382 |
| ELP-333-000004388 | to | ELP-333-000004389 |
| ELP-333-000004391 | to | ELP-333-000004396 |
| ELP-333-000004399 | to | ELP-333-000004408 |
| ELP-333-000004410 | to | ELP-333-000004411 |
| ELP-333-000004413 | to | ELP-333-000004415 |
| ELP-333-000004417 | to | ELP-333-000004444 |
| ELP-333-000004446 | to | ELP-333-000004448 |
| ELP-333-000004450 | to | ELP-333-000004460 |
| ELP-333-000004462 | to | ELP-333-000004469 |
| ELP-333-000004472 | to | ELP-333-000004479 |
| ELP-333-000004482 | to | ELP-333-000004491 |
| ELP-333-000004494 | to | ELP-333-000004494 |
| ELP-333-000004496 | to | ELP-333-000004507 |
| ELP-333-000004510 | to | ELP-333-000004511 |
| ELP-333-000004513 | to | ELP-333-000004513 |
| ELP-333-000004515 | to | ELP-333-000004516 |
| ELP-333-000004518 | to | ELP-333-000004518 |
| ELP-333-000004520 | to | ELP-333-000004522 |
| ELP-333-000004529 | to | ELP-333-000004529 |
| ELP-333-000004532 | to | ELP-333-000004532 |
| ELP-333-000004535 | to | ELP-333-000004543 |
| ELP-333-000004548 | to | ELP-333-000004550 |
| ELP-333-000004552 | to | ELP-333-000004559 |
| ELP-333-000004561 | to | ELP-333-000004562 |
| ELP-333-000004566 | to | ELP-333-000004570 |

| | | |
|---|---|---|
| ELP-333-000004572 | to | ELP-333-000004573 |
| ELP-333-000004575 | to | ELP-333-000004578 |
| ELP-333-000004580 | to | ELP-333-000004585 |
| ELP-333-000004587 | to | ELP-333-000004593 |
| ELP-333-000004595 | to | ELP-333-000004604 |
| ELP-333-000004608 | to | ELP-333-000004614 |
| ELP-333-000004619 | to | ELP-333-000004623 |
| ELP-333-000004625 | to | ELP-333-000004628 |
| ELP-333-000004632 | to | ELP-333-000004635 |
| ELP-333-000004637 | to | ELP-333-000004647 |
| ELP-333-000004649 | to | ELP-333-000004664 |
| ELP-333-000004666 | to | ELP-333-000004667 |
| ELP-333-000004669 | to | ELP-333-000004670 |
| ELP-333-000004692 | to | ELP-333-000004692 |
| ELP-333-000004694 | to | ELP-333-000004704 |
| ELP-333-000004706 | to | ELP-333-000004712 |
| ELP-333-000004717 | to | ELP-333-000004728 |
| ELP-333-000004730 | to | ELP-333-000004736 |
| ELP-333-000004738 | to | ELP-333-000004761 |
| ELP-333-000004763 | to | ELP-333-000004774 |
| ELP-333-000004787 | to | ELP-333-000004794 |
| ELP-333-000004796 | to | ELP-333-000004804 |
| ELP-333-000004814 | to | ELP-333-000004832 |
| ELP-333-000004834 | to | ELP-333-000004845 |
| ELP-333-000004847 | to | ELP-333-000004847 |
| ELP-333-000004849 | to | ELP-333-000004852 |
| ELP-333-000004854 | to | ELP-333-000004854 |
| ELP-333-000004857 | to | ELP-333-000004857 |
| ELP-333-000004859 | to | ELP-333-000004861 |
| ELP-333-000004863 | to | ELP-333-000004863 |
| ELP-333-000004870 | to | ELP-333-000004888 |
| ELP-333-000004892 | to | ELP-333-000004893 |
| ELP-333-000004896 | to | ELP-333-000004896 |
| ELP-333-000004904 | to | ELP-333-000004904 |
| ELP-333-000004906 | to | ELP-333-000004913 |
| ELP-333-000004915 | to | ELP-333-000004955 |
| ELP-333-000004957 | to | ELP-333-000004966 |
| ELP-333-000004968 | to | ELP-333-000004977 |
| ELP-333-000004980 | to | ELP-333-000004993 |
| ELP-333-000005002 | to | ELP-333-000005002 |
| ELP-333-000005005 | to | ELP-333-000005009 |
| ELP-333-000005011 | to | ELP-333-000005013 |
| ELP-333-000005015 | to | ELP-333-000005018 |
| ELP-333-000005021 | to | ELP-333-000005021 |

| | | |
|---|---|---|
| ELP-333-000005023 | to | ELP-333-000005033 |
| ELP-333-000005035 | to | ELP-333-000005039 |
| ELP-333-000005042 | to | ELP-333-000005044 |
| ELP-333-000005048 | to | ELP-333-000005051 |
| ELP-333-000005059 | to | ELP-333-000005063 |
| ELP-333-000005065 | to | ELP-333-000005114 |
| ELP-333-000005116 | to | ELP-333-000005127 |
| ELP-333-000005129 | to | ELP-333-000005129 |
| ELP-333-000005133 | to | ELP-333-000005141 |
| ELP-333-000005143 | to | ELP-333-000005144 |
| ELP-333-000005148 | to | ELP-333-000005148 |
| ELP-333-000005153 | to | ELP-333-000005156 |
| ELP-333-000005158 | to | ELP-333-000005160 |
| ELP-333-000005162 | to | ELP-333-000005199 |
| ELP-333-000005201 | to | ELP-333-000005221 |
| ELP-333-000005223 | to | ELP-333-000005225 |
| ELP-333-000005230 | to | ELP-333-000005231 |
| ELP-333-000005233 | to | ELP-333-000005267 |
| ELP-333-000005269 | to | ELP-333-000005269 |
| ELP-333-000005273 | to | ELP-333-000005274 |
| ELP-333-000005279 | to | ELP-333-000005301 |
| ELP-333-000005303 | to | ELP-333-000005306 |
| ELP-333-000005308 | to | ELP-333-000005308 |
| ELP-333-000005310 | to | ELP-333-000005315 |
| ELP-333-000005317 | to | ELP-333-000005340 |
| ELP-333-000005345 | to | ELP-333-000005350 |
| ELP-333-000005355 | to | ELP-333-000005356 |
| ELP-333-000005363 | to | ELP-333-000005373 |
| ELP-333-000005376 | to | ELP-333-000005383 |
| ELP-333-000005386 | to | ELP-333-000005401 |
| ELP-333-000005403 | to | ELP-333-000005405 |
| ELP-333-000005407 | to | ELP-333-000005409 |
| ELP-333-000005412 | to | ELP-333-000005416 |
| ELP-333-000005419 | to | ELP-333-000005420 |
| ELP-333-000005423 | to | ELP-333-000005440 |
| ELP-333-000005442 | to | ELP-333-000005442 |
| ELP-333-000005445 | to | ELP-333-000005446 |
| ELP-333-000005448 | to | ELP-333-000005449 |
| ELP-333-000005452 | to | ELP-333-000005462 |
| ELP-333-000005466 | to | ELP-333-000005467 |
| ELP-333-000005469 | to | ELP-333-000005472 |
| ELP-333-000005475 | to | ELP-333-000005476 |
| ELP-333-000005478 | to | ELP-333-000005478 |
| ELP-333-000005482 | to | ELP-333-000005493 |

| | | |
|---|---|---|
| ELP-333-000005498 | to | ELP-333-000005510 |
| ELP-333-000005513 | to | ELP-333-000005521 |
| ELP-333-000005523 | to | ELP-333-000005523 |
| ELP-333-000005528 | to | ELP-333-000005529 |
| ELP-333-000005531 | to | ELP-333-000005541 |
| ELP-333-000005543 | to | ELP-333-000005546 |
| ELP-333-000005549 | to | ELP-333-000005565 |
| ELP-333-000005579 | to | ELP-333-000005580 |
| ELP-333-000005588 | to | ELP-333-000005590 |
| ELP-333-000005598 | to | ELP-333-000005601 |
| ELP-333-000005603 | to | ELP-333-000005605 |
| ELP-333-000005613 | to | ELP-333-000005615 |
| ELP-333-000005618 | to | ELP-333-000005629 |
| ELP-333-000005631 | to | ELP-333-000005651 |
| ELP-333-000005653 | to | ELP-333-000005655 |
| ELP-333-000005657 | to | ELP-333-000005673 |
| ELP-334-000000002 | to | ELP-334-000000005 |
| ELP-334-000000007 | to | ELP-334-000000013 |
| ELP-334-000000015 | to | ELP-334-000000037 |
| ELP-334-000000039 | to | ELP-334-000000040 |
| ELP-334-000000042 | to | ELP-334-000000043 |
| ELP-334-000000045 | to | ELP-334-000000072 |
| ELP-334-000000077 | to | ELP-334-000000086 |
| ELP-334-000000088 | to | ELP-334-000000088 |
| ELP-334-000000090 | to | ELP-334-000000104 |
| ELP-334-000000106 | to | ELP-334-000000138 |
| ELP-334-000000141 | to | ELP-334-000000177 |
| ELP-334-000000179 | to | ELP-334-000000184 |
| ELP-334-000000186 | to | ELP-334-000000188 |
| ELP-334-000000191 | to | ELP-334-000000206 |
| ELP-334-000000208 | to | ELP-334-000000216 |
| ELP-334-000000218 | to | ELP-334-000000218 |
| ELP-334-000000221 | to | ELP-334-000000243 |
| ELP-334-000000247 | to | ELP-334-000000255 |
| ELP-334-000000258 | to | ELP-334-000000261 |
| ELP-334-000000263 | to | ELP-334-000000265 |
| ELP-334-000000267 | to | ELP-334-000000274 |
| ELP-334-000000276 | to | ELP-334-000000276 |
| ELP-334-000000278 | to | ELP-334-000000285 |
| ELP-334-000000287 | to | ELP-334-000000298 |
| ELP-334-000000300 | to | ELP-334-000000301 |
| ELP-334-000000303 | to | ELP-334-000000303 |
| ELP-334-000000305 | to | ELP-334-000000315 |
| ELP-334-000000317 | to | ELP-334-000000328 |

| | | |
|---|---|---|
| ELP-334-000000330 | to | ELP-334-000000333 |
| ELP-334-000000335 | to | ELP-334-000000341 |
| ELP-334-000000343 | to | ELP-334-000000348 |
| ELP-334-000000350 | to | ELP-334-000000353 |
| ELP-334-000000355 | to | ELP-334-000000391 |
| ELP-334-000000393 | to | ELP-334-000000404 |
| ELP-334-000000406 | to | ELP-334-000000408 |
| ELP-334-000000410 | to | ELP-334-000000431 |
| ELP-334-000000433 | to | ELP-334-000000433 |
| ELP-334-000000435 | to | ELP-334-000000452 |
| ELP-334-000000454 | to | ELP-334-000000458 |
| ELP-334-000000460 | to | ELP-334-000000463 |
| ELP-334-000000465 | to | ELP-334-000000468 |
| ELP-334-000000471 | to | ELP-334-000000476 |
| ELP-334-000000478 | to | ELP-334-000000494 |
| ELP-334-000000496 | to | ELP-334-000000498 |
| ELP-334-000000500 | to | ELP-334-000000505 |
| ELP-334-000000507 | to | ELP-334-000000527 |
| ELP-334-000000529 | to | ELP-334-000000530 |
| ELP-334-000000532 | to | ELP-334-000000535 |
| ELP-334-000000537 | to | ELP-334-000000543 |
| ELP-334-000000545 | to | ELP-334-000000551 |
| ELP-334-000000553 | to | ELP-334-000000555 |
| ELP-334-000000558 | to | ELP-334-000000579 |
| ELP-334-000000581 | to | ELP-334-000000581 |
| ELP-334-000000584 | to | ELP-334-000000598 |
| ELP-334-000000600 | to | ELP-334-000000611 |
| ELP-334-000000613 | to | ELP-334-000000622 |
| ELP-334-000000624 | to | ELP-334-000000654 |
| ELP-334-000000656 | to | ELP-334-000000656 |
| ELP-334-000000658 | to | ELP-334-000000693 |
| ELP-334-000000695 | to | ELP-334-000000698 |
| ELP-334-000000700 | to | ELP-334-000000714 |
| ELP-334-000000716 | to | ELP-334-000000723 |
| ELP-334-000000725 | to | ELP-334-000000772 |
| ELP-334-000000774 | to | ELP-334-000000778 |
| ELP-334-000000780 | to | ELP-334-000000791 |
| ELP-334-000000793 | to | ELP-334-000000804 |
| ELP-334-000000806 | to | ELP-334-000000812 |
| ELP-334-000000814 | to | ELP-334-000000835 |
| ELP-334-000000838 | to | ELP-334-000000839 |
| ELP-334-000000841 | to | ELP-334-000000841 |
| ELP-334-000000843 | to | ELP-334-000000843 |
| ELP-334-000000846 | to | ELP-334-000000855 |

| | | |
|---|---|---|
| ELP-334-000000857 | to | ELP-334-000000873 |
| ELP-334-000000875 | to | ELP-334-000000877 |
| ELP-334-000000879 | to | ELP-334-000000883 |
| ELP-334-000000885 | to | ELP-334-000000892 |
| ELP-334-000000894 | to | ELP-334-000000894 |
| ELP-334-000000897 | to | ELP-334-000000902 |
| ELP-334-000000904 | to | ELP-334-000000905 |
| ELP-334-000000908 | to | ELP-334-000000910 |
| ELP-334-000000913 | to | ELP-334-000000913 |
| ELP-334-000000915 | to | ELP-334-000000917 |
| ELP-334-000000919 | to | ELP-334-000000919 |
| ELP-334-000000921 | to | ELP-334-000000926 |
| ELP-334-000000928 | to | ELP-334-000000937 |
| ELP-334-000000939 | to | ELP-334-000000941 |
| ELP-334-000000943 | to | ELP-334-000000943 |
| ELP-334-000000945 | to | ELP-334-000000946 |
| ELP-334-000000948 | to | ELP-334-000000948 |
| ELP-334-000000950 | to | ELP-334-000000953 |
| ELP-334-000000956 | to | ELP-334-000000976 |
| ELP-334-000000978 | to | ELP-334-000001007 |
| ELP-334-000001009 | to | ELP-334-000001018 |
| ELP-334-000001020 | to | ELP-334-000001026 |
| ELP-334-000001028 | to | ELP-334-000001028 |
| ELP-334-000001030 | to | ELP-334-000001041 |
| ELP-334-000001043 | to | ELP-334-000001053 |
| ELP-334-000001055 | to | ELP-334-000001078 |
| ELP-334-000001081 | to | ELP-334-000001086 |
| ELP-334-000001088 | to | ELP-334-000001114 |
| ELP-334-000001116 | to | ELP-334-000001118 |
| ELP-334-000001120 | to | ELP-334-000001174 |
| ELP-334-000001176 | to | ELP-334-000001211 |
| ELP-334-000001213 | to | ELP-334-000001229 |
| ELP-334-000001231 | to | ELP-334-000001257 |
| ELP-334-000001259 | to | ELP-334-000001260 |
| ELP-334-000001262 | to | ELP-334-000001264 |
| ELP-334-000001266 | to | ELP-334-000001278 |
| ELP-334-000001280 | to | ELP-334-000001284 |
| ELP-334-000001287 | to | ELP-334-000001288 |
| ELP-334-000001290 | to | ELP-334-000001296 |
| ELP-334-000001298 | to | ELP-334-000001305 |
| ELP-334-000001307 | to | ELP-334-000001324 |
| ELP-334-000001326 | to | ELP-334-000001335 |
| ELP-334-000001337 | to | ELP-334-000001342 |
| ELP-334-000001344 | to | ELP-334-000001361 |

| | | |
|---|---|---|
| ELP-334-000001364 | to | ELP-334-000001370 |
| ELP-334-000001372 | to | ELP-334-000001379 |
| ELP-334-000001381 | to | ELP-334-000001381 |
| ELP-334-000001383 | to | ELP-334-000001384 |
| ELP-334-000001386 | to | ELP-334-000001395 |
| ELP-334-000001397 | to | ELP-334-000001403 |
| ELP-334-000001405 | to | ELP-334-000001410 |
| ELP-334-000001412 | to | ELP-334-000001417 |
| ELP-334-000001420 | to | ELP-334-000001425 |
| ELP-334-000001427 | to | ELP-334-000001437 |
| ELP-334-000001439 | to | ELP-334-000001457 |
| ELP-334-000001459 | to | ELP-334-000001472 |
| ELP-334-000001474 | to | ELP-334-000001498 |
| ELP-334-000001500 | to | ELP-334-000001502 |
| ELP-334-000001504 | to | ELP-334-000001504 |
| ELP-334-000001507 | to | ELP-334-000001507 |
| ELP-334-000001509 | to | ELP-334-000001520 |
| ELP-334-000001522 | to | ELP-334-000001559 |
| ELP-334-000001561 | to | ELP-334-000001563 |
| ELP-334-000001566 | to | ELP-334-000001590 |
| ELP-334-000001594 | to | ELP-334-000001606 |
| ELP-334-000001608 | to | ELP-334-000001622 |
| ELP-334-000001624 | to | ELP-334-000001624 |
| ELP-334-000001626 | to | ELP-334-000001630 |
| ELP-334-000001632 | to | ELP-334-000001639 |
| ELP-334-000001641 | to | ELP-334-000001642 |
| ELP-334-000001644 | to | ELP-334-000001644 |
| ELP-334-000001648 | to | ELP-334-000001648 |
| ELP-334-000001650 | to | ELP-334-000001651 |
| ELP-334-000001653 | to | ELP-334-000001666 |
| ELP-334-000001669 | to | ELP-334-000001671 |
| ELP-334-000001673 | to | ELP-334-000001680 |
| ELP-334-000001683 | to | ELP-334-000001705 |
| ELP-334-000001707 | to | ELP-334-000001708 |
| ELP-334-000001711 | to | ELP-334-000001719 |
| ELP-334-000001721 | to | ELP-334-000001783 |
| ELP-334-000001785 | to | ELP-334-000001794 |
| ELP-334-000001797 | to | ELP-334-000001811 |
| ELP-334-000001813 | to | ELP-334-000001818 |
| ELP-334-000001820 | to | ELP-334-000001825 |
| ELP-334-000001827 | to | ELP-334-000001829 |
| ELP-334-000001831 | to | ELP-334-000001835 |
| ELP-334-000001837 | to | ELP-334-000001838 |
| ELP-334-000001840 | to | ELP-334-000001840 |

| | | |
|---|---|---|
| ELP-334-000001842 | to | ELP-334-000001843 |
| ELP-334-000001845 | to | ELP-334-000001878 |
| ELP-334-000001880 | to | ELP-334-000001880 |
| ELP-334-000001883 | to | ELP-334-000001885 |
| ELP-334-000001888 | to | ELP-334-000001895 |
| ELP-334-000001897 | to | ELP-334-000001904 |
| ELP-334-000001906 | to | ELP-334-000001912 |
| ELP-334-000001914 | to | ELP-334-000001915 |
| ELP-334-000001917 | to | ELP-334-000001917 |
| ELP-334-000001919 | to | ELP-334-000001919 |
| ELP-334-000001921 | to | ELP-334-000001929 |
| ELP-334-000001931 | to | ELP-334-000001937 |
| ELP-334-000001939 | to | ELP-334-000001940 |
| ELP-334-000001943 | to | ELP-334-000001968 |
| ELP-334-000001970 | to | ELP-334-000001970 |
| ELP-334-000001972 | to | ELP-334-000001972 |
| ELP-334-000001975 | to | ELP-334-000001979 |
| ELP-334-000001981 | to | ELP-334-000001993 |
| ELP-334-000001995 | to | ELP-334-000002016 |
| ELP-334-000002018 | to | ELP-334-000002021 |
| ELP-334-000002023 | to | ELP-334-000002026 |
| ELP-334-000002028 | to | ELP-334-000002036 |
| ELP-334-000002038 | to | ELP-334-000002051 |
| ELP-334-000002053 | to | ELP-334-000002053 |
| ELP-334-000002055 | to | ELP-334-000002061 |
| ELP-334-000002063 | to | ELP-334-000002085 |
| ELP-334-000002087 | to | ELP-334-000002090 |
| ELP-334-000002092 | to | ELP-334-000002096 |
| ELP-334-000002099 | to | ELP-334-000002120 |
| ELP-334-000002122 | to | ELP-334-000002127 |
| ELP-334-000002129 | to | ELP-334-000002129 |
| ELP-334-000002131 | to | ELP-334-000002132 |
| ELP-334-000002136 | to | ELP-334-000002139 |
| ELP-334-000002141 | to | ELP-334-000002149 |
| ELP-334-000002151 | to | ELP-334-000002158 |
| ELP-334-000002160 | to | ELP-334-000002172 |
| ELP-334-000002174 | to | ELP-334-000002175 |
| ELP-334-000002177 | to | ELP-334-000002187 |
| ELP-334-000002189 | to | ELP-334-000002191 |
| ELP-334-000002193 | to | ELP-334-000002198 |
| ELP-334-000002200 | to | ELP-334-000002222 |
| ELP-334-000002224 | to | ELP-334-000002235 |
| ELP-334-000002237 | to | ELP-334-000002249 |
| ELP-334-000002251 | to | ELP-334-000002251 |

| | | |
|---|---|---|
| ELP-334-000002253 | to | ELP-334-000002286 |
| ELP-334-000002288 | to | ELP-334-000002305 |
| ELP-334-000002307 | to | ELP-334-000002310 |
| ELP-334-000002312 | to | ELP-334-000002322 |
| ELP-334-000002324 | to | ELP-334-000002342 |
| ELP-334-000002344 | to | ELP-334-000002344 |
| ELP-334-000002346 | to | ELP-334-000002349 |
| ELP-334-000002353 | to | ELP-334-000002359 |
| ELP-334-000002362 | to | ELP-334-000002362 |
| ELP-334-000002364 | to | ELP-334-000002366 |
| ELP-334-000002368 | to | ELP-334-000002369 |
| ELP-334-000002372 | to | ELP-334-000002384 |
| ELP-334-000002386 | to | ELP-334-000002389 |
| ELP-334-000002391 | to | ELP-334-000002413 |
| ELP-334-000002415 | to | ELP-334-000002416 |
| ELP-334-000002418 | to | ELP-334-000002421 |
| ELP-334-000002423 | to | ELP-334-000002423 |
| ELP-334-000002425 | to | ELP-334-000002427 |
| ELP-334-000002429 | to | ELP-334-000002434 |
| ELP-334-000002436 | to | ELP-334-000002441 |
| ELP-334-000002443 | to | ELP-334-000002446 |
| ELP-334-000002448 | to | ELP-334-000002459 |
| ELP-334-000002461 | to | ELP-334-000002462 |
| ELP-334-000002464 | to | ELP-334-000002464 |
| ELP-334-000002466 | to | ELP-334-000002470 |
| ELP-334-000002472 | to | ELP-334-000002472 |
| ELP-334-000002474 | to | ELP-334-000002490 |
| ELP-334-000002492 | to | ELP-334-000002508 |
| ELP-334-000002510 | to | ELP-334-000002514 |
| ELP-334-000002517 | to | ELP-334-000002528 |
| ELP-334-000002530 | to | ELP-334-000002546 |
| ELP-334-000002548 | to | ELP-334-000002596 |
| ELP-334-000002598 | to | ELP-334-000002614 |
| ELP-334-000002617 | to | ELP-334-000002641 |
| ELP-334-000002643 | to | ELP-334-000002643 |
| ELP-334-000002645 | to | ELP-334-000002654 |
| ELP-334-000002656 | to | ELP-334-000002658 |
| ELP-334-000002660 | to | ELP-334-000002660 |
| ELP-334-000002662 | to | ELP-334-000002679 |
| ELP-334-000002682 | to | ELP-334-000002682 |
| ELP-334-000002684 | to | ELP-334-000002685 |
| ELP-334-000002687 | to | ELP-334-000002697 |
| ELP-334-000002699 | to | ELP-334-000002711 |
| ELP-334-000002713 | to | ELP-334-000002723 |

| | | |
|---|---|---|
| ELP-334-000002725 | to | ELP-334-000002735 |
| ELP-334-000002737 | to | ELP-334-000002737 |
| ELP-334-000002739 | to | ELP-334-000002785 |
| ELP-334-000002787 | to | ELP-334-000002793 |
| ELP-334-000002795 | to | ELP-334-000002803 |
| ELP-334-000002806 | to | ELP-334-000002806 |
| ELP-334-000002808 | to | ELP-334-000002809 |
| ELP-334-000002811 | to | ELP-334-000002822 |
| ELP-334-000002824 | to | ELP-334-000002843 |
| ELP-334-000002845 | to | ELP-334-000002845 |
| ELP-334-000002848 | to | ELP-334-000002852 |
| ELP-334-000002854 | to | ELP-334-000002861 |
| ELP-334-000002864 | to | ELP-334-000002864 |
| ELP-334-000002867 | to | ELP-334-000002868 |
| ELP-334-000002870 | to | ELP-334-000002886 |
| ELP-334-000002888 | to | ELP-334-000002888 |
| ELP-334-000002891 | to | ELP-334-000002936 |
| ELP-334-000002938 | to | ELP-334-000002970 |
| ELP-334-000002973 | to | ELP-334-000002984 |
| ELP-334-000002986 | to | ELP-334-000002998 |
| ELP-334-000003000 | to | ELP-334-000003003 |
| ELP-334-000003005 | to | ELP-334-000003005 |
| ELP-334-000003007 | to | ELP-334-000003009 |
| ELP-334-000003011 | to | ELP-334-000003018 |
| ELP-334-000003020 | to | ELP-334-000003047 |
| ELP-334-000003049 | to | ELP-334-000003068 |
| ELP-334-000003070 | to | ELP-334-000003082 |
| ELP-334-000003084 | to | ELP-334-000003085 |
| ELP-334-000003087 | to | ELP-334-000003111 |
| ELP-334-000003113 | to | ELP-334-000003117 |
| ELP-334-000003119 | to | ELP-334-000003135 |
| ELP-334-000003137 | to | ELP-334-000003147 |
| ELP-334-000003149 | to | ELP-334-000003178 |
| ELP-334-000003180 | to | ELP-334-000003180 |
| ELP-334-000003182 | to | ELP-334-000003198 |
| ELP-334-000003200 | to | ELP-334-000003208 |
| ELP-334-000003210 | to | ELP-334-000003212 |
| ELP-334-000003214 | to | ELP-334-000003242 |
| ELP-334-000003245 | to | ELP-334-000003285 |
| ELP-334-000003287 | to | ELP-334-000003297 |
| ELP-334-000003299 | to | ELP-334-000003304 |
| ELP-334-000003306 | to | ELP-334-000003306 |
| ELP-334-000003308 | to | ELP-334-000003336 |
| ELP-334-000003339 | to | ELP-334-000003339 |

| | | |
|---|---|---|
| ELP-334-000003341 | to | ELP-334-000003343 |
| ELP-334-000003346 | to | ELP-334-000003350 |
| ELP-334-000003353 | to | ELP-334-000003368 |
| ELP-334-000003370 | to | ELP-334-000003382 |
| ELP-334-000003386 | to | ELP-334-000003388 |
| ELP-334-000003394 | to | ELP-334-000003397 |
| ELP-334-000003400 | to | ELP-334-000003401 |
| ELP-334-000003403 | to | ELP-334-000003403 |
| ELP-334-000003407 | to | ELP-334-000003407 |
| ELP-334-000003409 | to | ELP-334-000003413 |
| ELP-334-000003415 | to | ELP-334-000003422 |
| ELP-334-000003424 | to | ELP-334-000003432 |
| ELP-334-000003435 | to | ELP-334-000003448 |
| ELP-334-000003450 | to | ELP-334-000003469 |
| ELP-334-000003471 | to | ELP-334-000003500 |
| ELP-334-000003502 | to | ELP-334-000003526 |
| ELP-334-000003528 | to | ELP-334-000003533 |
| ELP-334-000003535 | to | ELP-334-000003537 |
| ELP-334-000003540 | to | ELP-334-000003551 |
| ELP-334-000003553 | to | ELP-334-000003554 |
| ELP-334-000003556 | to | ELP-334-000003570 |
| ELP-334-000003572 | to | ELP-334-000003588 |
| ELP-334-000003590 | to | ELP-334-000003597 |
| ELP-334-000003599 | to | ELP-334-000003606 |
| ELP-334-000003608 | to | ELP-334-000003622 |
| ELP-334-000003624 | to | ELP-334-000003627 |
| ELP-334-000003629 | to | ELP-334-000003637 |
| ELP-334-000003639 | to | ELP-334-000003645 |
| ELP-334-000003647 | to | ELP-334-000003675 |
| ELP-334-000003678 | to | ELP-334-000003681 |
| ELP-334-000003683 | to | ELP-334-000003718 |
| ELP-334-000003720 | to | ELP-334-000003720 |
| ELP-334-000003723 | to | ELP-334-000003726 |
| ELP-334-000003728 | to | ELP-334-000003734 |
| ELP-334-000003736 | to | ELP-334-000003758 |
| ELP-334-000003760 | to | ELP-334-000003761 |
| ELP-334-000003763 | to | ELP-334-000003764 |
| ELP-334-000003766 | to | ELP-334-000003793 |
| ELP-334-000003798 | to | ELP-334-000003807 |
| ELP-334-000003809 | to | ELP-334-000003809 |
| ELP-334-000003811 | to | ELP-334-000003825 |
| ELP-334-000003827 | to | ELP-334-000003859 |
| ELP-334-000003862 | to | ELP-334-000003898 |
| ELP-334-000003900 | to | ELP-334-000003905 |

| | | |
|---|---|---|
| ELP-334-000003907 | to | ELP-334-000003909 |
| ELP-334-000003912 | to | ELP-334-000003927 |
| ELP-334-000003929 | to | ELP-334-000003937 |
| ELP-334-000003939 | to | ELP-334-000003939 |
| ELP-334-000003942 | to | ELP-334-000003964 |
| ELP-334-000003968 | to | ELP-334-000003976 |
| ELP-334-000003979 | to | ELP-334-000003982 |
| ELP-334-000003984 | to | ELP-334-000003986 |
| ELP-334-000003988 | to | ELP-334-000003995 |
| ELP-334-000003997 | to | ELP-334-000003997 |
| ELP-334-000003999 | to | ELP-334-000004006 |
| ELP-334-000004008 | to | ELP-334-000004019 |
| ELP-334-000004021 | to | ELP-334-000004022 |
| ELP-334-000004024 | to | ELP-334-000004024 |
| ELP-334-000004026 | to | ELP-334-000004036 |
| ELP-334-000004038 | to | ELP-334-000004049 |
| ELP-334-000004051 | to | ELP-334-000004054 |
| ELP-334-000004056 | to | ELP-334-000004062 |
| ELP-334-000004064 | to | ELP-334-000004069 |
| ELP-334-000004071 | to | ELP-334-000004074 |
| ELP-334-000004076 | to | ELP-334-000004112 |
| ELP-334-000004114 | to | ELP-334-000004125 |
| ELP-334-000004127 | to | ELP-334-000004129 |
| ELP-334-000004131 | to | ELP-334-000004152 |
| ELP-334-000004154 | to | ELP-334-000004154 |
| ELP-334-000004156 | to | ELP-334-000004173 |
| ELP-334-000004175 | to | ELP-334-000004179 |
| ELP-334-000004181 | to | ELP-334-000004184 |
| ELP-334-000004186 | to | ELP-334-000004189 |
| ELP-334-000004192 | to | ELP-334-000004197 |
| ELP-334-000004199 | to | ELP-334-000004215 |
| ELP-334-000004217 | to | ELP-334-000004219 |
| ELP-334-000004221 | to | ELP-334-000004226 |
| ELP-334-000004228 | to | ELP-334-000004248 |
| ELP-334-000004250 | to | ELP-334-000004251 |
| ELP-334-000004253 | to | ELP-334-000004256 |
| ELP-334-000004258 | to | ELP-334-000004264 |
| ELP-334-000004266 | to | ELP-334-000004272 |
| ELP-334-000004274 | to | ELP-334-000004276 |
| ELP-334-000004279 | to | ELP-334-000004300 |
| ELP-334-000004302 | to | ELP-334-000004302 |
| ELP-334-000004305 | to | ELP-334-000004319 |
| ELP-334-000004321 | to | ELP-334-000004332 |
| ELP-334-000004334 | to | ELP-334-000004343 |

| | | |
|---|---|---|
| ELP-334-000004345 | to | ELP-334-000004375 |
| ELP-334-000004377 | to | ELP-334-000004377 |
| ELP-334-000004379 | to | ELP-334-000004414 |
| ELP-334-000004416 | to | ELP-334-000004419 |
| ELP-334-000004421 | to | ELP-334-000004435 |
| ELP-334-000004437 | to | ELP-334-000004444 |
| ELP-334-000004446 | to | ELP-334-000004493 |
| ELP-334-000004495 | to | ELP-334-000004499 |
| ELP-334-000004501 | to | ELP-334-000004512 |
| ELP-334-000004514 | to | ELP-334-000004525 |
| ELP-334-000004527 | to | ELP-334-000004533 |
| ELP-334-000004535 | to | ELP-334-000004556 |
| ELP-334-000004559 | to | ELP-334-000004560 |
| ELP-334-000004562 | to | ELP-334-000004562 |
| ELP-334-000004564 | to | ELP-334-000004564 |
| ELP-334-000004567 | to | ELP-334-000004576 |
| ELP-334-000004578 | to | ELP-334-000004594 |
| ELP-334-000004596 | to | ELP-334-000004598 |
| ELP-334-000004600 | to | ELP-334-000004604 |
| ELP-334-000004606 | to | ELP-334-000004613 |
| ELP-334-000004615 | to | ELP-334-000004615 |
| ELP-334-000004618 | to | ELP-334-000004623 |
| ELP-334-000004625 | to | ELP-334-000004626 |
| ELP-334-000004629 | to | ELP-334-000004631 |
| ELP-334-000004634 | to | ELP-334-000004634 |
| ELP-334-000004636 | to | ELP-334-000004638 |
| ELP-334-000004640 | to | ELP-334-000004640 |
| ELP-334-000004642 | to | ELP-334-000004647 |
| ELP-334-000004649 | to | ELP-334-000004658 |
| ELP-334-000004660 | to | ELP-334-000004662 |
| ELP-334-000004664 | to | ELP-334-000004664 |
| ELP-334-000004666 | to | ELP-334-000004667 |
| ELP-334-000004669 | to | ELP-334-000004669 |
| ELP-334-000004671 | to | ELP-334-000004674 |
| ELP-334-000004677 | to | ELP-334-000004697 |
| ELP-334-000004699 | to | ELP-334-000004728 |
| ELP-334-000004730 | to | ELP-334-000004739 |
| ELP-334-000004741 | to | ELP-334-000004747 |
| ELP-334-000004749 | to | ELP-334-000004749 |
| ELP-334-000004751 | to | ELP-334-000004762 |
| ELP-334-000004764 | to | ELP-334-000004774 |
| ELP-334-000004776 | to | ELP-334-000004799 |
| ELP-334-000004802 | to | ELP-334-000004807 |
| ELP-334-000004809 | to | ELP-334-000004835 |

| | | |
|---|---|---|
| ELP-334-000004837 | to | ELP-334-000004839 |
| ELP-334-000004841 | to | ELP-334-000004895 |
| ELP-334-000004897 | to | ELP-334-000004932 |
| ELP-334-000004934 | to | ELP-334-000004950 |
| ELP-334-000004952 | to | ELP-334-000004978 |
| ELP-334-000004980 | to | ELP-334-000004981 |
| ELP-334-000004983 | to | ELP-334-000004985 |
| ELP-334-000004987 | to | ELP-334-000004999 |
| ELP-334-000005001 | to | ELP-334-000005005 |
| ELP-334-000005008 | to | ELP-334-000005009 |
| ELP-334-000005011 | to | ELP-334-000005017 |
| ELP-334-000005019 | to | ELP-334-000005026 |
| ELP-334-000005028 | to | ELP-334-000005045 |
| ELP-334-000005047 | to | ELP-334-000005056 |
| ELP-334-000005058 | to | ELP-334-000005063 |
| ELP-334-000005065 | to | ELP-334-000005082 |
| ELP-334-000005085 | to | ELP-334-000005091 |
| ELP-334-000005093 | to | ELP-334-000005100 |
| ELP-334-000005102 | to | ELP-334-000005102 |
| ELP-334-000005104 | to | ELP-334-000005105 |
| ELP-334-000005107 | to | ELP-334-000005116 |
| ELP-334-000005118 | to | ELP-334-000005124 |
| ELP-334-000005126 | to | ELP-334-000005131 |
| ELP-334-000005133 | to | ELP-334-000005138 |
| ELP-334-000005141 | to | ELP-334-000005146 |
| ELP-334-000005148 | to | ELP-334-000005158 |
| ELP-334-000005160 | to | ELP-334-000005178 |
| ELP-334-000005180 | to | ELP-334-000005193 |
| ELP-334-000005195 | to | ELP-334-000005219 |
| ELP-334-000005221 | to | ELP-334-000005223 |
| ELP-334-000005225 | to | ELP-334-000005225 |
| ELP-334-000005228 | to | ELP-334-000005228 |
| ELP-334-000005230 | to | ELP-334-000005241 |
| ELP-334-000005243 | to | ELP-334-000005280 |
| ELP-334-000005282 | to | ELP-334-000005284 |
| ELP-334-000005287 | to | ELP-334-000005311 |
| ELP-334-000005315 | to | ELP-334-000005327 |
| ELP-334-000005329 | to | ELP-334-000005343 |
| ELP-334-000005345 | to | ELP-334-000005345 |
| ELP-334-000005347 | to | ELP-334-000005351 |
| ELP-334-000005353 | to | ELP-334-000005360 |
| ELP-334-000005362 | to | ELP-334-000005363 |
| ELP-334-000005365 | to | ELP-334-000005365 |
| ELP-334-000005369 | to | ELP-334-000005369 |

| | | |
|---|---|---|
| ELP-334-000005371 | to | ELP-334-000005372 |
| ELP-334-000005374 | to | ELP-334-000005387 |
| ELP-334-000005390 | to | ELP-334-000005392 |
| ELP-334-000005394 | to | ELP-334-000005401 |
| ELP-334-000005404 | to | ELP-334-000005426 |
| ELP-334-000005428 | to | ELP-334-000005429 |
| ELP-334-000005432 | to | ELP-334-000005440 |
| ELP-334-000005442 | to | ELP-334-000005504 |
| ELP-334-000005506 | to | ELP-334-000005515 |
| ELP-334-000005518 | to | ELP-334-000005532 |
| ELP-334-000005534 | to | ELP-334-000005539 |
| ELP-334-000005541 | to | ELP-334-000005546 |
| ELP-334-000005548 | to | ELP-334-000005550 |
| ELP-334-000005552 | to | ELP-334-000005556 |
| ELP-334-000005558 | to | ELP-334-000005559 |
| ELP-334-000005561 | to | ELP-334-000005561 |
| ELP-334-000005563 | to | ELP-334-000005564 |
| ELP-334-000005566 | to | ELP-334-000005599 |
| ELP-334-000005601 | to | ELP-334-000005601 |
| ELP-334-000005604 | to | ELP-334-000005606 |
| ELP-334-000005609 | to | ELP-334-000005616 |
| ELP-334-000005618 | to | ELP-334-000005625 |
| ELP-334-000005627 | to | ELP-334-000005633 |
| ELP-334-000005635 | to | ELP-334-000005636 |
| ELP-334-000005638 | to | ELP-334-000005638 |
| ELP-334-000005640 | to | ELP-334-000005640 |
| ELP-334-000005642 | to | ELP-334-000005650 |
| ELP-334-000005652 | to | ELP-334-000005658 |
| ELP-334-000005660 | to | ELP-334-000005661 |
| ELP-334-000005664 | to | ELP-334-000005689 |
| ELP-334-000005691 | to | ELP-334-000005691 |
| ELP-334-000005693 | to | ELP-334-000005693 |
| ELP-334-000005696 | to | ELP-334-000005700 |
| ELP-334-000005702 | to | ELP-334-000005714 |
| ELP-334-000005716 | to | ELP-334-000005737 |
| ELP-334-000005739 | to | ELP-334-000005742 |
| ELP-334-000005744 | to | ELP-334-000005747 |
| ELP-334-000005749 | to | ELP-334-000005757 |
| ELP-334-000005759 | to | ELP-334-000005772 |
| ELP-334-000005774 | to | ELP-334-000005774 |
| ELP-334-000005776 | to | ELP-334-000005782 |
| ELP-334-000005784 | to | ELP-334-000005806 |
| ELP-334-000005808 | to | ELP-334-000005811 |
| ELP-334-000005813 | to | ELP-334-000005817 |

| | | |
|---|---|---|
| ELP-334-000005820 | to | ELP-334-000005841 |
| ELP-334-000005843 | to | ELP-334-000005848 |
| ELP-334-000005850 | to | ELP-334-000005850 |
| ELP-334-000005852 | to | ELP-334-000005853 |
| ELP-334-000005857 | to | ELP-334-000005860 |
| ELP-334-000005862 | to | ELP-334-000005870 |
| ELP-334-000005872 | to | ELP-334-000005879 |
| ELP-334-000005881 | to | ELP-334-000005893 |
| ELP-334-000005895 | to | ELP-334-000005896 |
| ELP-334-000005898 | to | ELP-334-000005908 |
| ELP-334-000005910 | to | ELP-334-000005912 |
| ELP-334-000005914 | to | ELP-334-000005919 |
| ELP-334-000005921 | to | ELP-334-000005943 |
| ELP-334-000005945 | to | ELP-334-000005956 |
| ELP-334-000005958 | to | ELP-334-000005970 |
| ELP-334-000005972 | to | ELP-334-000005972 |
| ELP-334-000005974 | to | ELP-334-000006007 |
| ELP-334-000006009 | to | ELP-334-000006026 |
| ELP-334-000006028 | to | ELP-334-000006031 |
| ELP-334-000006033 | to | ELP-334-000006043 |
| ELP-334-000006045 | to | ELP-334-000006063 |
| ELP-334-000006065 | to | ELP-334-000006065 |
| ELP-334-000006067 | to | ELP-334-000006070 |
| ELP-334-000006074 | to | ELP-334-000006080 |
| ELP-334-000006083 | to | ELP-334-000006083 |
| ELP-334-000006085 | to | ELP-334-000006087 |
| ELP-334-000006089 | to | ELP-334-000006090 |
| ELP-334-000006093 | to | ELP-334-000006105 |
| ELP-334-000006107 | to | ELP-334-000006110 |
| ELP-334-000006112 | to | ELP-334-000006134 |
| ELP-334-000006136 | to | ELP-334-000006137 |
| ELP-334-000006139 | to | ELP-334-000006142 |
| ELP-334-000006144 | to | ELP-334-000006144 |
| ELP-334-000006146 | to | ELP-334-000006148 |
| ELP-334-000006150 | to | ELP-334-000006155 |
| ELP-334-000006157 | to | ELP-334-000006162 |
| ELP-334-000006164 | to | ELP-334-000006167 |
| ELP-334-000006169 | to | ELP-334-000006180 |
| ELP-334-000006182 | to | ELP-334-000006183 |
| ELP-334-000006185 | to | ELP-334-000006185 |
| ELP-334-000006187 | to | ELP-334-000006191 |
| ELP-334-000006193 | to | ELP-334-000006193 |
| ELP-334-000006195 | to | ELP-334-000006211 |
| ELP-334-000006213 | to | ELP-334-000006229 |

| | | |
|---|---|---|
| ELP-334-000006231 | to | ELP-334-000006235 |
| ELP-334-000006238 | to | ELP-334-000006249 |
| ELP-334-000006251 | to | ELP-334-000006267 |
| ELP-334-000006269 | to | ELP-334-000006317 |
| ELP-334-000006319 | to | ELP-334-000006335 |
| ELP-334-000006338 | to | ELP-334-000006362 |
| ELP-334-000006364 | to | ELP-334-000006364 |
| ELP-334-000006366 | to | ELP-334-000006375 |
| ELP-334-000006377 | to | ELP-334-000006379 |
| ELP-334-000006381 | to | ELP-334-000006381 |
| ELP-334-000006383 | to | ELP-334-000006400 |
| ELP-334-000006403 | to | ELP-334-000006403 |
| ELP-334-000006405 | to | ELP-334-000006406 |
| ELP-334-000006408 | to | ELP-334-000006418 |
| ELP-334-000006420 | to | ELP-334-000006432 |
| ELP-334-000006434 | to | ELP-334-000006444 |
| ELP-334-000006446 | to | ELP-334-000006456 |
| ELP-334-000006458 | to | ELP-334-000006458 |
| ELP-334-000006460 | to | ELP-334-000006506 |
| ELP-334-000006508 | to | ELP-334-000006514 |
| ELP-334-000006516 | to | ELP-334-000006524 |
| ELP-334-000006527 | to | ELP-334-000006527 |
| ELP-334-000006529 | to | ELP-334-000006530 |
| ELP-334-000006532 | to | ELP-334-000006543 |
| ELP-334-000006545 | to | ELP-334-000006564 |
| ELP-334-000006566 | to | ELP-334-000006566 |
| ELP-334-000006569 | to | ELP-334-000006573 |
| ELP-334-000006575 | to | ELP-334-000006582 |
| ELP-334-000006585 | to | ELP-334-000006585 |
| ELP-334-000006588 | to | ELP-334-000006589 |
| ELP-334-000006591 | to | ELP-334-000006607 |
| ELP-334-000006609 | to | ELP-334-000006609 |
| ELP-334-000006612 | to | ELP-334-000006657 |
| ELP-334-000006659 | to | ELP-334-000006691 |
| ELP-334-000006694 | to | ELP-334-000006705 |
| ELP-334-000006707 | to | ELP-334-000006719 |
| ELP-334-000006721 | to | ELP-334-000006724 |
| ELP-334-000006726 | to | ELP-334-000006726 |
| ELP-334-000006728 | to | ELP-334-000006730 |
| ELP-334-000006732 | to | ELP-334-000006739 |
| ELP-334-000006741 | to | ELP-334-000006768 |
| ELP-334-000006770 | to | ELP-334-000006789 |
| ELP-334-000006791 | to | ELP-334-000006803 |
| ELP-334-000006805 | to | ELP-334-000006806 |

| | | |
|---|---|---|
| ELP-334-000006808 | to | ELP-334-000006832 |
| ELP-334-000006834 | to | ELP-334-000006838 |
| ELP-334-000006840 | to | ELP-334-000006856 |
| ELP-334-000006858 | to | ELP-334-000006868 |
| ELP-334-000006870 | to | ELP-334-000006899 |
| ELP-334-000006901 | to | ELP-334-000006901 |
| ELP-334-000006903 | to | ELP-334-000006919 |
| ELP-334-000006921 | to | ELP-334-000006929 |
| ELP-334-000006931 | to | ELP-334-000006933 |
| ELP-334-000006935 | to | ELP-334-000006963 |
| ELP-334-000006966 | to | ELP-334-000007006 |
| ELP-334-000007008 | to | ELP-334-000007018 |
| ELP-334-000007020 | to | ELP-334-000007025 |
| ELP-334-000007027 | to | ELP-334-000007027 |
| ELP-334-000007029 | to | ELP-334-000007057 |
| ELP-334-000007060 | to | ELP-334-000007060 |
| ELP-334-000007062 | to | ELP-334-000007064 |
| ELP-334-000007067 | to | ELP-334-000007071 |
| ELP-334-000007074 | to | ELP-334-000007089 |
| ELP-334-000007091 | to | ELP-334-000007103 |
| ELP-334-000007107 | to | ELP-334-000007109 |
| ELP-334-000007115 | to | ELP-334-000007118 |
| ELP-334-000007121 | to | ELP-334-000007122 |
| ELP-334-000007124 | to | ELP-334-000007124 |
| ELP-334-000007128 | to | ELP-334-000007128 |
| ELP-334-000007130 | to | ELP-334-000007134 |
| ELP-334-000007136 | to | ELP-334-000007143 |
| ELP-334-000007145 | to | ELP-334-000007153 |
| ELP-334-000007156 | to | ELP-334-000007169 |
| ELP-334-000007171 | to | ELP-334-000007190 |
| ELP-334-000007192 | to | ELP-334-000007221 |
| ELP-334-000007223 | to | ELP-334-000007247 |
| ELP-334-000007249 | to | ELP-334-000007254 |
| ELP-334-000007256 | to | ELP-334-000007258 |
| ELP-334-000007261 | to | ELP-334-000007272 |
| ELP-334-000007274 | to | ELP-334-000007275 |
| ELP-334-000007277 | to | ELP-334-000007291 |
| ELP-334-000007293 | to | ELP-334-000007309 |
| ELP-334-000007311 | to | ELP-334-000007318 |
| ELP-334-000007320 | to | ELP-334-000007327 |
| ELP-334-000007329 | to | ELP-334-000007343 |
| ELP-334-000007345 | to | ELP-334-000007348 |
| ELP-334-000007350 | to | ELP-334-000007358 |
| ELP-334-000007360 | to | ELP-334-000007366 |

| | | |
|---|---|---|
| ELP-334-000007368 | to | ELP-334-000007396 |
| ELP-334-000007399 | to | ELP-334-000007402 |
| ELP-334-000007404 | to | ELP-334-000007439 |
| ELP-334-000007441 | to | ELP-334-000007441 |
| ELP-334-000007443 | to | ELP-334-000007476 |
| ELP-334-000007480 | to | ELP-334-000007487 |
| ELP-334-000007493 | to | ELP-334-000007493 |
| ELP-334-000007496 | to | ELP-334-000007500 |
| ELP-334-000007503 | to | ELP-334-000007527 |
| ELP-334-000007529 | to | ELP-334-000007572 |
| ELP-334-000007577 | to | ELP-334-000007580 |
| ELP-334-000007582 | to | ELP-334-000007585 |
| ELP-334-000007587 | to | ELP-334-000007589 |
| ELP-334-000007593 | to | ELP-334-000007602 |
| ELP-334-000007604 | to | ELP-334-000007604 |
| ELP-334-000007608 | to | ELP-334-000007610 |
| ELP-334-000007612 | to | ELP-334-000007640 |
| ELP-334-000007648 | to | ELP-334-000007650 |
| ELP-334-000007653 | to | ELP-334-000007665 |
| ELP-334-000007667 | to | ELP-334-000007692 |
| ELP-334-000007696 | to | ELP-334-000007723 |
| ELP-334-000007725 | to | ELP-334-000007728 |
| ELP-334-000007730 | to | ELP-334-000007735 |
| ELP-334-000007737 | to | ELP-334-000007738 |
| ELP-334-000007744 | to | ELP-334-000007744 |
| ELP-334-000007746 | to | ELP-334-000007752 |
| ELP-334-000007754 | to | ELP-334-000007755 |
| ELP-334-000007757 | to | ELP-334-000007766 |
| ELP-334-000007768 | to | ELP-334-000007780 |
| ELP-334-000007782 | to | ELP-334-000007784 |
| ELP-334-000007786 | to | ELP-334-000007789 |
| ELP-334-000007792 | to | ELP-334-000007793 |
| ELP-334-000007795 | to | ELP-334-000007822 |
| ELP-334-000007824 | to | ELP-334-000007842 |
| ELP-334-000007844 | to | ELP-334-000007853 |
| ELP-334-000007858 | to | ELP-334-000007888 |
| ELP-334-000007890 | to | ELP-334-000007903 |
| ELP-334-000007907 | to | ELP-334-000007912 |
| ELP-334-000007914 | to | ELP-334-000007928 |
| ELP-334-000007930 | to | ELP-334-000007934 |
| ELP-334-000007936 | to | ELP-334-000007951 |
| ELP-334-000007953 | to | ELP-334-000007972 |
| ELP-334-000007974 | to | ELP-334-000007991 |
| ELP-334-000007997 | to | ELP-334-000007997 |

| | | |
|---|---|---|
| ELP-334-000007999 | to | ELP-334-000008017 |
| ELP-334-000008019 | to | ELP-334-000008054 |
| ELP-334-000008056 | to | ELP-334-000008105 |
| ELP-334-000008107 | to | ELP-334-000008108 |
| ELP-334-000008110 | to | ELP-334-000008110 |
| ELP-334-000008112 | to | ELP-334-000008115 |
| ELP-334-000008117 | to | ELP-334-000008150 |
| ELP-334-000008152 | to | ELP-334-000008153 |
| ELP-334-000008155 | to | ELP-334-000008157 |
| ELP-334-000008160 | to | ELP-334-000008160 |
| ELP-334-000008162 | to | ELP-334-000008168 |
| ELP-334-000008172 | to | ELP-334-000008173 |
| ELP-334-000008175 | to | ELP-334-000008177 |
| ELP-334-000008186 | to | ELP-334-000008195 |
| ELP-334-000008197 | to | ELP-334-000008197 |
| ELP-334-000008199 | to | ELP-334-000008199 |
| ELP-334-000008202 | to | ELP-334-000008229 |
| ELP-334-000008234 | to | ELP-334-000008268 |
| ELP-334-000008272 | to | ELP-334-000008275 |
| ELP-334-000008287 | to | ELP-334-000008306 |
| ELP-334-000008308 | to | ELP-334-000008310 |
| ELP-334-000008313 | to | ELP-334-000008315 |
| ELP-334-000008318 | to | ELP-334-000008320 |
| ELP-334-000008324 | to | ELP-334-000008340 |
| ELP-334-000008342 | to | ELP-334-000008352 |
| ELP-334-000008355 | to | ELP-334-000008387 |
| ELP-334-000008394 | to | ELP-334-000008395 |
| ELP-334-000008404 | to | ELP-334-000008410 |
| ELP-334-000008413 | to | ELP-334-000008414 |
| ELP-334-000008421 | to | ELP-334-000008434 |
| ELP-334-000008437 | to | ELP-334-000008443 |
| ELP-334-000008445 | to | ELP-334-000008457 |
| ELP-334-000008459 | to | ELP-334-000008468 |
| ELP-334-000008470 | to | ELP-334-000008474 |
| ELP-334-000008476 | to | ELP-334-000008476 |
| ELP-334-000008482 | to | ELP-334-000008485 |
| ELP-334-000008490 | to | ELP-334-000008497 |
| ELP-334-000008503 | to | ELP-334-000008503 |
| ELP-334-000008505 | to | ELP-334-000008513 |
| ELP-334-000008515 | to | ELP-334-000008519 |
| ELP-334-000008521 | to | ELP-334-000008527 |
| ELP-334-000008529 | to | ELP-334-000008529 |
| ELP-334-000008535 | to | ELP-334-000008540 |
| ELP-334-000008543 | to | ELP-334-000008561 |

| | | |
|---|---|---|
| ELP-334-000008569 | to | ELP-334-000008576 |
| ELP-334-000008589 | to | ELP-334-000008593 |
| ELP-334-000008595 | to | ELP-334-000008625 |
| ELP-334-000008627 | to | ELP-334-000008630 |
| ELP-334-000008637 | to | ELP-334-000008659 |
| ELP-334-000008661 | to | ELP-334-000008668 |
| ELP-334-000008677 | to | ELP-334-000008677 |
| ELP-334-000008679 | to | ELP-334-000008681 |
| ELP-334-000008683 | to | ELP-334-000008699 |
| ELP-334-000008701 | to | ELP-334-000008772 |
| ELP-334-000008776 | to | ELP-334-000008779 |
| ELP-334-000008784 | to | ELP-334-000008808 |
| ELP-334-000008810 | to | ELP-334-000008811 |
| ELP-334-000008813 | to | ELP-334-000008814 |
| ELP-334-000008817 | to | ELP-334-000008829 |
| ELP-334-000008831 | to | ELP-334-000008833 |
| ELP-334-000008835 | to | ELP-334-000008842 |
| ELP-334-000008849 | to | ELP-334-000008870 |
| ELP-334-000008872 | to | ELP-334-000008872 |
| ELP-334-000008878 | to | ELP-334-000008896 |
| ELP-334-000008900 | to | ELP-334-000008910 |
| ELP-334-000008917 | to | ELP-334-000008919 |
| ELP-334-000008922 | to | ELP-334-000008945 |
| ELP-334-000008948 | to | ELP-334-000008949 |
| ELP-334-000008952 | to | ELP-334-000008957 |
| ELP-334-000008962 | to | ELP-334-000008987 |
| ELP-334-000008989 | to | ELP-334-000008996 |
| ELP-334-000008998 | to | ELP-334-000008998 |
| ELP-334-000009000 | to | ELP-334-000009002 |
| ELP-334-000009009 | to | ELP-334-000009011 |
| ELP-334-000009013 | to | ELP-334-000009016 |
| ELP-334-000009018 | to | ELP-334-000009018 |
| ELP-334-000009021 | to | ELP-334-000009032 |
| ELP-334-000009034 | to | ELP-334-000009045 |
| ELP-334-000009047 | to | ELP-334-000009056 |
| ELP-334-000009064 | to | ELP-334-000009074 |
| ELP-334-000009077 | to | ELP-334-000009080 |
| ELP-334-000009082 | to | ELP-334-000009101 |
| ELP-334-000009104 | to | ELP-334-000009114 |
| ELP-334-000009116 | to | ELP-334-000009117 |
| ELP-334-000009119 | to | ELP-334-000009119 |
| ELP-334-000009125 | to | ELP-334-000009129 |
| ELP-334-000009136 | to | ELP-334-000009155 |
| ELP-334-000009165 | to | ELP-334-000009165 |

| | | |
|---|---|---|
| ELP-334-000009171 | to | ELP-334-000009171 |
| ELP-334-000009191 | to | ELP-334-000009208 |
| ELP-334-000009211 | to | ELP-334-000009226 |
| ELP-334-000009228 | to | ELP-334-000009237 |
| ELP-334-000009242 | to | ELP-334-000009293 |
| ELP-334-000009297 | to | ELP-334-000009297 |
| ELP-334-000009299 | to | ELP-334-000009301 |
| ELP-334-000009303 | to | ELP-334-000009307 |
| ELP-334-000009315 | to | ELP-334-000009317 |
| ELP-334-000009319 | to | ELP-334-000009358 |
| ELP-334-000009361 | to | ELP-334-000009370 |
| ELP-334-000009372 | to | ELP-334-000009372 |
| ELP-334-000009374 | to | ELP-334-000009378 |
| ELP-334-000009380 | to | ELP-334-000009391 |
| ELP-334-000009393 | to | ELP-334-000009394 |
| ELP-334-000009396 | to | ELP-334-000009404 |
| ELP-334-000009406 | to | ELP-334-000009409 |
| ELP-334-000009411 | to | ELP-334-000009417 |
| ELP-334-000009419 | to | ELP-334-000009419 |
| ELP-334-000009421 | to | ELP-334-000009421 |
| ELP-334-000009426 | to | ELP-334-000009438 |
| ELP-334-000009440 | to | ELP-334-000009450 |
| ELP-334-000009452 | to | ELP-334-000009453 |
| ELP-334-000009455 | to | ELP-334-000009463 |
| ELP-334-000009466 | to | ELP-334-000009466 |
| ELP-334-000009468 | to | ELP-334-000009470 |
| ELP-334-000009474 | to | ELP-334-000009481 |
| ELP-334-000009483 | to | ELP-334-000009497 |
| ELP-334-000009499 | to | ELP-334-000009503 |
| ELP-334-000009505 | to | ELP-334-000009505 |
| ELP-334-000009507 | to | ELP-334-000009513 |
| ELP-334-000009521 | to | ELP-334-000009527 |
| ELP-334-000009529 | to | ELP-334-000009542 |
| ELP-334-000009544 | to | ELP-334-000009546 |
| ELP-334-000009548 | to | ELP-334-000009555 |
| ELP-334-000009557 | to | ELP-334-000009561 |
| ELP-334-000009563 | to | ELP-334-000009563 |
| ELP-334-000009565 | to | ELP-334-000009565 |
| ELP-334-000009567 | to | ELP-334-000009574 |
| ELP-334-000009576 | to | ELP-334-000009590 |
| ELP-334-000009603 | to | ELP-334-000009622 |
| ELP-334-000009626 | to | ELP-334-000009652 |
| ELP-334-000009659 | to | ELP-334-000009684 |
| ELP-334-000009686 | to | ELP-334-000009694 |

| | | |
|---|---|---|
| ELP-334-000009696 | to | ELP-334-000009698 |
| ELP-334-000009700 | to | ELP-334-000009701 |
| ELP-334-000009703 | to | ELP-334-000009703 |
| ELP-334-000009705 | to | ELP-334-000009720 |
| ELP-334-000009722 | to | ELP-334-000009741 |
| ELP-334-000009743 | to | ELP-334-000009757 |
| ELP-334-000009759 | to | ELP-334-000009759 |
| ELP-334-000009762 | to | ELP-334-000009772 |
| ELP-334-000009774 | to | ELP-334-000009780 |
| ELP-334-000009782 | to | ELP-334-000009785 |
| ELP-334-000009787 | to | ELP-334-000009792 |
| ELP-334-000009794 | to | ELP-334-000009794 |
| ELP-334-000009796 | to | ELP-334-000009796 |
| ELP-334-000009801 | to | ELP-334-000009803 |
| ELP-334-000009805 | to | ELP-334-000009808 |
| ELP-334-000009811 | to | ELP-334-000009823 |
| ELP-334-000009825 | to | ELP-334-000009826 |
| ELP-334-000009828 | to | ELP-334-000009828 |
| ELP-334-000009830 | to | ELP-334-000009830 |
| ELP-334-000009832 | to | ELP-334-000009839 |
| ELP-334-000009841 | to | ELP-334-000009842 |
| ELP-334-000009844 | to | ELP-334-000009853 |
| ELP-334-000009860 | to | ELP-334-000009870 |
| ELP-334-000009875 | to | ELP-334-000009882 |
| ELP-334-000009884 | to | ELP-334-000009892 |
| ELP-334-000009895 | to | ELP-334-000009918 |
| ELP-334-000009925 | to | ELP-334-000009925 |
| ELP-334-000009928 | to | ELP-334-000009934 |
| ELP-334-000009940 | to | ELP-334-000009970 |
| ELP-334-000009974 | to | ELP-334-000009995 |
| ELP-334-000009998 | to | ELP-334-000010037 |
| ELP-334-000010040 | to | ELP-334-000010040 |
| ELP-334-000010044 | to | ELP-334-000010045 |
| ELP-334-000010048 | to | ELP-334-000010049 |
| ELP-334-000010051 | to | ELP-334-000010082 |
| ELP-334-000010084 | to | ELP-334-000010095 |
| ELP-334-000010102 | to | ELP-334-000010102 |
| ELP-334-000010104 | to | ELP-334-000010109 |
| ELP-334-000010111 | to | ELP-334-000010116 |
| ELP-334-000010118 | to | ELP-334-000010118 |
| ELP-334-000010123 | to | ELP-334-000010134 |
| ELP-334-000010136 | to | ELP-334-000010140 |
| ELP-334-000010142 | to | ELP-334-000010142 |
| ELP-334-000010150 | to | ELP-334-000010152 |

| | | |
|---|---|---|
| ELP-334-000010154 | to | ELP-334-000010155 |
| ELP-334-000010157 | to | ELP-334-000010163 |
| ELP-334-000010169 | to | ELP-334-000010174 |
| ELP-334-000010176 | to | ELP-334-000010177 |
| ELP-334-000010184 | to | ELP-334-000010203 |
| ELP-334-000010207 | to | ELP-334-000010209 |
| ELP-334-000010214 | to | ELP-334-000010217 |
| ELP-334-000010220 | to | ELP-334-000010230 |
| ELP-334-000010232 | to | ELP-334-000010262 |
| ELP-334-000010264 | to | ELP-334-000010278 |
| ELP-334-000010280 | to | ELP-334-000010286 |
| ELP-334-000010288 | to | ELP-334-000010304 |
| ELP-334-000010306 | to | ELP-334-000010317 |
| ELP-334-000010319 | to | ELP-334-000010324 |
| ELP-334-000010326 | to | ELP-334-000010327 |
| ELP-334-000010329 | to | ELP-334-000010334 |
| ELP-334-000010341 | to | ELP-334-000010344 |
| ELP-334-000010346 | to | ELP-334-000010348 |
| ELP-334-000010352 | to | ELP-334-000010352 |
| ELP-334-000010355 | to | ELP-334-000010387 |
| ELP-334-000010393 | to | ELP-334-000010394 |
| ELP-334-000010396 | to | ELP-334-000010399 |
| ELP-334-000010402 | to | ELP-334-000010416 |
| ELP-334-000010418 | to | ELP-334-000010419 |
| ELP-334-000010421 | to | ELP-334-000010423 |
| ELP-334-000010425 | to | ELP-334-000010434 |
| ELP-334-000010436 | to | ELP-334-000010441 |
| ELP-334-000010449 | to | ELP-334-000010459 |
| ELP-334-000010475 | to | ELP-334-000010475 |
| ELP-334-000010478 | to | ELP-334-000010482 |
| ELP-334-000010484 | to | ELP-334-000010500 |
| ELP-334-000010502 | to | ELP-334-000010502 |
| ELP-334-000010506 | to | ELP-334-000010506 |
| ELP-334-000010509 | to | ELP-334-000010519 |
| ELP-334-000010521 | to | ELP-334-000010522 |
| ELP-334-000010524 | to | ELP-334-000010525 |
| ELP-334-000010529 | to | ELP-334-000010537 |
| ELP-334-000010539 | to | ELP-334-000010546 |
| ELP-334-000010548 | to | ELP-334-000010562 |
| ELP-334-000010564 | to | ELP-334-000010579 |
| ELP-334-000010582 | to | ELP-334-000010591 |
| ELP-334-000010593 | to | ELP-334-000010637 |
| ELP-334-000010639 | to | ELP-334-000010645 |
| ELP-334-000010649 | to | ELP-334-000010649 |

| | | |
|---|---|---|
| ELP-334-000010651 | to | ELP-334-000010652 |
| ELP-334-000010655 | to | ELP-334-000010677 |
| ELP-334-000010679 | to | ELP-334-000010684 |
| ELP-334-000010686 | to | ELP-334-000010688 |
| ELP-334-000010690 | to | ELP-334-000010705 |
| ELP-334-000010707 | to | ELP-334-000010707 |
| ELP-334-000010711 | to | ELP-334-000010711 |
| ELP-334-000010714 | to | ELP-334-000010723 |
| ELP-334-000010727 | to | ELP-334-000010743 |
| ELP-334-000010745 | to | ELP-334-000010748 |
| ELP-334-000010750 | to | ELP-334-000010757 |
| ELP-334-000010759 | to | ELP-334-000010780 |
| ELP-334-000010782 | to | ELP-334-000010789 |
| ELP-334-000010792 | to | ELP-334-000010800 |
| ELP-334-000010802 | to | ELP-334-000010802 |
| ELP-334-000010809 | to | ELP-334-000010817 |
| ELP-334-000010819 | to | ELP-334-000010866 |
| ELP-334-000010874 | to | ELP-334-000010874 |
| ELP-334-000010883 | to | ELP-334-000010912 |
| ELP-334-000010914 | to | ELP-334-000010922 |
| ELP-334-000010924 | to | ELP-334-000010924 |
| ELP-334-000010926 | to | ELP-334-000010926 |
| ELP-334-000010944 | to | ELP-334-000010944 |
| ELP-334-000010958 | to | ELP-334-000010982 |
| ELP-334-000010984 | to | ELP-334-000010984 |
| ELP-334-000010986 | to | ELP-334-000010989 |
| ELP-334-000010991 | to | ELP-334-000010995 |
| ELP-334-000010997 | to | ELP-334-000011008 |
| ELP-334-000011010 | to | ELP-334-000011013 |
| ELP-334-000011025 | to | ELP-334-000011029 |
| ELP-334-000011031 | to | ELP-334-000011066 |
| ELP-334-000011068 | to | ELP-334-000011073 |
| ELP-334-000011078 | to | ELP-334-000011079 |
| ELP-334-000011081 | to | ELP-334-000011085 |
| ELP-334-000011087 | to | ELP-334-000011091 |
| ELP-334-000011093 | to | ELP-334-000011097 |
| ELP-334-000011100 | to | ELP-334-000011100 |
| ELP-334-000011102 | to | ELP-334-000011116 |
| ELP-334-000011119 | to | ELP-334-000011121 |
| ELP-334-000011127 | to | ELP-334-000011130 |
| ELP-334-000011132 | to | ELP-334-000011146 |
| ELP-334-000011149 | to | ELP-334-000011162 |
| ELP-334-000011165 | to | ELP-334-000011167 |
| ELP-334-000011170 | to | ELP-334-000011171 |

| | | |
|---|---|---|
| ELP-334-000011174 | to | ELP-334-000011199 |
| ELP-334-000011203 | to | ELP-334-000011213 |
| ELP-334-000011215 | to | ELP-334-000011218 |
| ELP-334-000011220 | to | ELP-334-000011226 |
| ELP-334-000011228 | to | ELP-334-000011249 |
| ELP-334-000011255 | to | ELP-334-000011278 |
| ELP-334-000011280 | to | ELP-334-000011285 |
| ELP-334-000011289 | to | ELP-334-000011309 |
| ELP-334-000011311 | to | ELP-334-000011335 |
| ELP-334-000011337 | to | ELP-334-000011348 |
| ELP-334-000011350 | to | ELP-334-000011379 |
| ELP-334-000011382 | to | ELP-334-000011410 |
| ELP-334-000011412 | to | ELP-334-000011420 |
| ELP-334-000011422 | to | ELP-334-000011442 |
| ELP-334-000011444 | to | ELP-334-000011444 |
| ELP-334-000011447 | to | ELP-334-000011476 |
| ELP-334-000011478 | to | ELP-334-000011490 |
| ELP-334-000011493 | to | ELP-334-000011501 |
| ELP-334-000011503 | to | ELP-334-000011522 |
| ELP-334-000011524 | to | ELP-334-000011531 |
| ELP-334-000011537 | to | ELP-334-000011554 |
| ELP-334-000011559 | to | ELP-334-000011571 |
| ELP-334-000011573 | to | ELP-334-000011583 |
| ELP-334-000011585 | to | ELP-334-000011591 |
| ELP-334-000011593 | to | ELP-334-000011625 |
| ELP-334-000011627 | to | ELP-334-000011646 |
| ELP-334-000011648 | to | ELP-334-000011652 |
| ELP-334-000011654 | to | ELP-334-000011702 |
| ELP-334-000011704 | to | ELP-334-000011709 |
| ELP-334-000011711 | to | ELP-334-000011715 |
| ELP-334-000011719 | to | ELP-334-000011719 |
| ELP-334-000011721 | to | ELP-334-000011735 |
| ELP-334-000011737 | to | ELP-334-000011747 |
| ELP-334-000011749 | to | ELP-334-000011753 |
| ELP-334-000011755 | to | ELP-334-000011764 |
| ELP-334-000011766 | to | ELP-334-000011767 |
| ELP-334-000011769 | to | ELP-334-000011776 |
| ELP-334-000011778 | to | ELP-334-000011778 |
| ELP-334-000011780 | to | ELP-334-000011781 |
| ELP-334-000011783 | to | ELP-334-000011785 |
| ELP-334-000011787 | to | ELP-334-000011790 |
| ELP-334-000011793 | to | ELP-334-000011800 |
| ELP-334-000011803 | to | ELP-334-000011803 |
| ELP-334-000011805 | to | ELP-334-000011805 |

| | | |
|---|---|---|
| ELP-334-000011807 | to | ELP-334-000011842 |
| ELP-334-000011845 | to | ELP-334-000011845 |
| ELP-334-000011849 | to | ELP-334-000011850 |
| ELP-334-000011852 | to | ELP-334-000011852 |
| ELP-334-000011854 | to | ELP-334-000011855 |
| ELP-334-000011859 | to | ELP-334-000011883 |
| ELP-334-000011887 | to | ELP-334-000011893 |
| ELP-334-000011896 | to | ELP-334-000011899 |
| ELP-334-000011901 | to | ELP-334-000011901 |
| ELP-334-000011903 | to | ELP-334-000011916 |
| ELP-334-000011918 | to | ELP-334-000011918 |
| ELP-334-000011920 | to | ELP-334-000011938 |
| ELP-334-000011940 | to | ELP-334-000011972 |
| ELP-334-000011974 | to | ELP-334-000011986 |
| ELP-334-000011988 | to | ELP-334-000012006 |
| ELP-334-000012008 | to | ELP-334-000012063 |
| ELP-334-000012066 | to | ELP-334-000012066 |
| ELP-334-000012068 | to | ELP-334-000012083 |
| ELP-334-000012086 | to | ELP-334-000012100 |
| ELP-334-000012102 | to | ELP-334-000012103 |
| ELP-334-000012105 | to | ELP-334-000012109 |
| ELP-334-000012111 | to | ELP-334-000012112 |
| ELP-334-000012115 | to | ELP-334-000012128 |
| ELP-334-000012130 | to | ELP-334-000012131 |
| ELP-334-000012134 | to | ELP-334-000012153 |
| ELP-334-000012158 | to | ELP-334-000012158 |
| ELP-334-000012160 | to | ELP-334-000012160 |
| ELP-334-000012166 | to | ELP-334-000012214 |
| ELP-334-000012220 | to | ELP-334-000012220 |
| ELP-334-000012225 | to | ELP-334-000012227 |
| ELP-334-000012230 | to | ELP-334-000012232 |
| ELP-334-000012236 | to | ELP-334-000012236 |
| ELP-334-000012238 | to | ELP-334-000012238 |
| ELP-334-000012240 | to | ELP-334-000012240 |
| ELP-334-000012242 | to | ELP-334-000012251 |
| ELP-334-000012255 | to | ELP-334-000012256 |
| ELP-334-000012260 | to | ELP-334-000012263 |
| ELP-334-000012270 | to | ELP-334-000012274 |
| ELP-334-000012276 | to | ELP-334-000012276 |
| ELP-334-000012279 | to | ELP-334-000012279 |
| ELP-334-000012285 | to | ELP-334-000012291 |
| ELP-334-000012294 | to | ELP-334-000012301 |
| ELP-334-000012304 | to | ELP-334-000012310 |
| ELP-334-000012313 | to | ELP-334-000012318 |

| | | |
|---|---|---|
| ELP-334-000012327 | to | ELP-334-000012327 |
| ELP-334-000012329 | to | ELP-334-000012329 |
| ELP-334-000012331 | to | ELP-334-000012332 |
| ELP-334-000012334 | to | ELP-334-000012351 |
| ELP-334-000012354 | to | ELP-334-000012358 |
| ELP-334-000012360 | to | ELP-334-000012363 |
| ELP-334-000012365 | to | ELP-334-000012365 |
| ELP-334-000012367 | to | ELP-334-000012367 |
| ELP-334-000012369 | to | ELP-334-000012379 |
| ELP-334-000012383 | to | ELP-334-000012383 |
| ELP-334-000012386 | to | ELP-334-000012386 |
| ELP-334-000012388 | to | ELP-334-000012390 |
| ELP-334-000012392 | to | ELP-334-000012400 |
| ELP-334-000012402 | to | ELP-334-000012411 |
| ELP-334-000012413 | to | ELP-334-000012418 |
| ELP-334-000012420 | to | ELP-334-000012427 |
| ELP-334-000012429 | to | ELP-334-000012434 |
| ELP-334-000012441 | to | ELP-334-000012447 |
| ELP-334-000012458 | to | ELP-334-000012458 |
| ELP-334-000012460 | to | ELP-334-000012461 |
| ELP-334-000012463 | to | ELP-334-000012465 |
| ELP-334-000012467 | to | ELP-334-000012467 |
| ELP-334-000012469 | to | ELP-334-000012470 |
| ELP-334-000012472 | to | ELP-334-000012474 |
| ELP-334-000012479 | to | ELP-334-000012479 |
| ELP-334-000012481 | to | ELP-334-000012481 |
| ELP-334-000012488 | to | ELP-334-000012495 |
| ELP-334-000012497 | to | ELP-334-000012507 |
| ELP-334-000012516 | to | ELP-334-000012517 |
| ELP-334-000012519 | to | ELP-334-000012526 |
| ELP-334-000012530 | to | ELP-334-000012530 |
| ELP-334-000012532 | to | ELP-334-000012536 |
| ELP-334-000012538 | to | ELP-334-000012550 |
| ELP-334-000012553 | to | ELP-334-000012565 |
| ELP-334-000012569 | to | ELP-334-000012583 |
| ELP-334-000012585 | to | ELP-334-000012586 |
| ELP-334-000012590 | to | ELP-334-000012599 |
| ELP-334-000012601 | to | ELP-334-000012609 |
| ELP-334-000012613 | to | ELP-334-000012630 |
| ELP-334-000012632 | to | ELP-334-000012643 |
| ELP-334-000012646 | to | ELP-334-000012646 |
| ELP-334-000012652 | to | ELP-334-000012664 |
| ELP-334-000012666 | to | ELP-334-000012676 |
| ELP-334-000012679 | to | ELP-334-000012679 |

| | | |
|---|---|---|
| ELP-334-000012681 | to | ELP-334-000012681 |
| ELP-334-000012683 | to | ELP-334-000012686 |
| ELP-334-000012688 | to | ELP-334-000012689 |
| ELP-334-000012691 | to | ELP-334-000012700 |
| ELP-334-000012704 | to | ELP-334-000012704 |
| ELP-334-000012706 | to | ELP-334-000012710 |
| ELP-334-000012717 | to | ELP-334-000012719 |
| ELP-334-000012724 | to | ELP-334-000012733 |
| ELP-334-000012737 | to | ELP-334-000012737 |
| ELP-334-000012739 | to | ELP-334-000012746 |
| ELP-334-000012748 | to | ELP-334-000012748 |
| ELP-334-000012751 | to | ELP-334-000012751 |
| ELP-334-000012756 | to | ELP-334-000012762 |
| ELP-334-000012764 | to | ELP-334-000012767 |
| ELP-334-000012769 | to | ELP-334-000012792 |
| ELP-334-000012794 | to | ELP-334-000012808 |
| ELP-334-000012810 | to | ELP-334-000012820 |
| ELP-334-000012823 | to | ELP-334-000012823 |
| ELP-334-000012826 | to | ELP-334-000012826 |
| ELP-334-000012830 | to | ELP-334-000012843 |
| ELP-334-000012852 | to | ELP-334-000012852 |
| ELP-334-000012856 | to | ELP-334-000012874 |
| ELP-334-000012883 | to | ELP-334-000012900 |
| ELP-334-000012902 | to | ELP-334-000012914 |
| ELP-334-000012916 | to | ELP-334-000012942 |
| ELP-334-000012945 | to | ELP-334-000012945 |
| ELP-334-000012947 | to | ELP-334-000012951 |
| ELP-334-000012953 | to | ELP-334-000012956 |
| ELP-334-000012958 | to | ELP-334-000012961 |
| ELP-334-000012964 | to | ELP-334-000012976 |
| ELP-334-000012978 | to | ELP-334-000012992 |
| ELP-334-000012995 | to | ELP-334-000013007 |
| ELP-334-000013009 | to | ELP-334-000013012 |
| ELP-334-000013016 | to | ELP-334-000013022 |
| ELP-334-000013024 | to | ELP-334-000013025 |
| ELP-334-000013027 | to | ELP-334-000013027 |
| ELP-334-000013035 | to | ELP-334-000013035 |
| ELP-334-000013037 | to | ELP-334-000013037 |
| ELP-334-000013039 | to | ELP-334-000013040 |
| ELP-334-000013042 | to | ELP-334-000013042 |
| ELP-334-000013044 | to | ELP-334-000013044 |
| ELP-334-000013046 | to | ELP-334-000013046 |
| ELP-334-000013048 | to | ELP-334-000013076 |
| ELP-334-000013078 | to | ELP-334-000013078 |

| | | |
|---|---|---|
| ELP-334-000013082 | to | ELP-334-000013086 |
| ELP-334-000013088 | to | ELP-334-000013088 |
| ELP-334-000013090 | to | ELP-334-000013091 |
| ELP-334-000013093 | to | ELP-334-000013094 |
| ELP-334-000013096 | to | ELP-334-000013096 |
| ELP-334-000013098 | to | ELP-334-000013107 |
| ELP-334-000013111 | to | ELP-334-000013114 |
| ELP-334-000013116 | to | ELP-334-000013141 |
| ELP-334-000013143 | to | ELP-334-000013147 |
| ELP-334-000013149 | to | ELP-334-000013153 |
| ELP-334-000013155 | to | ELP-334-000013168 |
| ELP-334-000013170 | to | ELP-334-000013186 |
| ELP-334-000013188 | to | ELP-334-000013205 |
| ELP-334-000013207 | to | ELP-334-000013207 |
| ELP-334-000013210 | to | ELP-334-000013239 |
| ELP-334-000013244 | to | ELP-334-000013263 |
| ELP-334-000013265 | to | ELP-334-000013269 |
| ELP-334-000013273 | to | ELP-334-000013294 |
| ELP-334-000013296 | to | ELP-334-000013301 |
| ELP-334-000013308 | to | ELP-334-000013353 |
| ELP-334-000013355 | to | ELP-334-000013355 |
| ELP-334-000013362 | to | ELP-334-000013367 |
| ELP-334-000013369 | to | ELP-334-000013369 |
| ELP-334-000013371 | to | ELP-334-000013373 |
| ELP-334-000013376 | to | ELP-334-000013376 |
| ELP-334-000013378 | to | ELP-334-000013378 |
| ELP-334-000013383 | to | ELP-334-000013383 |
| ELP-334-000013398 | to | ELP-334-000013399 |
| ELP-334-000013403 | to | ELP-334-000013425 |
| ELP-334-000013427 | to | ELP-334-000013439 |
| ELP-334-000013441 | to | ELP-334-000013442 |
| ELP-334-000013444 | to | ELP-334-000013469 |
| ELP-334-000013476 | to | ELP-334-000013488 |
| ELP-334-000013490 | to | ELP-334-000013494 |
| ELP-334-000013501 | to | ELP-334-000013501 |
| ELP-334-000013505 | to | ELP-334-000013507 |
| ELP-334-000013511 | to | ELP-334-000013527 |
| ELP-334-000013529 | to | ELP-334-000013530 |
| ELP-334-000013533 | to | ELP-334-000013533 |
| ELP-334-000013535 | to | ELP-334-000013535 |
| ELP-334-000013541 | to | ELP-334-000013559 |
| ELP-334-000013564 | to | ELP-334-000013564 |
| ELP-334-000013566 | to | ELP-334-000013566 |
| ELP-334-000013568 | to | ELP-334-000013574 |

| | | |
|---|---|---|
| ELP-334-000013576 | to | ELP-334-000013590 |
| ELP-334-000013592 | to | ELP-334-000013606 |
| ELP-334-000013608 | to | ELP-334-000013608 |
| ELP-334-000013610 | to | ELP-334-000013617 |
| ELP-334-000013620 | to | ELP-334-000013626 |
| ELP-334-000013631 | to | ELP-334-000013632 |
| ELP-334-000013636 | to | ELP-334-000013647 |
| ELP-334-000013649 | to | ELP-334-000013652 |
| ELP-334-000013654 | to | ELP-334-000013655 |
| ELP-334-000013657 | to | ELP-334-000013672 |
| ELP-334-000013675 | to | ELP-334-000013677 |
| ELP-334-000013679 | to | ELP-334-000013679 |
| ELP-334-000013681 | to | ELP-334-000013681 |
| ELP-334-000013684 | to | ELP-334-000013684 |
| ELP-334-000013686 | to | ELP-334-000013721 |
| ELP-334-000013723 | to | ELP-334-000013733 |
| ELP-334-000013735 | to | ELP-334-000013748 |
| ELP-334-000013756 | to | ELP-334-000013759 |
| ELP-334-000013761 | to | ELP-334-000013770 |
| ELP-334-000013772 | to | ELP-334-000013773 |
| ELP-334-000013775 | to | ELP-334-000013778 |
| ELP-334-000013781 | to | ELP-334-000013789 |
| ELP-334-000013791 | to | ELP-334-000013796 |
| ELP-334-000013801 | to | ELP-334-000013803 |
| ELP-334-000013805 | to | ELP-334-000013821 |
| ELP-334-000013823 | to | ELP-334-000013826 |
| ELP-334-000013829 | to | ELP-334-000013839 |
| ELP-334-000013841 | to | ELP-334-000013841 |
| ELP-334-000013843 | to | ELP-334-000013849 |
| ELP-334-000013851 | to | ELP-334-000013857 |
| ELP-334-000013859 | to | ELP-334-000013867 |
| ELP-334-000013869 | to | ELP-334-000013881 |
| ELP-334-000013883 | to | ELP-334-000013922 |
| ELP-334-000013924 | to | ELP-334-000013925 |
| ELP-334-000013927 | to | ELP-334-000013931 |
| ELP-334-000013935 | to | ELP-334-000013998 |
| ELP-334-000014001 | to | ELP-334-000014008 |
| ELP-334-000014012 | to | ELP-334-000014020 |
| ELP-334-000014025 | to | ELP-334-000014029 |
| ELP-334-000014033 | to | ELP-334-000014079 |
| ELP-334-000014082 | to | ELP-334-000014131 |
| ELP-334-000014135 | to | ELP-334-000014140 |
| ELP-334-000014145 | to | ELP-334-000014145 |
| ELP-334-000014149 | to | ELP-334-000014190 |

| | | |
|---|---|---|
| ELP-336-000000002 | to | ELP-336-000000005 |
| ELP-336-000000007 | to | ELP-336-000000013 |
| ELP-336-000000015 | to | ELP-336-000000037 |
| ELP-336-000000039 | to | ELP-336-000000040 |
| ELP-336-000000042 | to | ELP-336-000000043 |
| ELP-336-000000045 | to | ELP-336-000000072 |
| ELP-336-000000077 | to | ELP-336-000000086 |
| ELP-336-000000088 | to | ELP-336-000000088 |
| ELP-336-000000090 | to | ELP-336-000000104 |
| ELP-336-000000106 | to | ELP-336-000000138 |
| ELP-336-000000141 | to | ELP-336-000000177 |
| ELP-336-000000179 | to | ELP-336-000000184 |
| ELP-336-000000186 | to | ELP-336-000000188 |
| ELP-336-000000191 | to | ELP-336-000000206 |
| ELP-336-000000208 | to | ELP-336-000000216 |
| ELP-336-000000218 | to | ELP-336-000000218 |
| ELP-336-000000221 | to | ELP-336-000000243 |
| ELP-336-000000247 | to | ELP-336-000000255 |
| ELP-336-000000258 | to | ELP-336-000000261 |
| ELP-336-000000263 | to | ELP-336-000000265 |
| ELP-336-000000267 | to | ELP-336-000000274 |
| ELP-336-000000276 | to | ELP-336-000000276 |
| ELP-336-000000278 | to | ELP-336-000000285 |
| ELP-336-000000287 | to | ELP-336-000000298 |
| ELP-336-000000300 | to | ELP-336-000000301 |
| ELP-336-000000303 | to | ELP-336-000000303 |
| ELP-336-000000305 | to | ELP-336-000000315 |
| ELP-336-000000317 | to | ELP-336-000000328 |
| ELP-336-000000330 | to | ELP-336-000000333 |
| ELP-336-000000335 | to | ELP-336-000000341 |
| ELP-336-000000343 | to | ELP-336-000000348 |
| ELP-336-000000350 | to | ELP-336-000000353 |
| ELP-336-000000355 | to | ELP-336-000000391 |
| ELP-336-000000393 | to | ELP-336-000000404 |
| ELP-336-000000406 | to | ELP-336-000000408 |
| ELP-336-000000410 | to | ELP-336-000000431 |
| ELP-336-000000433 | to | ELP-336-000000433 |
| ELP-336-000000435 | to | ELP-336-000000452 |
| ELP-336-000000454 | to | ELP-336-000000458 |
| ELP-336-000000460 | to | ELP-336-000000463 |
| ELP-336-000000465 | to | ELP-336-000000468 |
| ELP-336-000000471 | to | ELP-336-000000476 |
| ELP-336-000000478 | to | ELP-336-000000494 |
| ELP-336-000000496 | to | ELP-336-000000498 |

| | | |
|---|---|---|
| ELP-336-000000500 | to | ELP-336-000000505 |
| ELP-336-000000507 | to | ELP-336-000000527 |
| ELP-336-000000529 | to | ELP-336-000000530 |
| ELP-336-000000532 | to | ELP-336-000000535 |
| ELP-336-000000537 | to | ELP-336-000000543 |
| ELP-336-000000545 | to | ELP-336-000000551 |
| ELP-336-000000553 | to | ELP-336-000000555 |
| ELP-336-000000558 | to | ELP-336-000000579 |
| ELP-336-000000581 | to | ELP-336-000000581 |
| ELP-336-000000584 | to | ELP-336-000000598 |
| ELP-336-000000600 | to | ELP-336-000000611 |
| ELP-336-000000613 | to | ELP-336-000000622 |
| ELP-336-000000624 | to | ELP-336-000000654 |
| ELP-336-000000656 | to | ELP-336-000000656 |
| ELP-336-000000658 | to | ELP-336-000000693 |
| ELP-336-000000695 | to | ELP-336-000000698 |
| ELP-336-000000700 | to | ELP-336-000000714 |
| ELP-336-000000716 | to | ELP-336-000000723 |
| ELP-336-000000725 | to | ELP-336-000000772 |
| ELP-336-000000774 | to | ELP-336-000000778 |
| ELP-336-000000780 | to | ELP-336-000000791 |
| ELP-336-000000793 | to | ELP-336-000000804 |
| ELP-336-000000806 | to | ELP-336-000000812 |
| ELP-336-000000814 | to | ELP-336-000000835 |
| ELP-336-000000838 | to | ELP-336-000000839 |
| ELP-336-000000841 | to | ELP-336-000000841 |
| ELP-336-000000843 | to | ELP-336-000000843 |
| ELP-336-000000846 | to | ELP-336-000000855 |
| ELP-336-000000857 | to | ELP-336-000000873 |
| ELP-336-000000875 | to | ELP-336-000000877 |
| ELP-336-000000879 | to | ELP-336-000000883 |
| ELP-336-000000885 | to | ELP-336-000000892 |
| ELP-336-000000894 | to | ELP-336-000000894 |
| ELP-336-000000897 | to | ELP-336-000000902 |
| ELP-336-000000904 | to | ELP-336-000000905 |
| ELP-336-000000908 | to | ELP-336-000000910 |
| ELP-336-000000913 | to | ELP-336-000000913 |
| ELP-336-000000915 | to | ELP-336-000000917 |
| ELP-336-000000919 | to | ELP-336-000000919 |
| ELP-336-000000921 | to | ELP-336-000000926 |
| ELP-336-000000928 | to | ELP-336-000000937 |
| ELP-336-000000939 | to | ELP-336-000000941 |
| ELP-336-000000943 | to | ELP-336-000000943 |
| ELP-336-000000945 | to | ELP-336-000000946 |

| | | |
|---|---|---|
| ELP-336-000000948 | to | ELP-336-000000948 |
| ELP-336-000000950 | to | ELP-336-000000953 |
| ELP-336-000000956 | to | ELP-336-000000976 |
| ELP-336-000000978 | to | ELP-336-000001007 |
| ELP-336-000001009 | to | ELP-336-000001018 |
| ELP-336-000001020 | to | ELP-336-000001026 |
| ELP-336-000001028 | to | ELP-336-000001028 |
| ELP-336-000001030 | to | ELP-336-000001041 |
| ELP-336-000001043 | to | ELP-336-000001053 |
| ELP-336-000001055 | to | ELP-336-000001078 |
| ELP-336-000001081 | to | ELP-336-000001086 |
| ELP-336-000001088 | to | ELP-336-000001114 |
| ELP-336-000001116 | to | ELP-336-000001118 |
| ELP-336-000001120 | to | ELP-336-000001174 |
| ELP-336-000001176 | to | ELP-336-000001211 |
| ELP-336-000001213 | to | ELP-336-000001229 |
| ELP-336-000001231 | to | ELP-336-000001257 |
| ELP-336-000001259 | to | ELP-336-000001260 |
| ELP-336-000001262 | to | ELP-336-000001264 |
| ELP-336-000001266 | to | ELP-336-000001278 |
| ELP-336-000001280 | to | ELP-336-000001284 |
| ELP-336-000001287 | to | ELP-336-000001288 |
| ELP-336-000001290 | to | ELP-336-000001296 |
| ELP-336-000001298 | to | ELP-336-000001305 |
| ELP-336-000001307 | to | ELP-336-000001324 |
| ELP-336-000001326 | to | ELP-336-000001335 |
| ELP-336-000001337 | to | ELP-336-000001342 |
| ELP-336-000001344 | to | ELP-336-000001361 |
| ELP-336-000001364 | to | ELP-336-000001370 |
| ELP-336-000001372 | to | ELP-336-000001379 |
| ELP-336-000001381 | to | ELP-336-000001381 |
| ELP-336-000001383 | to | ELP-336-000001384 |
| ELP-336-000001386 | to | ELP-336-000001395 |
| ELP-336-000001397 | to | ELP-336-000001403 |
| ELP-336-000001405 | to | ELP-336-000001410 |
| ELP-336-000001412 | to | ELP-336-000001417 |
| ELP-336-000001420 | to | ELP-336-000001425 |
| ELP-336-000001427 | to | ELP-336-000001437 |
| ELP-336-000001439 | to | ELP-336-000001457 |
| ELP-336-000001459 | to | ELP-336-000001472 |
| ELP-336-000001474 | to | ELP-336-000001498 |
| ELP-336-000001500 | to | ELP-336-000001502 |
| ELP-336-000001504 | to | ELP-336-000001504 |
| ELP-336-000001507 | to | ELP-336-000001507 |

| | | |
|---|---|---|
| ELP-336-000001509 | to | ELP-336-000001520 |
| ELP-336-000001522 | to | ELP-336-000001559 |
| ELP-336-000001561 | to | ELP-336-000001563 |
| ELP-336-000001566 | to | ELP-336-000001590 |
| ELP-336-000001594 | to | ELP-336-000001606 |
| ELP-336-000001608 | to | ELP-336-000001622 |
| ELP-336-000001624 | to | ELP-336-000001624 |
| ELP-336-000001626 | to | ELP-336-000001630 |
| ELP-336-000001632 | to | ELP-336-000001639 |
| ELP-336-000001641 | to | ELP-336-000001642 |
| ELP-336-000001644 | to | ELP-336-000001644 |
| ELP-336-000001648 | to | ELP-336-000001648 |
| ELP-336-000001650 | to | ELP-336-000001651 |
| ELP-336-000001653 | to | ELP-336-000001666 |
| ELP-336-000001669 | to | ELP-336-000001671 |
| ELP-336-000001673 | to | ELP-336-000001680 |
| ELP-336-000001683 | to | ELP-336-000001705 |
| ELP-336-000001707 | to | ELP-336-000001708 |
| ELP-336-000001711 | to | ELP-336-000001719 |
| ELP-336-000001721 | to | ELP-336-000001783 |
| ELP-336-000001785 | to | ELP-336-000001794 |
| ELP-336-000001797 | to | ELP-336-000001811 |
| ELP-336-000001813 | to | ELP-336-000001818 |
| ELP-336-000001820 | to | ELP-336-000001825 |
| ELP-336-000001827 | to | ELP-336-000001829 |
| ELP-336-000001831 | to | ELP-336-000001835 |
| ELP-336-000001837 | to | ELP-336-000001838 |
| ELP-336-000001840 | to | ELP-336-000001840 |
| ELP-336-000001842 | to | ELP-336-000001843 |
| ELP-336-000001845 | to | ELP-336-000001878 |
| ELP-336-000001880 | to | ELP-336-000001880 |
| ELP-336-000001883 | to | ELP-336-000001885 |
| ELP-336-000001888 | to | ELP-336-000001895 |
| ELP-336-000001897 | to | ELP-336-000001904 |
| ELP-336-000001906 | to | ELP-336-000001912 |
| ELP-336-000001914 | to | ELP-336-000001915 |
| ELP-336-000001917 | to | ELP-336-000001917 |
| ELP-336-000001919 | to | ELP-336-000001919 |
| ELP-336-000001921 | to | ELP-336-000001929 |
| ELP-336-000001931 | to | ELP-336-000001937 |
| ELP-336-000001939 | to | ELP-336-000001940 |
| ELP-336-000001943 | to | ELP-336-000001968 |
| ELP-336-000001970 | to | ELP-336-000001970 |
| ELP-336-000001972 | to | ELP-336-000001972 |

| | | |
|---|---|---|
| ELP-336-000001975 | to | ELP-336-000001979 |
| ELP-336-000001981 | to | ELP-336-000001993 |
| ELP-336-000001995 | to | ELP-336-000002016 |
| ELP-336-000002018 | to | ELP-336-000002021 |
| ELP-336-000002023 | to | ELP-336-000002026 |
| ELP-336-000002028 | to | ELP-336-000002036 |
| ELP-336-000002038 | to | ELP-336-000002051 |
| ELP-336-000002053 | to | ELP-336-000002053 |
| ELP-336-000002055 | to | ELP-336-000002061 |
| ELP-336-000002063 | to | ELP-336-000002085 |
| ELP-336-000002087 | to | ELP-336-000002090 |
| ELP-336-000002092 | to | ELP-336-000002096 |
| ELP-336-000002099 | to | ELP-336-000002120 |
| ELP-336-000002122 | to | ELP-336-000002127 |
| ELP-336-000002129 | to | ELP-336-000002129 |
| ELP-336-000002131 | to | ELP-336-000002132 |
| ELP-336-000002136 | to | ELP-336-000002139 |
| ELP-336-000002141 | to | ELP-336-000002149 |
| ELP-336-000002151 | to | ELP-336-000002158 |
| ELP-336-000002160 | to | ELP-336-000002172 |
| ELP-336-000002174 | to | ELP-336-000002175 |
| ELP-336-000002177 | to | ELP-336-000002187 |
| ELP-336-000002189 | to | ELP-336-000002191 |
| ELP-336-000002193 | to | ELP-336-000002198 |
| ELP-336-000002200 | to | ELP-336-000002222 |
| ELP-336-000002224 | to | ELP-336-000002235 |
| ELP-336-000002237 | to | ELP-336-000002249 |
| ELP-336-000002251 | to | ELP-336-000002251 |
| ELP-336-000002253 | to | ELP-336-000002286 |
| ELP-336-000002288 | to | ELP-336-000002305 |
| ELP-336-000002307 | to | ELP-336-000002310 |
| ELP-336-000002312 | to | ELP-336-000002322 |
| ELP-336-000002324 | to | ELP-336-000002342 |
| ELP-336-000002344 | to | ELP-336-000002344 |
| ELP-336-000002346 | to | ELP-336-000002349 |
| ELP-336-000002353 | to | ELP-336-000002359 |
| ELP-336-000002362 | to | ELP-336-000002362 |
| ELP-336-000002364 | to | ELP-336-000002366 |
| ELP-336-000002368 | to | ELP-336-000002369 |
| ELP-336-000002372 | to | ELP-336-000002384 |
| ELP-336-000002386 | to | ELP-336-000002389 |
| ELP-336-000002391 | to | ELP-336-000002413 |
| ELP-336-000002415 | to | ELP-336-000002416 |
| ELP-336-000002418 | to | ELP-336-000002421 |

| | | |
|---|---|---|
| ELP-336-000002423 | to | ELP-336-000002423 |
| ELP-336-000002425 | to | ELP-336-000002427 |
| ELP-336-000002429 | to | ELP-336-000002434 |
| ELP-336-000002436 | to | ELP-336-000002441 |
| ELP-336-000002443 | to | ELP-336-000002446 |
| ELP-336-000002448 | to | ELP-336-000002459 |
| ELP-336-000002461 | to | ELP-336-000002462 |
| ELP-336-000002464 | to | ELP-336-000002464 |
| ELP-336-000002466 | to | ELP-336-000002470 |
| ELP-336-000002472 | to | ELP-336-000002472 |
| ELP-336-000002474 | to | ELP-336-000002490 |
| ELP-336-000002492 | to | ELP-336-000002508 |
| ELP-336-000002510 | to | ELP-336-000002514 |
| ELP-336-000002517 | to | ELP-336-000002528 |
| ELP-336-000002530 | to | ELP-336-000002546 |
| ELP-336-000002548 | to | ELP-336-000002596 |
| ELP-336-000002598 | to | ELP-336-000002614 |
| ELP-336-000002617 | to | ELP-336-000002641 |
| ELP-336-000002643 | to | ELP-336-000002643 |
| ELP-336-000002645 | to | ELP-336-000002654 |
| ELP-336-000002656 | to | ELP-336-000002658 |
| ELP-336-000002660 | to | ELP-336-000002660 |
| ELP-336-000002662 | to | ELP-336-000002679 |
| ELP-336-000002682 | to | ELP-336-000002682 |
| ELP-336-000002684 | to | ELP-336-000002685 |
| ELP-336-000002687 | to | ELP-336-000002697 |
| ELP-336-000002699 | to | ELP-336-000002711 |
| ELP-336-000002713 | to | ELP-336-000002723 |
| ELP-336-000002725 | to | ELP-336-000002735 |
| ELP-336-000002737 | to | ELP-336-000002737 |
| ELP-336-000002739 | to | ELP-336-000002785 |
| ELP-336-000002787 | to | ELP-336-000002793 |
| ELP-336-000002795 | to | ELP-336-000002803 |
| ELP-336-000002806 | to | ELP-336-000002806 |
| ELP-336-000002808 | to | ELP-336-000002809 |
| ELP-336-000002811 | to | ELP-336-000002822 |
| ELP-336-000002824 | to | ELP-336-000002843 |
| ELP-336-000002845 | to | ELP-336-000002845 |
| ELP-336-000002848 | to | ELP-336-000002852 |
| ELP-336-000002854 | to | ELP-336-000002861 |
| ELP-336-000002864 | to | ELP-336-000002864 |
| ELP-336-000002867 | to | ELP-336-000002868 |
| ELP-336-000002870 | to | ELP-336-000002886 |
| ELP-336-000002888 | to | ELP-336-000002888 |

| | | |
|---|---|---|
| ELP-336-000002891 | to | ELP-336-000002936 |
| ELP-336-000002938 | to | ELP-336-000002970 |
| ELP-336-000002973 | to | ELP-336-000002984 |
| ELP-336-000002986 | to | ELP-336-000002998 |
| ELP-336-000003000 | to | ELP-336-000003003 |
| ELP-336-000003005 | to | ELP-336-000003005 |
| ELP-336-000003007 | to | ELP-336-000003009 |
| ELP-336-000003011 | to | ELP-336-000003018 |
| ELP-336-000003020 | to | ELP-336-000003047 |
| ELP-336-000003049 | to | ELP-336-000003068 |
| ELP-336-000003070 | to | ELP-336-000003082 |
| ELP-336-000003084 | to | ELP-336-000003085 |
| ELP-336-000003087 | to | ELP-336-000003111 |
| ELP-336-000003113 | to | ELP-336-000003117 |
| ELP-336-000003119 | to | ELP-336-000003135 |
| ELP-336-000003137 | to | ELP-336-000003147 |
| ELP-336-000003149 | to | ELP-336-000003178 |
| ELP-336-000003180 | to | ELP-336-000003180 |
| ELP-336-000003182 | to | ELP-336-000003198 |
| ELP-336-000003200 | to | ELP-336-000003208 |
| ELP-336-000003210 | to | ELP-336-000003212 |
| ELP-336-000003214 | to | ELP-336-000003242 |
| ELP-336-000003245 | to | ELP-336-000003285 |
| ELP-336-000003287 | to | ELP-336-000003297 |
| ELP-336-000003299 | to | ELP-336-000003304 |
| ELP-336-000003306 | to | ELP-336-000003306 |
| ELP-336-000003308 | to | ELP-336-000003336 |
| ELP-336-000003339 | to | ELP-336-000003339 |
| ELP-336-000003341 | to | ELP-336-000003343 |
| ELP-336-000003346 | to | ELP-336-000003350 |
| ELP-336-000003353 | to | ELP-336-000003368 |
| ELP-336-000003370 | to | ELP-336-000003382 |
| ELP-336-000003386 | to | ELP-336-000003388 |
| ELP-336-000003394 | to | ELP-336-000003397 |
| ELP-336-000003400 | to | ELP-336-000003401 |
| ELP-336-000003403 | to | ELP-336-000003403 |
| ELP-336-000003407 | to | ELP-336-000003407 |
| ELP-336-000003409 | to | ELP-336-000003413 |
| ELP-336-000003415 | to | ELP-336-000003422 |
| ELP-336-000003424 | to | ELP-336-000003432 |
| ELP-336-000003435 | to | ELP-336-000003448 |
| ELP-336-000003450 | to | ELP-336-000003469 |
| ELP-336-000003471 | to | ELP-336-000003500 |
| ELP-336-000003502 | to | ELP-336-000003526 |

| | | |
|---|---|---|
| ELP-336-000003528 | to | ELP-336-000003533 |
| ELP-336-000003535 | to | ELP-336-000003537 |
| ELP-336-000003540 | to | ELP-336-000003551 |
| ELP-336-000003553 | to | ELP-336-000003554 |
| ELP-336-000003556 | to | ELP-336-000003570 |
| ELP-336-000003572 | to | ELP-336-000003588 |
| ELP-336-000003590 | to | ELP-336-000003597 |
| ELP-336-000003599 | to | ELP-336-000003606 |
| ELP-336-000003608 | to | ELP-336-000003622 |
| ELP-336-000003624 | to | ELP-336-000003627 |
| ELP-336-000003629 | to | ELP-336-000003637 |
| ELP-336-000003639 | to | ELP-336-000003645 |
| ELP-336-000003647 | to | ELP-336-000003675 |
| ELP-336-000003678 | to | ELP-336-000003681 |
| ELP-336-000003683 | to | ELP-336-000003718 |
| ELP-336-000003720 | to | ELP-336-000003720 |
| ELP-336-000003723 | to | ELP-336-000003726 |
| ELP-336-000003728 | to | ELP-336-000003734 |
| ELP-336-000003736 | to | ELP-336-000003758 |
| ELP-336-000003760 | to | ELP-336-000003761 |
| ELP-336-000003763 | to | ELP-336-000003764 |
| ELP-336-000003766 | to | ELP-336-000003793 |
| ELP-336-000003798 | to | ELP-336-000003807 |
| ELP-336-000003809 | to | ELP-336-000003809 |
| ELP-336-000003811 | to | ELP-336-000003825 |
| ELP-336-000003827 | to | ELP-336-000003859 |
| ELP-336-000003862 | to | ELP-336-000003898 |
| ELP-336-000003900 | to | ELP-336-000003905 |
| ELP-336-000003907 | to | ELP-336-000003909 |
| ELP-336-000003912 | to | ELP-336-000003927 |
| ELP-336-000003929 | to | ELP-336-000003937 |
| ELP-336-000003939 | to | ELP-336-000003939 |
| ELP-336-000003942 | to | ELP-336-000003964 |
| ELP-336-000003968 | to | ELP-336-000003976 |
| ELP-336-000003979 | to | ELP-336-000003982 |
| ELP-336-000003984 | to | ELP-336-000003986 |
| ELP-336-000003988 | to | ELP-336-000003995 |
| ELP-336-000003997 | to | ELP-336-000003997 |
| ELP-336-000003999 | to | ELP-336-000004006 |
| ELP-336-000004008 | to | ELP-336-000004019 |
| ELP-336-000004021 | to | ELP-336-000004022 |
| ELP-336-000004024 | to | ELP-336-000004024 |
| ELP-336-000004026 | to | ELP-336-000004036 |
| ELP-336-000004038 | to | ELP-336-000004049 |

| ELP-336-000004051 | to | ELP-336-000004054 |
| ELP-336-000004056 | to | ELP-336-000004062 |
| ELP-336-000004064 | to | ELP-336-000004069 |
| ELP-336-000004071 | to | ELP-336-000004074 |
| ELP-336-000004076 | to | ELP-336-000004112 |
| ELP-336-000004114 | to | ELP-336-000004125 |
| ELP-336-000004127 | to | ELP-336-000004129 |
| ELP-336-000004131 | to | ELP-336-000004152 |
| ELP-336-000004154 | to | ELP-336-000004154 |
| ELP-336-000004156 | to | ELP-336-000004173 |
| ELP-336-000004175 | to | ELP-336-000004179 |
| ELP-336-000004181 | to | ELP-336-000004184 |
| ELP-336-000004186 | to | ELP-336-000004189 |
| ELP-336-000004192 | to | ELP-336-000004197 |
| ELP-336-000004199 | to | ELP-336-000004215 |
| ELP-336-000004217 | to | ELP-336-000004219 |
| ELP-336-000004221 | to | ELP-336-000004226 |
| ELP-336-000004228 | to | ELP-336-000004248 |
| ELP-336-000004250 | to | ELP-336-000004251 |
| ELP-336-000004253 | to | ELP-336-000004256 |
| ELP-336-000004258 | to | ELP-336-000004264 |
| ELP-336-000004266 | to | ELP-336-000004272 |
| ELP-336-000004274 | to | ELP-336-000004276 |
| ELP-336-000004279 | to | ELP-336-000004300 |
| ELP-336-000004302 | to | ELP-336-000004302 |
| ELP-336-000004305 | to | ELP-336-000004319 |
| ELP-336-000004321 | to | ELP-336-000004332 |
| ELP-336-000004334 | to | ELP-336-000004343 |
| ELP-336-000004345 | to | ELP-336-000004375 |
| ELP-336-000004377 | to | ELP-336-000004377 |
| ELP-336-000004379 | to | ELP-336-000004414 |
| ELP-336-000004416 | to | ELP-336-000004419 |
| ELP-336-000004421 | to | ELP-336-000004435 |
| ELP-336-000004437 | to | ELP-336-000004444 |
| ELP-336-000004446 | to | ELP-336-000004493 |
| ELP-336-000004495 | to | ELP-336-000004499 |
| ELP-336-000004501 | to | ELP-336-000004512 |
| ELP-336-000004514 | to | ELP-336-000004525 |
| ELP-336-000004527 | to | ELP-336-000004533 |
| ELP-336-000004535 | to | ELP-336-000004556 |
| ELP-336-000004559 | to | ELP-336-000004560 |
| ELP-336-000004562 | to | ELP-336-000004562 |
| ELP-336-000004564 | to | ELP-336-000004564 |
| ELP-336-000004567 | to | ELP-336-000004576 |

| | | |
|---|---|---|
| ELP-336-000004578 | to | ELP-336-000004594 |
| ELP-336-000004596 | to | ELP-336-000004598 |
| ELP-336-000004600 | to | ELP-336-000004604 |
| ELP-336-000004606 | to | ELP-336-000004613 |
| ELP-336-000004615 | to | ELP-336-000004615 |
| ELP-336-000004618 | to | ELP-336-000004623 |
| ELP-336-000004625 | to | ELP-336-000004626 |
| ELP-336-000004629 | to | ELP-336-000004631 |
| ELP-336-000004634 | to | ELP-336-000004634 |
| ELP-336-000004636 | to | ELP-336-000004638 |
| ELP-336-000004640 | to | ELP-336-000004640 |
| ELP-336-000004642 | to | ELP-336-000004647 |
| ELP-336-000004649 | to | ELP-336-000004658 |
| ELP-336-000004660 | to | ELP-336-000004662 |
| ELP-336-000004664 | to | ELP-336-000004664 |
| ELP-336-000004666 | to | ELP-336-000004667 |
| ELP-336-000004669 | to | ELP-336-000004669 |
| ELP-336-000004671 | to | ELP-336-000004674 |
| ELP-336-000004677 | to | ELP-336-000004697 |
| ELP-336-000004699 | to | ELP-336-000004728 |
| ELP-336-000004730 | to | ELP-336-000004739 |
| ELP-336-000004741 | to | ELP-336-000004747 |
| ELP-336-000004749 | to | ELP-336-000004749 |
| ELP-336-000004751 | to | ELP-336-000004762 |
| ELP-336-000004764 | to | ELP-336-000004774 |
| ELP-336-000004776 | to | ELP-336-000004799 |
| ELP-336-000004802 | to | ELP-336-000004807 |
| ELP-336-000004809 | to | ELP-336-000004835 |
| ELP-336-000004837 | to | ELP-336-000004839 |
| ELP-336-000004841 | to | ELP-336-000004895 |
| ELP-336-000004897 | to | ELP-336-000004932 |
| ELP-336-000004934 | to | ELP-336-000004950 |
| ELP-336-000004952 | to | ELP-336-000004978 |
| ELP-336-000004980 | to | ELP-336-000004981 |
| ELP-336-000004983 | to | ELP-336-000004985 |
| ELP-336-000004987 | to | ELP-336-000004999 |
| ELP-336-000005001 | to | ELP-336-000005005 |
| ELP-336-000005008 | to | ELP-336-000005009 |
| ELP-336-000005011 | to | ELP-336-000005017 |
| ELP-336-000005019 | to | ELP-336-000005026 |
| ELP-336-000005028 | to | ELP-336-000005045 |
| ELP-336-000005047 | to | ELP-336-000005056 |
| ELP-336-000005058 | to | ELP-336-000005063 |
| ELP-336-000005065 | to | ELP-336-000005082 |

| | | |
|---|---|---|
| ELP-336-000005085 | to | ELP-336-000005091 |
| ELP-336-000005093 | to | ELP-336-000005100 |
| ELP-336-000005102 | to | ELP-336-000005102 |
| ELP-336-000005104 | to | ELP-336-000005105 |
| ELP-336-000005107 | to | ELP-336-000005116 |
| ELP-336-000005118 | to | ELP-336-000005124 |
| ELP-336-000005126 | to | ELP-336-000005131 |
| ELP-336-000005133 | to | ELP-336-000005138 |
| ELP-336-000005141 | to | ELP-336-000005146 |
| ELP-336-000005148 | to | ELP-336-000005158 |
| ELP-336-000005160 | to | ELP-336-000005178 |
| ELP-336-000005180 | to | ELP-336-000005193 |
| ELP-336-000005195 | to | ELP-336-000005219 |
| ELP-336-000005221 | to | ELP-336-000005223 |
| ELP-336-000005225 | to | ELP-336-000005225 |
| ELP-336-000005228 | to | ELP-336-000005228 |
| ELP-336-000005230 | to | ELP-336-000005241 |
| ELP-336-000005243 | to | ELP-336-000005280 |
| ELP-336-000005282 | to | ELP-336-000005284 |
| ELP-336-000005287 | to | ELP-336-000005311 |
| ELP-336-000005315 | to | ELP-336-000005327 |
| ELP-336-000005329 | to | ELP-336-000005343 |
| ELP-336-000005345 | to | ELP-336-000005345 |
| ELP-336-000005347 | to | ELP-336-000005351 |
| ELP-336-000005353 | to | ELP-336-000005360 |
| ELP-336-000005362 | to | ELP-336-000005363 |
| ELP-336-000005365 | to | ELP-336-000005365 |
| ELP-336-000005369 | to | ELP-336-000005369 |
| ELP-336-000005371 | to | ELP-336-000005372 |
| ELP-336-000005374 | to | ELP-336-000005387 |
| ELP-336-000005390 | to | ELP-336-000005392 |
| ELP-336-000005394 | to | ELP-336-000005401 |
| ELP-336-000005404 | to | ELP-336-000005426 |
| ELP-336-000005428 | to | ELP-336-000005429 |
| ELP-336-000005432 | to | ELP-336-000005440 |
| ELP-336-000005442 | to | ELP-336-000005504 |
| ELP-336-000005506 | to | ELP-336-000005515 |
| ELP-336-000005518 | to | ELP-336-000005532 |
| ELP-336-000005534 | to | ELP-336-000005539 |
| ELP-336-000005541 | to | ELP-336-000005546 |
| ELP-336-000005548 | to | ELP-336-000005550 |
| ELP-336-000005552 | to | ELP-336-000005556 |
| ELP-336-000005558 | to | ELP-336-000005559 |
| ELP-336-000005561 | to | ELP-336-000005561 |

| | | |
|---|---|---|
| ELP-336-000005563 | to | ELP-336-000005564 |
| ELP-336-000005566 | to | ELP-336-000005599 |
| ELP-336-000005601 | to | ELP-336-000005601 |
| ELP-336-000005604 | to | ELP-336-000005606 |
| ELP-336-000005609 | to | ELP-336-000005616 |
| ELP-336-000005618 | to | ELP-336-000005625 |
| ELP-336-000005627 | to | ELP-336-000005633 |
| ELP-336-000005635 | to | ELP-336-000005636 |
| ELP-336-000005638 | to | ELP-336-000005638 |
| ELP-336-000005640 | to | ELP-336-000005640 |
| ELP-336-000005642 | to | ELP-336-000005650 |
| ELP-336-000005652 | to | ELP-336-000005658 |
| ELP-336-000005660 | to | ELP-336-000005661 |
| ELP-336-000005664 | to | ELP-336-000005689 |
| ELP-336-000005691 | to | ELP-336-000005691 |
| ELP-336-000005693 | to | ELP-336-000005693 |
| ELP-336-000005696 | to | ELP-336-000005700 |
| ELP-336-000005702 | to | ELP-336-000005714 |
| ELP-336-000005716 | to | ELP-336-000005737 |
| ELP-336-000005739 | to | ELP-336-000005742 |
| ELP-336-000005744 | to | ELP-336-000005747 |
| ELP-336-000005749 | to | ELP-336-000005757 |
| ELP-336-000005759 | to | ELP-336-000005772 |
| ELP-336-000005774 | to | ELP-336-000005774 |
| ELP-336-000005776 | to | ELP-336-000005782 |
| ELP-336-000005784 | to | ELP-336-000005806 |
| ELP-336-000005808 | to | ELP-336-000005811 |
| ELP-336-000005813 | to | ELP-336-000005817 |
| ELP-336-000005820 | to | ELP-336-000005841 |
| ELP-336-000005843 | to | ELP-336-000005848 |
| ELP-336-000005850 | to | ELP-336-000005850 |
| ELP-336-000005852 | to | ELP-336-000005853 |
| ELP-336-000005857 | to | ELP-336-000005860 |
| ELP-336-000005862 | to | ELP-336-000005870 |
| ELP-336-000005872 | to | ELP-336-000005879 |
| ELP-336-000005881 | to | ELP-336-000005893 |
| ELP-336-000005895 | to | ELP-336-000005896 |
| ELP-336-000005898 | to | ELP-336-000005908 |
| ELP-336-000005910 | to | ELP-336-000005912 |
| ELP-336-000005914 | to | ELP-336-000005919 |
| ELP-336-000005921 | to | ELP-336-000005943 |
| ELP-336-000005945 | to | ELP-336-000005956 |
| ELP-336-000005958 | to | ELP-336-000005970 |
| ELP-336-000005972 | to | ELP-336-000005972 |

| | | |
|---|---|---|
| ELP-336-000005974 | to | ELP-336-000006007 |
| ELP-336-000006009 | to | ELP-336-000006026 |
| ELP-336-000006028 | to | ELP-336-000006031 |
| ELP-336-000006033 | to | ELP-336-000006043 |
| ELP-336-000006045 | to | ELP-336-000006063 |
| ELP-336-000006065 | to | ELP-336-000006065 |
| ELP-336-000006067 | to | ELP-336-000006070 |
| ELP-336-000006074 | to | ELP-336-000006080 |
| ELP-336-000006083 | to | ELP-336-000006083 |
| ELP-336-000006085 | to | ELP-336-000006087 |
| ELP-336-000006089 | to | ELP-336-000006090 |
| ELP-336-000006093 | to | ELP-336-000006105 |
| ELP-336-000006107 | to | ELP-336-000006110 |
| ELP-336-000006112 | to | ELP-336-000006134 |
| ELP-336-000006136 | to | ELP-336-000006137 |
| ELP-336-000006139 | to | ELP-336-000006142 |
| ELP-336-000006144 | to | ELP-336-000006144 |
| ELP-336-000006146 | to | ELP-336-000006148 |
| ELP-336-000006150 | to | ELP-336-000006155 |
| ELP-336-000006157 | to | ELP-336-000006162 |
| ELP-336-000006164 | to | ELP-336-000006167 |
| ELP-336-000006169 | to | ELP-336-000006180 |
| ELP-336-000006182 | to | ELP-336-000006183 |
| ELP-336-000006185 | to | ELP-336-000006185 |
| ELP-336-000006187 | to | ELP-336-000006191 |
| ELP-336-000006193 | to | ELP-336-000006193 |
| ELP-336-000006195 | to | ELP-336-000006211 |
| ELP-336-000006213 | to | ELP-336-000006229 |
| ELP-336-000006231 | to | ELP-336-000006235 |
| ELP-336-000006238 | to | ELP-336-000006249 |
| ELP-336-000006251 | to | ELP-336-000006267 |
| ELP-336-000006269 | to | ELP-336-000006317 |
| ELP-336-000006319 | to | ELP-336-000006335 |
| ELP-336-000006338 | to | ELP-336-000006362 |
| ELP-336-000006364 | to | ELP-336-000006364 |
| ELP-336-000006366 | to | ELP-336-000006375 |
| ELP-336-000006377 | to | ELP-336-000006379 |
| ELP-336-000006381 | to | ELP-336-000006381 |
| ELP-336-000006383 | to | ELP-336-000006400 |
| ELP-336-000006403 | to | ELP-336-000006403 |
| ELP-336-000006405 | to | ELP-336-000006406 |
| ELP-336-000006408 | to | ELP-336-000006418 |
| ELP-336-000006420 | to | ELP-336-000006432 |
| ELP-336-000006434 | to | ELP-336-000006444 |

| | | |
|---|---|---|
| ELP-336-000006446 | to | ELP-336-000006456 |
| ELP-336-000006458 | to | ELP-336-000006458 |
| ELP-336-000006460 | to | ELP-336-000006506 |
| ELP-336-000006508 | to | ELP-336-000006514 |
| ELP-336-000006516 | to | ELP-336-000006524 |
| ELP-336-000006527 | to | ELP-336-000006527 |
| ELP-336-000006529 | to | ELP-336-000006530 |
| ELP-336-000006532 | to | ELP-336-000006543 |
| ELP-336-000006545 | to | ELP-336-000006564 |
| ELP-336-000006566 | to | ELP-336-000006566 |
| ELP-336-000006569 | to | ELP-336-000006573 |
| ELP-336-000006575 | to | ELP-336-000006582 |
| ELP-336-000006585 | to | ELP-336-000006585 |
| ELP-336-000006588 | to | ELP-336-000006589 |
| ELP-336-000006591 | to | ELP-336-000006607 |
| ELP-336-000006609 | to | ELP-336-000006609 |
| ELP-336-000006612 | to | ELP-336-000006657 |
| ELP-336-000006659 | to | ELP-336-000006691 |
| ELP-336-000006694 | to | ELP-336-000006705 |
| ELP-336-000006707 | to | ELP-336-000006719 |
| ELP-336-000006721 | to | ELP-336-000006724 |
| ELP-336-000006726 | to | ELP-336-000006726 |
| ELP-336-000006728 | to | ELP-336-000006730 |
| ELP-336-000006732 | to | ELP-336-000006739 |
| ELP-336-000006741 | to | ELP-336-000006768 |
| ELP-336-000006770 | to | ELP-336-000006789 |
| ELP-336-000006791 | to | ELP-336-000006803 |
| ELP-336-000006805 | to | ELP-336-000006806 |
| ELP-336-000006808 | to | ELP-336-000006832 |
| ELP-336-000006834 | to | ELP-336-000006838 |
| ELP-336-000006840 | to | ELP-336-000006856 |
| ELP-336-000006858 | to | ELP-336-000006868 |
| ELP-336-000006870 | to | ELP-336-000006899 |
| ELP-336-000006901 | to | ELP-336-000006901 |
| ELP-336-000006903 | to | ELP-336-000006919 |
| ELP-336-000006921 | to | ELP-336-000006929 |
| ELP-336-000006931 | to | ELP-336-000006933 |
| ELP-336-000006935 | to | ELP-336-000006963 |
| ELP-336-000006966 | to | ELP-336-000007006 |
| ELP-336-000007008 | to | ELP-336-000007018 |
| ELP-336-000007020 | to | ELP-336-000007025 |
| ELP-336-000007027 | to | ELP-336-000007027 |
| ELP-336-000007029 | to | ELP-336-000007057 |
| ELP-336-000007060 | to | ELP-336-000007060 |

| | | |
|---|---|---|
| ELP-336-000007062 | to | ELP-336-000007064 |
| ELP-336-000007067 | to | ELP-336-000007071 |
| ELP-336-000007074 | to | ELP-336-000007089 |
| ELP-336-000007091 | to | ELP-336-000007103 |
| ELP-336-000007107 | to | ELP-336-000007109 |
| ELP-336-000007115 | to | ELP-336-000007118 |
| ELP-336-000007121 | to | ELP-336-000007122 |
| ELP-336-000007124 | to | ELP-336-000007124 |
| ELP-336-000007128 | to | ELP-336-000007128 |
| ELP-336-000007130 | to | ELP-336-000007134 |
| ELP-336-000007136 | to | ELP-336-000007143 |
| ELP-336-000007145 | to | ELP-336-000007153 |
| ELP-336-000007156 | to | ELP-336-000007169 |
| ELP-336-000007171 | to | ELP-336-000007190 |
| ELP-336-000007192 | to | ELP-336-000007221 |
| ELP-336-000007223 | to | ELP-336-000007247 |
| ELP-336-000007249 | to | ELP-336-000007254 |
| ELP-336-000007256 | to | ELP-336-000007258 |
| ELP-336-000007261 | to | ELP-336-000007272 |
| ELP-336-000007274 | to | ELP-336-000007275 |
| ELP-336-000007277 | to | ELP-336-000007291 |
| ELP-336-000007293 | to | ELP-336-000007309 |
| ELP-336-000007311 | to | ELP-336-000007318 |
| ELP-336-000007320 | to | ELP-336-000007327 |
| ELP-336-000007329 | to | ELP-336-000007343 |
| ELP-336-000007345 | to | ELP-336-000007348 |
| ELP-336-000007350 | to | ELP-336-000007358 |
| ELP-336-000007360 | to | ELP-336-000007366 |
| ELP-336-000007368 | to | ELP-336-000007396 |
| ELP-336-000007399 | to | ELP-336-000007402 |
| ELP-336-000007404 | to | ELP-336-000007439 |
| ELP-336-000007441 | to | ELP-336-000007441 |
| ELP-336-000007443 | to | ELP-336-000007447 |
| ELP-336-000007449 | to | ELP-336-000007471 |
| ELP-336-000007473 | to | ELP-336-000007483 |
| ELP-336-000007486 | to | ELP-336-000007508 |
| ELP-336-000007515 | to | ELP-336-000007519 |
| ELP-336-000007522 | to | ELP-336-000007524 |
| ELP-336-000007526 | to | ELP-336-000007527 |
| ELP-336-000007529 | to | ELP-336-000007530 |
| ELP-336-000007532 | to | ELP-336-000007535 |
| ELP-336-000007539 | to | ELP-336-000007540 |
| ELP-336-000007542 | to | ELP-336-000007543 |
| ELP-336-000007548 | to | ELP-336-000007556 |

| | | |
|---|---|---|
| ELP-336-000007559 | to | ELP-336-000007562 |
| ELP-336-000007565 | to | ELP-336-000007572 |
| ELP-336-000007576 | to | ELP-336-000007577 |
| ELP-336-000007579 | to | ELP-336-000007579 |
| ELP-336-000007581 | to | ELP-336-000007601 |
| ELP-336-000007603 | to | ELP-336-000007618 |
| ELP-336-000007620 | to | ELP-336-000007627 |
| ELP-336-000007629 | to | ELP-336-000007636 |
| ELP-336-000007668 | to | ELP-336-000007672 |
| ELP-336-000007674 | to | ELP-336-000007674 |
| ELP-336-000007678 | to | ELP-336-000007686 |
| ELP-336-000007690 | to | ELP-336-000007735 |
| ELP-336-000007739 | to | ELP-336-000007744 |
| ELP-336-000007747 | to | ELP-336-000007749 |
| ELP-336-000007757 | to | ELP-336-000007776 |
| ELP-336-000007778 | to | ELP-336-000007778 |
| ELP-336-000007780 | to | ELP-336-000007827 |
| ELP-336-000007829 | to | ELP-336-000007836 |
| ELP-336-000007838 | to | ELP-336-000007842 |
| ELP-336-000007844 | to | ELP-336-000007861 |
| ELP-336-000007872 | to | ELP-336-000007872 |
| ELP-336-000007874 | to | ELP-336-000007874 |
| ELP-336-000007877 | to | ELP-336-000007884 |
| ELP-336-000007889 | to | ELP-336-000007893 |
| ELP-336-000007896 | to | ELP-336-000007896 |
| ELP-336-000007905 | to | ELP-336-000007919 |
| ELP-336-000007921 | to | ELP-336-000007939 |
| ELP-336-000007941 | to | ELP-336-000007941 |
| ELP-336-000007945 | to | ELP-336-000007991 |
| ELP-336-000007993 | to | ELP-336-000008007 |
| ELP-336-000008009 | to | ELP-336-000008021 |
| ELP-336-000008024 | to | ELP-336-000008037 |
| ELP-336-000008039 | to | ELP-336-000008039 |
| ELP-336-000008041 | to | ELP-336-000008041 |
| ELP-336-000008043 | to | ELP-336-000008048 |
| ELP-336-000008050 | to | ELP-336-000008052 |
| ELP-336-000008054 | to | ELP-336-000008081 |
| ELP-336-000008084 | to | ELP-336-000008093 |
| ELP-336-000008095 | to | ELP-336-000008098 |
| ELP-336-000008100 | to | ELP-336-000008106 |
| ELP-336-000008108 | to | ELP-336-000008116 |
| ELP-336-000008120 | to | ELP-336-000008132 |
| ELP-336-000008134 | to | ELP-336-000008138 |
| ELP-336-000008140 | to | ELP-336-000008144 |

| | | |
|---|---|---|
| ELP-336-000008147 | to | ELP-336-000008147 |
| ELP-336-000008149 | to | ELP-336-000008151 |
| ELP-336-000008153 | to | ELP-336-000008157 |
| ELP-336-000008159 | to | ELP-336-000008159 |
| ELP-336-000008161 | to | ELP-336-000008162 |
| ELP-336-000008164 | to | ELP-336-000008164 |
| ELP-336-000008175 | to | ELP-336-000008185 |
| ELP-336-000008188 | to | ELP-336-000008188 |
| ELP-336-000008190 | to | ELP-336-000008203 |
| ELP-336-000008205 | to | ELP-336-000008226 |
| ELP-336-000008228 | to | ELP-336-000008236 |
| ELP-336-000008238 | to | ELP-336-000008262 |
| ELP-336-000008266 | to | ELP-336-000008270 |
| ELP-336-000008272 | to | ELP-336-000008284 |
| ELP-336-000008286 | to | ELP-336-000008286 |
| ELP-336-000008288 | to | ELP-336-000008289 |
| ELP-336-000008291 | to | ELP-336-000008305 |
| ELP-336-000008307 | to | ELP-336-000008322 |
| ELP-336-000008324 | to | ELP-336-000008325 |
| ELP-336-000008327 | to | ELP-336-000008373 |
| ELP-336-000008375 | to | ELP-336-000008414 |
| ELP-336-000008416 | to | ELP-336-000008441 |
| ELP-336-000008443 | to | ELP-336-000008444 |
| ELP-336-000008446 | to | ELP-336-000008462 |
| ELP-336-000008465 | to | ELP-336-000008493 |
| ELP-336-000008495 | to | ELP-336-000008506 |
| ELP-336-000008510 | to | ELP-336-000008512 |
| ELP-336-000008514 | to | ELP-336-000008529 |
| ELP-336-000008532 | to | ELP-336-000008539 |
| ELP-336-000008541 | to | ELP-336-000008544 |
| ELP-336-000008546 | to | ELP-336-000008546 |
| ELP-336-000008548 | to | ELP-336-000008548 |
| ELP-336-000008551 | to | ELP-336-000008626 |
| ELP-336-000008628 | to | ELP-336-000008635 |
| ELP-336-000008637 | to | ELP-336-000008651 |
| ELP-336-000008653 | to | ELP-336-000008653 |
| ELP-336-000008655 | to | ELP-336-000008658 |
| ELP-336-000008660 | to | ELP-336-000008673 |
| ELP-336-000008675 | to | ELP-336-000008677 |
| ELP-336-000008680 | to | ELP-336-000008680 |
| ELP-336-000008682 | to | ELP-336-000008682 |
| ELP-336-000008685 | to | ELP-336-000008687 |
| ELP-336-000008689 | to | ELP-336-000008702 |
| ELP-336-000008707 | to | ELP-336-000008707 |

| | | |
|---|---|---|
| ELP-336-000008711 | to | ELP-336-000008744 |
| ELP-336-000008746 | to | ELP-336-000008746 |
| ELP-336-000008749 | to | ELP-336-000008755 |
| ELP-336-000008762 | to | ELP-336-000008768 |
| ELP-336-000008770 | to | ELP-336-000008790 |
| ELP-336-000008796 | to | ELP-336-000008797 |
| ELP-336-000008799 | to | ELP-336-000008810 |
| ELP-336-000008813 | to | ELP-336-000008819 |
| ELP-336-000008821 | to | ELP-336-000008821 |
| ELP-336-000008823 | to | ELP-336-000008828 |
| ELP-336-000008837 | to | ELP-336-000008844 |
| ELP-336-000008846 | to | ELP-336-000008856 |
| ELP-336-000008858 | to | ELP-336-000008864 |
| ELP-336-000008866 | to | ELP-336-000008872 |
| ELP-336-000008874 | to | ELP-336-000008892 |
| ELP-336-000008894 | to | ELP-336-000008894 |
| ELP-336-000008896 | to | ELP-336-000008916 |
| ELP-336-000008918 | to | ELP-336-000008919 |
| ELP-336-000008921 | to | ELP-336-000008922 |
| ELP-336-000008924 | to | ELP-336-000008925 |
| ELP-336-000008927 | to | ELP-336-000008928 |
| ELP-336-000008930 | to | ELP-336-000008931 |
| ELP-336-000008933 | to | ELP-336-000008933 |
| ELP-336-000008935 | to | ELP-336-000008935 |
| ELP-336-000008937 | to | ELP-336-000008937 |
| ELP-336-000008939 | to | ELP-336-000008939 |
| ELP-336-000008941 | to | ELP-336-000008941 |
| ELP-336-000008943 | to | ELP-336-000008995 |
| ELP-336-000008998 | to | ELP-336-000009006 |
| ELP-336-000009008 | to | ELP-336-000009010 |
| ELP-336-000009012 | to | ELP-336-000009038 |
| ELP-336-000009046 | to | ELP-336-000009066 |
| ELP-336-000009069 | to | ELP-336-000009087 |
| ELP-336-000009089 | to | ELP-336-000009103 |
| ELP-336-000009105 | to | ELP-336-000009122 |
| ELP-336-000009124 | to | ELP-336-000009131 |
| ELP-336-000009133 | to | ELP-336-000009136 |
| ELP-336-000009138 | to | ELP-336-000009158 |
| ELP-336-000009160 | to | ELP-336-000009188 |
| ELP-336-000009190 | to | ELP-336-000009198 |
| ELP-336-000009200 | to | ELP-336-000009215 |
| ELP-336-000009217 | to | ELP-336-000009217 |
| ELP-336-000009220 | to | ELP-336-000009223 |
| ELP-336-000009225 | to | ELP-336-000009233 |

| | | |
|---|---|---|
| ELP-336-000009235 | to | ELP-336-000009237 |
| ELP-336-000009239 | to | ELP-336-000009243 |
| ELP-336-000009245 | to | ELP-336-000009263 |
| ELP-336-000009268 | to | ELP-336-000009271 |
| ELP-336-000009278 | to | ELP-336-000009278 |
| ELP-336-000009280 | to | ELP-336-000009281 |
| ELP-336-000009283 | to | ELP-336-000009286 |
| ELP-336-000009293 | to | ELP-336-000009300 |
| ELP-336-000009304 | to | ELP-336-000009313 |
| ELP-336-000009320 | to | ELP-336-000009320 |
| ELP-336-000009323 | to | ELP-336-000009327 |
| ELP-336-000009334 | to | ELP-336-000009335 |
| ELP-336-000009340 | to | ELP-336-000009340 |
| ELP-336-000009345 | to | ELP-336-000009352 |
| ELP-336-000009354 | to | ELP-336-000009355 |
| ELP-336-000009357 | to | ELP-336-000009359 |
| ELP-336-000009362 | to | ELP-336-000009362 |
| ELP-336-000009365 | to | ELP-336-000009385 |
| ELP-336-000009393 | to | ELP-336-000009397 |
| ELP-336-000009399 | to | ELP-336-000009407 |
| ELP-336-000009409 | to | ELP-336-000009410 |
| ELP-336-000009413 | to | ELP-336-000009414 |
| ELP-336-000009417 | to | ELP-336-000009417 |
| ELP-336-000009419 | to | ELP-336-000009427 |
| ELP-336-000009429 | to | ELP-336-000009441 |
| ELP-336-000009448 | to | ELP-336-000009455 |
| ELP-336-000009457 | to | ELP-336-000009458 |
| ELP-336-000009460 | to | ELP-336-000009462 |
| ELP-336-000009464 | to | ELP-336-000009470 |
| ELP-336-000009472 | to | ELP-336-000009472 |
| ELP-336-000009477 | to | ELP-336-000009477 |
| ELP-336-000009479 | to | ELP-336-000009479 |
| ELP-336-000009482 | to | ELP-336-000009483 |
| ELP-336-000009488 | to | ELP-336-000009519 |
| ELP-336-000009521 | to | ELP-336-000009538 |
| ELP-336-000009546 | to | ELP-336-000009569 |
| ELP-336-000009571 | to | ELP-336-000009613 |
| ELP-336-000009615 | to | ELP-336-000009619 |
| ELP-336-000009622 | to | ELP-336-000009666 |
| ELP-336-000009675 | to | ELP-336-000009681 |
| ELP-336-000009684 | to | ELP-336-000009686 |
| ELP-336-000009688 | to | ELP-336-000009702 |
| ELP-336-000009707 | to | ELP-336-000009708 |
| ELP-336-000009710 | to | ELP-336-000009710 |

| | | |
|---|---|---|
| ELP-336-000009714 | to | ELP-336-000009722 |
| ELP-336-000009730 | to | ELP-336-000009732 |
| ELP-336-000009737 | to | ELP-336-000009765 |
| ELP-336-000009767 | to | ELP-336-000009768 |
| ELP-336-000009777 | to | ELP-336-000009796 |
| ELP-336-000009798 | to | ELP-336-000009799 |
| ELP-336-000009801 | to | ELP-336-000009809 |
| ELP-336-000009811 | to | ELP-336-000009811 |
| ELP-336-000009817 | to | ELP-336-000009821 |
| ELP-336-000009823 | to | ELP-336-000009823 |
| ELP-336-000009828 | to | ELP-336-000009828 |
| ELP-336-000009833 | to | ELP-336-000009835 |
| ELP-336-000009837 | to | ELP-336-000009859 |
| ELP-336-000009861 | to | ELP-336-000009861 |
| ELP-336-000009868 | to | ELP-336-000009871 |
| ELP-336-000009873 | to | ELP-336-000009881 |
| ELP-336-000009886 | to | ELP-336-000009886 |
| ELP-336-000009892 | to | ELP-336-000009895 |
| ELP-336-000009903 | to | ELP-336-000009903 |
| ELP-336-000009910 | to | ELP-336-000009914 |
| ELP-336-000009917 | to | ELP-336-000009920 |
| ELP-336-000009922 | to | ELP-336-000009922 |
| ELP-336-000009925 | to | ELP-336-000009944 |
| ELP-336-000009947 | to | ELP-336-000009947 |
| ELP-336-000009958 | to | ELP-336-000009961 |
| ELP-336-000009963 | to | ELP-336-000009970 |
| ELP-336-000009973 | to | ELP-336-000010013 |
| ELP-336-000010017 | to | ELP-336-000010017 |
| ELP-336-000010021 | to | ELP-336-000010021 |
| ELP-336-000010024 | to | ELP-336-000010031 |
| ELP-336-000010033 | to | ELP-336-000010037 |
| ELP-336-000010039 | to | ELP-336-000010043 |
| ELP-336-000010045 | to | ELP-336-000010045 |
| ELP-336-000010048 | to | ELP-336-000010054 |
| ELP-336-000010061 | to | ELP-336-000010071 |
| ELP-336-000010078 | to | ELP-336-000010101 |
| ELP-336-000010103 | to | ELP-336-000010104 |
| ELP-336-000010106 | to | ELP-336-000010135 |
| ELP-336-000010137 | to | ELP-336-000010142 |
| ELP-336-000010144 | to | ELP-336-000010149 |
| ELP-336-000010151 | to | ELP-336-000010168 |
| ELP-336-000010170 | to | ELP-336-000010213 |
| ELP-336-000010215 | to | ELP-336-000010223 |
| ELP-336-000010225 | to | ELP-336-000010235 |

| | | |
|---|---|---|
| ELP-336-000010239 | to | ELP-336-000010240 |
| ELP-336-000010242 | to | ELP-336-000010242 |
| ELP-336-000010245 | to | ELP-336-000010260 |
| ELP-336-000010264 | to | ELP-336-000010264 |
| ELP-336-000010266 | to | ELP-336-000010279 |
| ELP-336-000010282 | to | ELP-336-000010284 |
| ELP-336-000010290 | to | ELP-336-000010292 |
| ELP-336-000010295 | to | ELP-336-000010295 |
| ELP-336-000010297 | to | ELP-336-000010298 |
| ELP-336-000010302 | to | ELP-336-000010302 |
| ELP-336-000010304 | to | ELP-336-000010305 |
| ELP-336-000010307 | to | ELP-336-000010311 |
| ELP-336-000010313 | to | ELP-336-000010321 |
| ELP-336-000010323 | to | ELP-336-000010330 |
| ELP-336-000010333 | to | ELP-336-000010334 |
| ELP-336-000010336 | to | ELP-336-000010341 |
| ELP-336-000010343 | to | ELP-336-000010358 |
| ELP-336-000010360 | to | ELP-336-000010369 |
| ELP-336-000010371 | to | ELP-336-000010371 |
| ELP-336-000010373 | to | ELP-336-000010388 |
| ELP-336-000010391 | to | ELP-336-000010402 |
| ELP-336-000010408 | to | ELP-336-000010408 |
| ELP-336-000010410 | to | ELP-336-000010431 |
| ELP-336-000010433 | to | ELP-336-000010441 |
| ELP-336-000010446 | to | ELP-336-000010453 |
| ELP-336-000010455 | to | ELP-336-000010455 |
| ELP-336-000010462 | to | ELP-336-000010474 |
| ELP-336-000010478 | to | ELP-336-000010498 |
| ELP-336-000010504 | to | ELP-336-000010504 |
| ELP-336-000010507 | to | ELP-336-000010525 |
| ELP-336-000010527 | to | ELP-336-000010539 |
| ELP-336-000010541 | to | ELP-336-000010541 |
| ELP-336-000010543 | to | ELP-336-000010547 |
| ELP-336-000010550 | to | ELP-336-000010553 |
| ELP-336-000010556 | to | ELP-336-000010562 |
| ELP-336-000010564 | to | ELP-336-000010596 |
| ELP-336-000010598 | to | ELP-336-000010601 |
| ELP-336-000010605 | to | ELP-336-000010620 |
| ELP-336-000010623 | to | ELP-336-000010635 |
| ELP-336-000010637 | to | ELP-336-000010645 |
| ELP-336-000010649 | to | ELP-336-000010650 |
| ELP-336-000010652 | to | ELP-336-000010653 |
| ELP-336-000010655 | to | ELP-336-000010698 |
| ELP-336-000010700 | to | ELP-336-000010715 |

| | | |
|---|---|---|
| ELP-336-000010717 | to | ELP-336-000010735 |
| ELP-336-000010750 | to | ELP-336-000010750 |
| ELP-336-000010752 | to | ELP-336-000010752 |
| ELP-336-000010754 | to | ELP-336-000010754 |
| ELP-336-000010760 | to | ELP-336-000010762 |
| ELP-336-000010764 | to | ELP-336-000010784 |
| ELP-336-000010786 | to | ELP-336-000010786 |
| ELP-336-000010797 | to | ELP-336-000010797 |
| ELP-336-000010799 | to | ELP-336-000010799 |
| ELP-336-000010803 | to | ELP-336-000010806 |
| ELP-336-000010808 | to | ELP-336-000010808 |
| ELP-336-000010810 | to | ELP-336-000010810 |
| ELP-336-000010812 | to | ELP-336-000010816 |
| ELP-336-000010822 | to | ELP-336-000010843 |
| ELP-336-000010851 | to | ELP-336-000010885 |
| ELP-336-000010887 | to | ELP-336-000010933 |
| ELP-336-000010935 | to | ELP-336-000010941 |
| ELP-336-000010943 | to | ELP-336-000010953 |
| ELP-336-000010955 | to | ELP-336-000010955 |
| ELP-336-000010958 | to | ELP-336-000010958 |
| ELP-336-000010960 | to | ELP-336-000010960 |
| ELP-336-000010970 | to | ELP-336-000010976 |
| ELP-336-000010980 | to | ELP-336-000010981 |
| ELP-336-000010986 | to | ELP-336-000010988 |
| ELP-336-000010990 | to | ELP-336-000010992 |
| ELP-336-000010999 | to | ELP-336-000011007 |
| ELP-336-000011011 | to | ELP-336-000011011 |
| ELP-336-000011013 | to | ELP-336-000011040 |
| ELP-336-000011042 | to | ELP-336-000011051 |
| ELP-336-000011053 | to | ELP-336-000011059 |
| ELP-336-000011061 | to | ELP-336-000011084 |
| ELP-336-000011086 | to | ELP-336-000011087 |
| ELP-336-000011092 | to | ELP-336-000011117 |
| ELP-336-000011120 | to | ELP-336-000011121 |
| ELP-336-000011124 | to | ELP-336-000011126 |
| ELP-336-000011131 | to | ELP-336-000011144 |
| ELP-336-000011146 | to | ELP-336-000011163 |
| ELP-336-000011169 | to | ELP-336-000011176 |
| ELP-336-000011178 | to | ELP-336-000011191 |
| ELP-336-000011193 | to | ELP-336-000011201 |
| ELP-336-000011203 | to | ELP-336-000011214 |
| ELP-336-000011216 | to | ELP-336-000011216 |
| ELP-336-000011218 | to | ELP-336-000011245 |
| ELP-336-000011253 | to | ELP-336-000011254 |

| | | |
|---|---|---|
| ELP-336-000011256 | to | ELP-336-000011256 |
| ELP-336-000011258 | to | ELP-336-000011267 |
| ELP-336-000011274 | to | ELP-336-000011280 |
| ELP-336-000011283 | to | ELP-336-000011284 |
| ELP-336-000011286 | to | ELP-336-000011306 |
| ELP-336-000011308 | to | ELP-336-000011310 |
| ELP-336-000011312 | to | ELP-336-000011401 |
| ELP-336-000011403 | to | ELP-336-000011421 |
| ELP-336-000011429 | to | ELP-336-000011438 |
| ELP-336-000011441 | to | ELP-336-000011441 |
| ELP-336-000011446 | to | ELP-336-000011446 |
| ELP-336-000011448 | to | ELP-336-000011455 |
| ELP-336-000011457 | to | ELP-336-000011459 |
| ELP-336-000011461 | to | ELP-336-000011461 |
| ELP-336-000011469 | to | ELP-336-000011484 |
| ELP-336-000011491 | to | ELP-336-000011492 |
| ELP-336-000011495 | to | ELP-336-000011499 |
| ELP-336-000011501 | to | ELP-336-000011501 |
| ELP-336-000011505 | to | ELP-336-000011514 |
| ELP-336-000011521 | to | ELP-336-000011524 |
| ELP-336-000011529 | to | ELP-336-000011531 |
| ELP-336-000011533 | to | ELP-336-000011556 |
| ELP-336-000011559 | to | ELP-336-000011560 |
| ELP-336-000011564 | to | ELP-336-000011564 |
| ELP-336-000011566 | to | ELP-336-000011587 |
| ELP-336-000011591 | to | ELP-336-000011593 |
| ELP-336-000011596 | to | ELP-336-000011624 |
| ELP-336-000011626 | to | ELP-336-000011626 |
| ELP-336-000011628 | to | ELP-336-000011628 |
| ELP-336-000011630 | to | ELP-336-000011643 |
| ELP-336-000011645 | to | ELP-336-000011661 |
| ELP-336-000011663 | to | ELP-336-000011664 |
| ELP-336-000011666 | to | ELP-336-000011668 |
| ELP-336-000011670 | to | ELP-336-000011670 |
| ELP-336-000011682 | to | ELP-336-000011697 |
| ELP-336-000011699 | to | ELP-336-000011721 |
| ELP-336-000011724 | to | ELP-336-000011726 |
| ELP-336-000011728 | to | ELP-336-000011743 |
| ELP-336-000011745 | to | ELP-336-000011747 |
| ELP-336-000011749 | to | ELP-336-000011760 |
| ELP-336-000011765 | to | ELP-336-000011765 |
| ELP-336-000011767 | to | ELP-336-000011767 |
| ELP-336-000011769 | to | ELP-336-000011769 |
| ELP-336-000011771 | to | ELP-336-000011771 |

| | | |
|---|---|---|
| ELP-336-000011773 | to | ELP-336-000011783 |
| ELP-336-000011792 | to | ELP-336-000011802 |
| ELP-336-000011804 | to | ELP-336-000011815 |
| ELP-336-000011818 | to | ELP-336-000011823 |
| ELP-336-000011837 | to | ELP-336-000011848 |
| ELP-336-000011851 | to | ELP-336-000011858 |
| ELP-336-000011860 | to | ELP-336-000011875 |
| ELP-336-000011879 | to | ELP-336-000011880 |
| ELP-336-000011886 | to | ELP-336-000011896 |
| ELP-336-000011899 | to | ELP-336-000011904 |
| ELP-336-000011907 | to | ELP-336-000011907 |
| ELP-336-000011912 | to | ELP-336-000011924 |
| ELP-336-000011927 | to | ELP-336-000011933 |
| ELP-336-000011942 | to | ELP-336-000011942 |
| ELP-336-000011945 | to | ELP-336-000011950 |
| ELP-336-000011952 | to | ELP-336-000011952 |
| ELP-336-000011955 | to | ELP-336-000011956 |
| ELP-336-000011962 | to | ELP-336-000011988 |
| ELP-336-000011990 | to | ELP-336-000012008 |
| ELP-336-000012011 | to | ELP-336-000012067 |
| ELP-336-000012069 | to | ELP-336-000012069 |
| ELP-336-000012071 | to | ELP-336-000012105 |
| ELP-336-000012107 | to | ELP-336-000012109 |
| ELP-336-000012111 | to | ELP-336-000012114 |
| ELP-336-000012116 | to | ELP-336-000012126 |
| ELP-336-000012128 | to | ELP-336-000012132 |
| ELP-336-000012136 | to | ELP-336-000012144 |
| ELP-336-000012146 | to | ELP-336-000012146 |
| ELP-336-000012148 | to | ELP-336-000012157 |
| ELP-336-000012159 | to | ELP-336-000012159 |
| ELP-336-000012161 | to | ELP-336-000012171 |
| ELP-336-000012174 | to | ELP-336-000012179 |
| ELP-336-000012181 | to | ELP-336-000012207 |
| ELP-336-000012210 | to | ELP-336-000012224 |
| ELP-336-000012226 | to | ELP-336-000012243 |
| ELP-336-000012245 | to | ELP-336-000012259 |
| ELP-336-000012261 | to | ELP-336-000012262 |
| ELP-336-000012265 | to | ELP-336-000012283 |
| ELP-336-000012289 | to | ELP-336-000012290 |
| ELP-336-000012294 | to | ELP-336-000012295 |
| ELP-336-000012299 | to | ELP-336-000012322 |
| ELP-336-000012325 | to | ELP-336-000012333 |
| ELP-336-000012336 | to | ELP-336-000012358 |
| ELP-336-000012360 | to | ELP-336-000012373 |

| | | |
|---|---|---|
| ELP-336-000012375 | to | ELP-336-000012377 |
| ELP-336-000012379 | to | ELP-336-000012442 |
| ELP-336-000012444 | to | ELP-336-000012453 |
| ELP-336-000012455 | to | ELP-336-000012459 |
| ELP-336-000012461 | to | ELP-336-000012461 |
| ELP-336-000012463 | to | ELP-336-000012465 |
| ELP-336-000012467 | to | ELP-336-000012468 |
| ELP-336-000012471 | to | ELP-336-000012475 |
| ELP-336-000012480 | to | ELP-336-000012482 |
| ELP-336-000012489 | to | ELP-336-000012513 |
| ELP-336-000012515 | to | ELP-336-000012586 |
| ELP-336-000012604 | to | ELP-336-000012604 |
| ELP-336-000012619 | to | ELP-336-000012624 |
| ELP-336-000012627 | to | ELP-336-000012630 |
| ELP-336-000012632 | to | ELP-336-000012632 |
| ELP-336-000012635 | to | ELP-336-000012665 |
| ELP-336-000012667 | to | ELP-336-000012681 |
| ELP-336-000012683 | to | ELP-336-000012686 |
| ELP-336-000012689 | to | ELP-336-000012689 |
| ELP-336-000012691 | to | ELP-336-000012718 |
| ELP-336-000012720 | to | ELP-336-000012721 |
| ELP-336-000012724 | to | ELP-336-000012728 |
| ELP-336-000012730 | to | ELP-336-000012740 |
| ELP-336-000012742 | to | ELP-336-000012742 |
| ELP-336-000012744 | to | ELP-336-000012745 |
| ELP-336-000012747 | to | ELP-336-000012747 |
| ELP-336-000012749 | to | ELP-336-000012749 |
| ELP-336-000012751 | to | ELP-336-000012751 |
| ELP-336-000012755 | to | ELP-336-000012773 |
| ELP-336-000012782 | to | ELP-336-000012786 |
| ELP-336-000012792 | to | ELP-336-000012792 |
| ELP-336-000012794 | to | ELP-336-000012806 |
| ELP-336-000012808 | to | ELP-336-000012809 |
| ELP-336-000012811 | to | ELP-336-000012821 |
| ELP-336-000012823 | to | ELP-336-000012835 |
| ELP-336-000012837 | to | ELP-336-000012844 |
| ELP-336-000012847 | to | ELP-336-000012869 |
| ELP-336-000012877 | to | ELP-336-000012889 |
| ELP-336-000012891 | to | ELP-336-000012907 |
| ELP-336-000012916 | to | ELP-336-000012916 |
| ELP-336-000012918 | to | ELP-336-000012919 |
| ELP-336-000012921 | to | ELP-336-000012949 |
| ELP-336-000012952 | to | ELP-336-000012952 |
| ELP-336-000012962 | to | ELP-336-000012963 |

| | | |
|---|---|---|
| ELP-336-000012965 | to | ELP-336-000012994 |
| ELP-336-000012996 | to | ELP-336-000012996 |
| ELP-336-000013002 | to | ELP-336-000013011 |
| ELP-336-000013014 | to | ELP-336-000013024 |
| ELP-336-000013029 | to | ELP-336-000013043 |
| ELP-336-000013045 | to | ELP-336-000013047 |
| ELP-336-000013049 | to | ELP-336-000013051 |
| ELP-336-000013053 | to | ELP-336-000013053 |
| ELP-336-000013055 | to | ELP-336-000013055 |
| ELP-336-000013065 | to | ELP-336-000013073 |
| ELP-336-000013075 | to | ELP-336-000013080 |
| ELP-336-000013082 | to | ELP-336-000013097 |
| ELP-336-000013107 | to | ELP-336-000013119 |
| ELP-336-000013124 | to | ELP-336-000013144 |
| ELP-336-000013146 | to | ELP-336-000013147 |
| ELP-336-000013152 | to | ELP-336-000013154 |
| ELP-336-000013156 | to | ELP-336-000013160 |
| ELP-336-000013167 | to | ELP-336-000013177 |
| ELP-336-000013179 | to | ELP-336-000013191 |
| ELP-336-000013193 | to | ELP-336-000013193 |
| ELP-336-000013195 | to | ELP-336-000013198 |
| ELP-336-000013200 | to | ELP-336-000013206 |
| ELP-336-000013208 | to | ELP-336-000013209 |
| ELP-336-000013211 | to | ELP-336-000013212 |
| ELP-336-000013215 | to | ELP-336-000013216 |
| ELP-336-000013218 | to | ELP-336-000013226 |
| ELP-336-000013228 | to | ELP-336-000013267 |
| ELP-336-000013270 | to | ELP-336-000013288 |
| ELP-336-000013291 | to | ELP-336-000013295 |
| ELP-336-000013298 | to | ELP-336-000013305 |
| ELP-336-000013307 | to | ELP-336-000013310 |
| ELP-336-000013314 | to | ELP-336-000013315 |
| ELP-336-000013317 | to | ELP-336-000013317 |
| ELP-336-000013324 | to | ELP-336-000013342 |
| ELP-336-000013345 | to | ELP-336-000013350 |
| ELP-336-000013357 | to | ELP-336-000013376 |
| ELP-336-000013379 | to | ELP-336-000013379 |
| ELP-336-000013381 | to | ELP-336-000013381 |
| ELP-336-000013386 | to | ELP-336-000013397 |
| ELP-336-000013407 | to | ELP-336-000013408 |
| ELP-336-000013410 | to | ELP-336-000013412 |
| ELP-336-000013418 | to | ELP-336-000013419 |
| ELP-336-000013421 | to | ELP-336-000013422 |
| ELP-336-000013426 | to | ELP-336-000013443 |

| | | |
|---|---|---|
| ELP-336-000013445 | to | ELP-336-000013454 |
| ELP-336-000013456 | to | ELP-336-000013456 |
| ELP-336-000013458 | to | ELP-336-000013461 |
| ELP-336-000013468 | to | ELP-336-000013469 |
| ELP-336-000013471 | to | ELP-336-000013473 |
| ELP-336-000013475 | to | ELP-336-000013475 |
| ELP-336-000013478 | to | ELP-336-000013478 |
| ELP-336-000013480 | to | ELP-336-000013487 |
| ELP-336-000013489 | to | ELP-336-000013489 |
| ELP-336-000013493 | to | ELP-336-000013502 |
| ELP-336-000013504 | to | ELP-336-000013509 |
| ELP-336-000013511 | to | ELP-336-000013530 |
| ELP-336-000013532 | to | ELP-336-000013536 |
| ELP-336-000013538 | to | ELP-336-000013543 |
| ELP-336-000013545 | to | ELP-336-000013577 |
| ELP-336-000013579 | to | ELP-336-000013588 |
| ELP-336-000013590 | to | ELP-336-000013591 |
| ELP-336-000013596 | to | ELP-336-000013596 |
| ELP-336-000013598 | to | ELP-336-000013598 |
| ELP-336-000013600 | to | ELP-336-000013601 |
| ELP-336-000013603 | to | ELP-336-000013605 |
| ELP-336-000013607 | to | ELP-336-000013607 |
| ELP-336-000013609 | to | ELP-336-000013619 |
| ELP-336-000013623 | to | ELP-336-000013629 |
| ELP-336-000013632 | to | ELP-336-000013642 |
| ELP-336-000013644 | to | ELP-336-000013645 |
| ELP-336-000013650 | to | ELP-336-000013650 |
| ELP-336-000013652 | to | ELP-336-000013658 |
| ELP-336-000013660 | to | ELP-336-000013660 |
| ELP-336-000013666 | to | ELP-336-000013666 |
| ELP-336-000013668 | to | ELP-336-000013685 |
| ELP-336-000013688 | to | ELP-336-000013691 |
| ELP-336-000013693 | to | ELP-336-000013696 |
| ELP-336-000013698 | to | ELP-336-000013708 |
| ELP-336-000013710 | to | ELP-336-000013722 |
| ELP-336-000013724 | to | ELP-336-000013732 |
| ELP-336-000013734 | to | ELP-336-000013748 |
| ELP-336-000013750 | to | ELP-336-000013780 |
| ELP-336-000013782 | to | ELP-336-000013803 |
| ELP-336-000013806 | to | ELP-336-000013809 |
| ELP-336-000013811 | to | ELP-336-000013811 |
| ELP-336-000013816 | to | ELP-336-000013831 |
| ELP-336-000013835 | to | ELP-336-000013868 |
| ELP-336-000013870 | to | ELP-336-000013883 |

| | | |
|---|---|---|
| ELP-336-000013886 | to | ELP-336-000013918 |
| ELP-336-000013920 | to | ELP-336-000013982 |
| ELP-336-000013987 | to | ELP-336-000013989 |
| ELP-336-000013993 | to | ELP-336-000014014 |
| ELP-336-000014018 | to | ELP-336-000014026 |
| ELP-336-000014029 | to | ELP-336-000014037 |
| ELP-336-000014040 | to | ELP-336-000014047 |
| ELP-336-000014051 | to | ELP-336-000014143 |
| ELP-336-000014148 | to | ELP-336-000014159 |
| ELP-336-000014163 | to | ELP-336-000014195 |
| ELP-336-000014197 | to | ELP-336-000014197 |
| ELP-336-000014199 | to | ELP-336-000014200 |
| ELP-336-000014202 | to | ELP-336-000014222 |
| ELP-336-000014226 | to | ELP-336-000014231 |
| ELP-336-000014233 | to | ELP-336-000014265 |
| ELP-336-000014268 | to | ELP-336-000014276 |
| ELP-336-000014278 | to | ELP-336-000014293 |
| ELP-336-000014296 | to | ELP-336-000014303 |
| ELP-336-000014305 | to | ELP-336-000014305 |
| ELP-336-000014307 | to | ELP-336-000014307 |
| ELP-336-000014309 | to | ELP-336-000014333 |
| ELP-336-000014336 | to | ELP-336-000014342 |
| ELP-336-000014344 | to | ELP-336-000014344 |
| ELP-336-000014347 | to | ELP-336-000014348 |
| ELP-336-000014350 | to | ELP-336-000014352 |
| ELP-336-000014354 | to | ELP-336-000014368 |
| ELP-336-000014371 | to | ELP-336-000014373 |
| ELP-336-000014375 | to | ELP-336-000014375 |
| ELP-336-000014377 | to | ELP-336-000014385 |
| ELP-336-000014388 | to | ELP-336-000014388 |
| ELP-336-000014390 | to | ELP-336-000014390 |
| ELP-336-000014394 | to | ELP-336-000014394 |
| ELP-336-000014396 | to | ELP-336-000014396 |
| ELP-336-000014398 | to | ELP-336-000014412 |
| ELP-336-000014414 | to | ELP-336-000014427 |
| ELP-336-000014430 | to | ELP-336-000014430 |
| ELP-336-000014432 | to | ELP-336-000014434 |
| ELP-336-000014436 | to | ELP-336-000014439 |
| ELP-336-000014441 | to | ELP-336-000014443 |
| ELP-336-000014445 | to | ELP-336-000014450 |
| ELP-336-000014453 | to | ELP-336-000014468 |
| ELP-336-000014471 | to | ELP-336-000014477 |
| ELP-336-000014479 | to | ELP-336-000014479 |
| ELP-336-000014481 | to | ELP-336-000014494 |

110

| | | |
|---|---|---|
| ELP-336-000014496 | to | ELP-336-000014496 |
| ELP-336-000014498 | to | ELP-336-000014503 |
| ELP-336-000014507 | to | ELP-336-000014512 |
| ELP-336-000014514 | to | ELP-336-000014521 |
| ELP-336-000014524 | to | ELP-336-000014532 |
| ELP-336-000014534 | to | ELP-336-000014549 |
| ELP-336-000014551 | to | ELP-336-000014552 |
| ELP-336-000014554 | to | ELP-336-000014561 |
| ELP-336-000014563 | to | ELP-336-000014563 |
| ELP-336-000014565 | to | ELP-336-000014569 |
| ELP-336-000014571 | to | ELP-336-000014585 |
| ELP-336-000014587 | to | ELP-336-000014600 |
| ELP-336-000014602 | to | ELP-336-000014603 |
| ELP-336-000014605 | to | ELP-336-000014605 |
| ELP-336-000014607 | to | ELP-336-000014609 |
| ELP-336-000014614 | to | ELP-336-000014614 |
| ELP-336-000014616 | to | ELP-336-000014622 |
| ELP-336-000014624 | to | ELP-336-000014639 |
| ELP-336-000014641 | to | ELP-336-000014641 |
| ELP-336-000014644 | to | ELP-336-000014645 |
| ELP-336-000014647 | to | ELP-336-000014653 |
| ELP-336-000014656 | to | ELP-336-000014657 |
| ELP-336-000014659 | to | ELP-336-000014669 |
| ELP-336-000014671 | to | ELP-336-000014677 |
| ELP-336-000014680 | to | ELP-336-000014680 |
| ELP-336-000014682 | to | ELP-336-000014683 |
| ELP-336-000014685 | to | ELP-336-000014693 |
| ELP-336-000014695 | to | ELP-336-000014697 |
| ELP-336-000014699 | to | ELP-336-000014701 |
| ELP-336-000014703 | to | ELP-336-000014704 |
| ELP-336-000014706 | to | ELP-336-000014706 |
| ELP-336-000014709 | to | ELP-336-000014713 |
| ELP-336-000014715 | to | ELP-336-000014729 |
| ELP-336-000014731 | to | ELP-336-000014732 |
| ELP-336-000014734 | to | ELP-336-000014740 |
| ELP-336-000014742 | to | ELP-336-000014754 |
| ELP-336-000014757 | to | ELP-336-000014757 |
| ELP-336-000014760 | to | ELP-336-000014763 |
| ELP-336-000014765 | to | ELP-336-000014775 |
| ELP-336-000014777 | to | ELP-336-000014778 |
| ELP-336-000014780 | to | ELP-336-000014780 |
| ELP-336-000014785 | to | ELP-336-000014789 |
| ELP-336-000014791 | to | ELP-336-000014800 |
| ELP-336-000014802 | to | ELP-336-000014802 |

| | | |
|---|---|---|
| ELP-336-000014804 | to | ELP-336-000014806 |
| ELP-336-000014808 | to | ELP-336-000014817 |
| ELP-336-000014819 | to | ELP-336-000014819 |
| ELP-336-000014821 | to | ELP-336-000014822 |
| ELP-336-000014824 | to | ELP-336-000014824 |
| ELP-336-000014826 | to | ELP-336-000014830 |
| ELP-336-000014832 | to | ELP-336-000014843 |
| ELP-336-000014845 | to | ELP-336-000014851 |
| ELP-336-000014853 | to | ELP-336-000014860 |
| ELP-336-000014862 | to | ELP-336-000014862 |
| ELP-336-000014864 | to | ELP-336-000014869 |
| ELP-336-000014872 | to | ELP-336-000014873 |
| ELP-336-000014875 | to | ELP-336-000014893 |
| ELP-336-000014895 | to | ELP-336-000014899 |
| ELP-336-000014902 | to | ELP-336-000014931 |
| ELP-336-000014933 | to | ELP-336-000014935 |
| ELP-336-000014937 | to | ELP-336-000014942 |
| ELP-336-000014944 | to | ELP-336-000014950 |
| ELP-336-000014952 | to | ELP-336-000014954 |
| ELP-336-000014956 | to | ELP-336-000014961 |
| ELP-336-000014963 | to | ELP-336-000014964 |
| ELP-336-000014966 | to | ELP-336-000014968 |
| ELP-336-000014970 | to | ELP-336-000014984 |
| ELP-336-000014986 | to | ELP-336-000014996 |
| ELP-336-000014998 | to | ELP-336-000015001 |
| ELP-336-000015003 | to | ELP-336-000015005 |
| ELP-336-000015007 | to | ELP-336-000015008 |
| ELP-336-000015011 | to | ELP-336-000015013 |
| ELP-336-000015015 | to | ELP-336-000015032 |
| ELP-336-000015034 | to | ELP-336-000015038 |
| ELP-336-000015040 | to | ELP-336-000015042 |
| ELP-336-000015044 | to | ELP-336-000015044 |
| ELP-336-000015046 | to | ELP-336-000015047 |
| ELP-336-000015051 | to | ELP-336-000015052 |
| ELP-336-000015054 | to | ELP-336-000015055 |
| ELP-336-000015057 | to | ELP-336-000015060 |
| ELP-336-000015062 | to | ELP-336-000015071 |
| ELP-336-000015074 | to | ELP-336-000015102 |
| ELP-336-000015104 | to | ELP-336-000015106 |
| ELP-336-000015108 | to | ELP-336-000015121 |
| ELP-336-000015123 | to | ELP-336-000015138 |
| ELP-336-000015141 | to | ELP-336-000015167 |
| ELP-336-000015172 | to | ELP-336-000015174 |
| ELP-336-000015177 | to | ELP-336-000015178 |

| | | |
|---|---|---|
| ELP-336-000015180 | to | ELP-336-000015181 |
| ELP-336-000015183 | to | ELP-336-000015183 |
| ELP-336-000015186 | to | ELP-336-000015190 |
| ELP-336-000015192 | to | ELP-336-000015192 |
| ELP-336-000015194 | to | ELP-336-000015198 |
| ELP-336-000015200 | to | ELP-336-000015200 |
| ELP-336-000015202 | to | ELP-336-000015230 |
| ELP-336-000015232 | to | ELP-336-000015232 |
| ELP-336-000015234 | to | ELP-336-000015234 |
| ELP-336-000015236 | to | ELP-336-000015244 |
| ELP-336-000015246 | to | ELP-336-000015249 |
| ELP-336-000015252 | to | ELP-336-000015254 |
| ELP-336-000015256 | to | ELP-336-000015258 |
| ELP-336-000015260 | to | ELP-336-000015265 |
| ELP-336-000015267 | to | ELP-336-000015267 |
| ELP-336-000015270 | to | ELP-336-000015270 |
| ELP-336-000015272 | to | ELP-336-000015272 |
| ELP-336-000015274 | to | ELP-336-000015276 |
| ELP-336-000015278 | to | ELP-336-000015283 |
| ELP-336-000015285 | to | ELP-336-000015288 |
| ELP-336-000015290 | to | ELP-336-000015294 |
| ELP-336-000015296 | to | ELP-336-000015300 |
| ELP-336-000015303 | to | ELP-336-000015306 |
| ELP-336-000015308 | to | ELP-336-000015321 |
| ELP-336-000015324 | to | ELP-336-000015328 |
| ELP-336-000015330 | to | ELP-336-000015331 |
| ELP-336-000015334 | to | ELP-336-000015339 |
| ELP-336-000015341 | to | ELP-336-000015341 |
| ELP-336-000015343 | to | ELP-336-000015343 |
| ELP-336-000015345 | to | ELP-336-000015355 |
| ELP-336-000015357 | to | ELP-336-000015364 |
| ELP-336-000015368 | to | ELP-336-000015384 |
| ELP-336-000015386 | to | ELP-336-000015386 |
| ELP-336-000015388 | to | ELP-336-000015388 |
| ELP-336-000015390 | to | ELP-336-000015398 |
| ELP-336-000015400 | to | ELP-336-000015401 |
| ELP-336-000015403 | to | ELP-336-000015406 |
| ELP-336-000015408 | to | ELP-336-000015426 |
| ELP-336-000015428 | to | ELP-336-000015432 |
| ELP-336-000015435 | to | ELP-336-000015443 |
| ELP-336-000015445 | to | ELP-336-000015457 |
| ELP-336-000015460 | to | ELP-336-000015474 |
| ELP-336-000015476 | to | ELP-336-000015476 |
| ELP-336-000015478 | to | ELP-336-000015479 |

| | | |
|---|---|---|
| ELP-336-000015481 | to | ELP-336-000015489 |
| ELP-336-000015493 | to | ELP-336-000015501 |
| ELP-336-000015504 | to | ELP-336-000015521 |
| ELP-336-000015523 | to | ELP-336-000015544 |
| ELP-336-000015546 | to | ELP-336-000015550 |
| ELP-336-000015553 | to | ELP-336-000015556 |
| ELP-336-000015558 | to | ELP-336-000015559 |
| ELP-336-000015561 | to | ELP-336-000015561 |
| ELP-336-000015566 | to | ELP-336-000015566 |
| ELP-336-000015570 | to | ELP-336-000015570 |
| ELP-336-000015572 | to | ELP-336-000015574 |
| ELP-336-000015576 | to | ELP-336-000015596 |
| ELP-336-000015598 | to | ELP-336-000015602 |
| ELP-336-000015605 | to | ELP-336-000015611 |
| ELP-336-000015613 | to | ELP-336-000015615 |
| ELP-336-000015617 | to | ELP-336-000015617 |
| ELP-336-000015619 | to | ELP-336-000015624 |
| ELP-336-000015626 | to | ELP-336-000015627 |
| ELP-336-000015629 | to | ELP-336-000015629 |
| ELP-336-000015632 | to | ELP-336-000015635 |
| ELP-336-000015637 | to | ELP-336-000015637 |
| ELP-336-000015641 | to | ELP-336-000015642 |
| ELP-336-000015644 | to | ELP-336-000015647 |
| ELP-336-000015649 | to | ELP-336-000015662 |
| ELP-336-000015664 | to | ELP-336-000015669 |
| ELP-336-000015671 | to | ELP-336-000015679 |
| ELP-336-000015681 | to | ELP-336-000015685 |
| ELP-336-000015688 | to | ELP-336-000015688 |
| ELP-336-000015691 | to | ELP-336-000015693 |
| ELP-336-000015695 | to | ELP-336-000015698 |
| ELP-336-000015700 | to | ELP-336-000015701 |
| ELP-336-000015703 | to | ELP-336-000015703 |
| ELP-336-000015708 | to | ELP-336-000015708 |
| ELP-336-000015714 | to | ELP-336-000015717 |
| ELP-336-000015719 | to | ELP-336-000015722 |
| ELP-336-000015724 | to | ELP-336-000015729 |
| ELP-336-000015732 | to | ELP-336-000015745 |
| ELP-336-000015747 | to | ELP-336-000015749 |
| ELP-336-000015752 | to | ELP-336-000015753 |
| ELP-336-000015755 | to | ELP-336-000015757 |
| ELP-336-000015759 | to | ELP-336-000015760 |
| ELP-336-000015762 | to | ELP-336-000015762 |
| ELP-336-000015764 | to | ELP-336-000015771 |
| ELP-336-000015773 | to | ELP-336-000015778 |

| | | |
|---|---|---|
| ELP-336-000015780 | to | ELP-336-000015781 |
| ELP-336-000015783 | to | ELP-336-000015784 |
| ELP-336-000015786 | to | ELP-336-000015806 |
| ELP-336-000015808 | to | ELP-336-000015810 |
| ELP-336-000015812 | to | ELP-336-000015816 |
| ELP-336-000015818 | to | ELP-336-000015819 |
| ELP-336-000015823 | to | ELP-336-000015827 |
| ELP-336-000015830 | to | ELP-336-000015830 |
| ELP-336-000015832 | to | ELP-336-000015839 |
| ELP-336-000015841 | to | ELP-336-000015844 |
| ELP-336-000015846 | to | ELP-336-000015857 |
| ELP-336-000015859 | to | ELP-336-000015866 |
| ELP-336-000015868 | to | ELP-336-000015870 |
| ELP-336-000015872 | to | ELP-336-000015877 |
| ELP-336-000015879 | to | ELP-336-000015895 |
| ELP-336-000015897 | to | ELP-336-000015898 |
| ELP-336-000015900 | to | ELP-336-000015903 |
| ELP-336-000015905 | to | ELP-336-000015909 |
| ELP-336-000015912 | to | ELP-336-000015921 |
| ELP-336-000015925 | to | ELP-336-000015925 |
| ELP-336-000015927 | to | ELP-336-000015928 |
| ELP-336-000015930 | to | ELP-336-000015932 |
| ELP-336-000015934 | to | ELP-336-000015934 |
| ELP-336-000015936 | to | ELP-336-000015937 |
| ELP-336-000015939 | to | ELP-336-000015940 |
| ELP-336-000015945 | to | ELP-336-000015962 |
| ELP-336-000015965 | to | ELP-336-000015965 |
| ELP-336-000015968 | to | ELP-336-000015968 |
| ELP-336-000015971 | to | ELP-336-000015974 |
| ELP-336-000015976 | to | ELP-336-000015985 |
| ELP-336-000015989 | to | ELP-336-000015992 |
| ELP-336-000015994 | to | ELP-336-000015997 |
| ELP-336-000015999 | to | ELP-336-000016004 |
| ELP-336-000016006 | to | ELP-336-000016006 |
| ELP-336-000016008 | to | ELP-336-000016015 |
| ELP-336-000016017 | to | ELP-336-000016023 |
| ELP-336-000016025 | to | ELP-336-000016043 |
| ELP-336-000016045 | to | ELP-336-000016050 |
| ELP-336-000016053 | to | ELP-336-000016053 |
| ELP-336-000016055 | to | ELP-336-000016056 |
| ELP-336-000016058 | to | ELP-336-000016060 |
| ELP-336-000016062 | to | ELP-336-000016064 |
| ELP-336-000016066 | to | ELP-336-000016073 |
| ELP-336-000016075 | to | ELP-336-000016077 |

| | | |
|---|---|---|
| ELP-336-000016079 | to | ELP-336-000016085 |
| ELP-336-000016087 | to | ELP-336-000016087 |
| ELP-336-000016089 | to | ELP-336-000016091 |
| ELP-336-000016093 | to | ELP-336-000016097 |
| ELP-336-000016099 | to | ELP-336-000016099 |
| ELP-336-000016101 | to | ELP-336-000016107 |
| ELP-336-000016110 | to | ELP-336-000016134 |
| ELP-336-000016136 | to | ELP-336-000016137 |
| ELP-336-000016139 | to | ELP-336-000016150 |
| ELP-336-000016153 | to | ELP-336-000016155 |
| ELP-336-000016159 | to | ELP-336-000016160 |
| ELP-336-000016162 | to | ELP-336-000016170 |
| ELP-336-000016173 | to | ELP-336-000016193 |
| ELP-336-000016195 | to | ELP-336-000016196 |
| ELP-336-000016198 | to | ELP-336-000016210 |
| ELP-336-000016212 | to | ELP-336-000016213 |
| ELP-336-000016216 | to | ELP-336-000016216 |
| ELP-336-000016218 | to | ELP-336-000016218 |
| ELP-336-000016220 | to | ELP-336-000016236 |
| ELP-336-000016238 | to | ELP-336-000016239 |
| ELP-336-000016242 | to | ELP-336-000016267 |
| ELP-336-000016269 | to | ELP-336-000016282 |
| ELP-336-000016284 | to | ELP-336-000016287 |
| ELP-336-000016289 | to | ELP-336-000016292 |
| ELP-336-000016294 | to | ELP-336-000016294 |
| ELP-336-000016296 | to | ELP-336-000016327 |
| ELP-336-000016329 | to | ELP-336-000016337 |
| ELP-336-000016339 | to | ELP-336-000016353 |
| ELP-336-000016355 | to | ELP-336-000016362 |
| ELP-336-000016364 | to | ELP-336-000016372 |
| ELP-336-000016375 | to | ELP-336-000016378 |
| ELP-336-000016380 | to | ELP-336-000016390 |
| ELP-336-000016393 | to | ELP-336-000016433 |
| ELP-336-000016435 | to | ELP-336-000016447 |
| ELP-336-000016451 | to | ELP-336-000016452 |
| ELP-336-000016456 | to | ELP-336-000016458 |
| ELP-336-000016460 | to | ELP-336-000016476 |
| ELP-336-000016478 | to | ELP-336-000016478 |
| ELP-336-000016480 | to | ELP-336-000016489 |
| ELP-336-000016491 | to | ELP-336-000016514 |
| ELP-336-000016517 | to | ELP-336-000016528 |
| ELP-336-000016530 | to | ELP-336-000016555 |
| ELP-336-000016557 | to | ELP-336-000016558 |
| ELP-336-000016561 | to | ELP-336-000016561 |

| | | |
|---|---|---|
| ELP-336-000016563 | to | ELP-336-000016568 |
| ELP-336-000016570 | to | ELP-336-000016574 |
| ELP-336-000016576 | to | ELP-336-000016585 |
| ELP-336-000016587 | to | ELP-336-000016587 |
| ELP-336-000016589 | to | ELP-336-000016592 |
| ELP-336-000016594 | to | ELP-336-000016602 |
| ELP-336-000016605 | to | ELP-336-000016606 |
| ELP-336-000016609 | to | ELP-336-000016610 |
| ELP-336-000016612 | to | ELP-336-000016642 |
| ELP-336-000016644 | to | ELP-336-000016660 |
| ELP-336-000016662 | to | ELP-336-000016669 |
| ELP-336-000016671 | to | ELP-336-000016674 |
| ELP-336-000016676 | to | ELP-336-000016677 |
| ELP-336-000016679 | to | ELP-336-000016688 |
| ELP-336-000016690 | to | ELP-336-000016690 |
| ELP-336-000016692 | to | ELP-336-000016693 |
| ELP-336-000016695 | to | ELP-336-000016708 |
| ELP-336-000016710 | to | ELP-336-000016720 |
| ELP-336-000016722 | to | ELP-336-000016736 |
| ELP-336-000016739 | to | ELP-336-000016740 |
| ELP-336-000016742 | to | ELP-336-000016755 |
| ELP-336-000016757 | to | ELP-336-000016766 |
| ELP-336-000016768 | to | ELP-336-000016772 |
| ELP-336-000016774 | to | ELP-336-000016781 |
| ELP-336-000016783 | to | ELP-336-000016785 |
| ELP-336-000016787 | to | ELP-336-000016793 |
| ELP-336-000016795 | to | ELP-336-000016796 |
| ELP-336-000016799 | to | ELP-336-000016803 |
| ELP-336-000016806 | to | ELP-336-000016825 |
| ELP-336-000016828 | to | ELP-336-000016830 |
| ELP-336-000016832 | to | ELP-336-000016835 |
| ELP-336-000016837 | to | ELP-336-000016837 |
| ELP-336-000016841 | to | ELP-336-000016842 |
| ELP-336-000016844 | to | ELP-336-000016870 |
| ELP-336-000016873 | to | ELP-336-000016889 |
| ELP-336-000016891 | to | ELP-336-000016893 |
| ELP-336-000016900 | to | ELP-336-000016902 |
| ELP-336-000016905 | to | ELP-336-000016938 |
| ELP-336-000016940 | to | ELP-336-000016948 |
| ELP-336-000016950 | to | ELP-336-000016950 |
| ELP-336-000016952 | to | ELP-336-000016958 |
| ELP-336-000016960 | to | ELP-336-000016981 |
| ELP-336-000016990 | to | ELP-336-000016996 |
| ELP-336-000016998 | to | ELP-336-000017000 |

| | | |
|---|---|---|
| ELP-336-000017002 | to | ELP-336-000017002 |
| ELP-336-000017004 | to | ELP-336-000017004 |
| ELP-336-000017006 | to | ELP-336-000017019 |
| ELP-336-000017033 | to | ELP-336-000017035 |
| ELP-336-000017037 | to | ELP-336-000017038 |
| ELP-336-000017040 | to | ELP-336-000017040 |
| ELP-336-000017044 | to | ELP-336-000017047 |
| ELP-336-000017049 | to | ELP-336-000017055 |
| ELP-336-000017058 | to | ELP-336-000017059 |
| ELP-336-000017064 | to | ELP-336-000017070 |
| ELP-336-000017072 | to | ELP-336-000017084 |
| ELP-336-000017086 | to | ELP-336-000017090 |
| ELP-336-000017097 | to | ELP-336-000017097 |
| ELP-336-000017103 | to | ELP-336-000017108 |
| ELP-336-000017110 | to | ELP-336-000017110 |
| ELP-336-000017113 | to | ELP-336-000017113 |
| ELP-336-000017115 | to | ELP-336-000017115 |
| ELP-336-000017117 | to | ELP-336-000017117 |
| ELP-336-000017119 | to | ELP-336-000017119 |
| ELP-336-000017121 | to | ELP-336-000017138 |
| ELP-336-000017140 | to | ELP-336-000017140 |
| ELP-336-000017142 | to | ELP-336-000017144 |
| ELP-336-000017146 | to | ELP-336-000017164 |
| ELP-336-000017166 | to | ELP-336-000017167 |
| ELP-336-000017169 | to | ELP-336-000017182 |
| ELP-336-000017184 | to | ELP-336-000017184 |
| ELP-336-000017187 | to | ELP-336-000017190 |
| ELP-336-000017192 | to | ELP-336-000017192 |
| ELP-336-000017195 | to | ELP-336-000017204 |
| ELP-336-000017206 | to | ELP-336-000017209 |
| ELP-336-000017211 | to | ELP-336-000017225 |
| ELP-336-000017234 | to | ELP-336-000017234 |
| ELP-336-000017236 | to | ELP-336-000017236 |
| ELP-336-000017241 | to | ELP-336-000017248 |
| ELP-336-000017250 | to | ELP-336-000017261 |
| ELP-336-000017263 | to | ELP-336-000017265 |
| ELP-336-000017267 | to | ELP-336-000017268 |
| ELP-336-000017271 | to | ELP-336-000017271 |
| ELP-336-000017273 | to | ELP-336-000017282 |
| ELP-336-000017284 | to | ELP-336-000017293 |
| ELP-336-000017295 | to | ELP-336-000017299 |
| ELP-336-000017301 | to | ELP-336-000017307 |
| ELP-336-000017309 | to | ELP-336-000017309 |
| ELP-336-000017311 | to | ELP-336-000017319 |

| | | |
|---|---|---|
| ELP-336-000017325 | to | ELP-336-000017325 |
| ELP-336-000017328 | to | ELP-336-000017341 |
| ELP-336-000017346 | to | ELP-336-000017347 |
| ELP-336-000017352 | to | ELP-336-000017382 |
| ELP-336-000017384 | to | ELP-336-000017398 |
| ELP-336-000017400 | to | ELP-336-000017406 |
| ELP-336-000017412 | to | ELP-336-000017415 |
| ELP-336-000017428 | to | ELP-336-000017428 |
| ELP-336-000017430 | to | ELP-336-000017434 |
| ELP-336-000017436 | to | ELP-336-000017459 |
| ELP-336-000017462 | to | ELP-336-000017466 |
| ELP-336-000017469 | to | ELP-336-000017470 |
| ELP-336-000017472 | to | ELP-336-000017480 |
| ELP-336-000017482 | to | ELP-336-000017484 |
| ELP-336-000017486 | to | ELP-336-000017493 |
| ELP-336-000017514 | to | ELP-336-000017515 |
| ELP-336-000017517 | to | ELP-336-000017517 |
| ELP-336-000017519 | to | ELP-336-000017528 |
| ELP-336-000017530 | to | ELP-336-000017544 |
| ELP-336-000017546 | to | ELP-336-000017547 |
| ELP-336-000017554 | to | ELP-336-000017611 |
| ELP-336-000017613 | to | ELP-336-000017615 |
| ELP-336-000017617 | to | ELP-336-000017639 |
| ELP-336-000017642 | to | ELP-336-000017653 |
| ELP-336-000017655 | to | ELP-336-000017658 |
| ELP-336-000017661 | to | ELP-336-000017668 |
| ELP-336-000017678 | to | ELP-336-000017678 |
| ELP-336-000017680 | to | ELP-336-000017680 |
| ELP-336-000017682 | to | ELP-336-000017687 |
| ELP-336-000017690 | to | ELP-336-000017705 |
| ELP-336-000017707 | to | ELP-336-000017711 |
| ELP-336-000017713 | to | ELP-336-000017713 |
| ELP-336-000017716 | to | ELP-336-000017718 |
| ELP-336-000017720 | to | ELP-336-000017720 |
| ELP-336-000017723 | to | ELP-336-000017724 |
| ELP-336-000017726 | to | ELP-336-000017726 |
| ELP-336-000017729 | to | ELP-336-000017740 |
| ELP-336-000017743 | to | ELP-336-000017784 |
| ELP-336-000017786 | to | ELP-336-000017791 |
| ELP-336-000017793 | to | ELP-336-000017794 |
| ELP-336-000017796 | to | ELP-336-000017800 |
| ELP-336-000017803 | to | ELP-336-000017803 |
| ELP-336-000017805 | to | ELP-336-000017805 |
| ELP-336-000017808 | to | ELP-336-000017808 |

| | | |
|---|---|---|
| ELP-336-000017811 | to | ELP-336-000017814 |
| ELP-336-000017817 | to | ELP-336-000017826 |
| ELP-336-000017830 | to | ELP-336-000017834 |
| ELP-336-000017836 | to | ELP-336-000017836 |
| ELP-336-000017841 | to | ELP-336-000017841 |
| ELP-336-000017843 | to | ELP-336-000017850 |
| ELP-336-000017855 | to | ELP-336-000017863 |
| ELP-336-000017866 | to | ELP-336-000017872 |
| ELP-336-000017876 | to | ELP-336-000017880 |
| ELP-336-000017886 | to | ELP-336-000017894 |
| ELP-336-000017896 | to | ELP-336-000017899 |
| ELP-336-000017902 | to | ELP-336-000017905 |
| ELP-336-000017908 | to | ELP-336-000017920 |
| ELP-336-000017926 | to | ELP-336-000017926 |
| ELP-336-000017928 | to | ELP-336-000017941 |
| ELP-336-000017943 | to | ELP-336-000017943 |
| ELP-336-000017945 | to | ELP-336-000017945 |
| ELP-336-000017948 | to | ELP-336-000017952 |
| ELP-336-000017954 | to | ELP-336-000017958 |
| ELP-336-000017962 | to | ELP-336-000017962 |
| ELP-336-000017968 | to | ELP-336-000017968 |
| ELP-336-000017971 | to | ELP-336-000017971 |
| ELP-336-000017973 | to | ELP-336-000017998 |
| ELP-336-000018006 | to | ELP-336-000018007 |
| ELP-336-000018009 | to | ELP-336-000018018 |
| ELP-336-000018020 | to | ELP-336-000018020 |
| ELP-336-000018022 | to | ELP-336-000018031 |
| ELP-336-000018033 | to | ELP-336-000018060 |
| ELP-336-000018065 | to | ELP-336-000018065 |
| ELP-336-000018068 | to | ELP-336-000018068 |
| ELP-336-000018070 | to | ELP-336-000018070 |
| ELP-336-000018074 | to | ELP-336-000018077 |
| ELP-336-000018079 | to | ELP-336-000018079 |
| ELP-336-000018082 | to | ELP-336-000018087 |
| ELP-336-000018089 | to | ELP-336-000018089 |
| ELP-336-000018092 | to | ELP-336-000018093 |
| ELP-336-000018095 | to | ELP-336-000018103 |
| ELP-336-000018107 | to | ELP-336-000018118 |
| ELP-336-000018120 | to | ELP-336-000018131 |
| ELP-336-000018134 | to | ELP-336-000018134 |
| ELP-336-000018136 | to | ELP-336-000018148 |
| ELP-336-000018150 | to | ELP-336-000018161 |
| ELP-336-000018164 | to | ELP-336-000018167 |
| ELP-336-000018175 | to | ELP-336-000018177 |

| | | |
|---|---|---|
| ELP-336-000018182 | to | ELP-336-000018182 |
| ELP-336-000018186 | to | ELP-336-000018188 |
| ELP-336-000018190 | to | ELP-336-000018192 |
| ELP-336-000018194 | to | ELP-336-000018197 |
| ELP-336-000018199 | to | ELP-336-000018199 |
| ELP-336-000018202 | to | ELP-336-000018202 |
| ELP-336-000018204 | to | ELP-336-000018211 |
| ELP-336-000018213 | to | ELP-336-000018217 |
| ELP-336-000018219 | to | ELP-336-000018227 |
| ELP-336-000018229 | to | ELP-336-000018238 |
| ELP-336-000018245 | to | ELP-336-000018257 |
| ELP-336-000018259 | to | ELP-336-000018286 |
| ELP-336-000018288 | to | ELP-336-000018292 |
| ELP-336-000018295 | to | ELP-336-000018303 |
| ELP-336-000018305 | to | ELP-336-000018306 |
| ELP-336-000018309 | to | ELP-336-000018311 |
| ELP-336-000018313 | to | ELP-336-000018352 |
| ELP-336-000018354 | to | ELP-336-000018359 |
| ELP-336-000018361 | to | ELP-336-000018362 |
| ELP-336-000018364 | to | ELP-336-000018371 |
| ELP-336-000018375 | to | ELP-336-000018375 |
| ELP-336-000018377 | to | ELP-336-000018377 |
| ELP-336-000018379 | to | ELP-336-000018399 |
| ELP-336-000018401 | to | ELP-336-000018402 |
| ELP-336-000018404 | to | ELP-336-000018422 |
| ELP-336-000018424 | to | ELP-336-000018433 |
| ELP-336-000018437 | to | ELP-336-000018437 |
| ELP-336-000018439 | to | ELP-336-000018465 |
| ELP-336-000018467 | to | ELP-336-000018470 |
| ELP-336-000018472 | to | ELP-336-000018472 |
| ELP-336-000018479 | to | ELP-336-000018505 |
| ELP-336-000018507 | to | ELP-336-000018507 |
| ELP-336-000018509 | to | ELP-336-000018530 |
| ELP-336-000018537 | to | ELP-336-000018539 |
| ELP-336-000018541 | to | ELP-336-000018541 |
| ELP-336-000018543 | to | ELP-336-000018568 |
| ELP-336-000018571 | to | ELP-336-000018572 |
| ELP-336-000018575 | to | ELP-336-000018576 |
| ELP-336-000018578 | to | ELP-336-000018578 |
| ELP-336-000018580 | to | ELP-336-000018580 |
| ELP-336-000018582 | to | ELP-336-000018582 |
| ELP-336-000018584 | to | ELP-336-000018589 |
| ELP-336-000018593 | to | ELP-336-000018651 |
| ELP-336-000018654 | to | ELP-336-000018654 |

| | | |
|---|---|---|
| ELP-336-000018656 | to | ELP-336-000018657 |
| ELP-336-000018659 | to | ELP-336-000018660 |
| ELP-336-000018662 | to | ELP-336-000018662 |
| ELP-336-000018664 | to | ELP-336-000018667 |
| ELP-336-000018669 | to | ELP-336-000018669 |
| ELP-336-000018672 | to | ELP-336-000018672 |
| ELP-336-000018676 | to | ELP-336-000018676 |
| ELP-336-000018678 | to | ELP-336-000018681 |
| ELP-336-000018683 | to | ELP-336-000018707 |
| ELP-336-000018709 | to | ELP-336-000018716 |
| ELP-336-000018719 | to | ELP-336-000018719 |
| ELP-336-000018726 | to | ELP-336-000018733 |
| ELP-336-000018735 | to | ELP-336-000018759 |
| ELP-336-000018764 | to | ELP-336-000018770 |
| ELP-336-000018772 | to | ELP-336-000018777 |
| ELP-336-000018783 | to | ELP-336-000018783 |
| ELP-336-000018785 | to | ELP-336-000018785 |
| ELP-336-000018791 | to | ELP-336-000018796 |
| ELP-336-000018799 | to | ELP-336-000018804 |
| ELP-336-000018806 | to | ELP-336-000018807 |
| ELP-336-000018809 | to | ELP-336-000018809 |
| ELP-336-000018811 | to | ELP-336-000018818 |
| ELP-336-000018820 | to | ELP-336-000018820 |
| ELP-336-000018822 | to | ELP-336-000018823 |
| ELP-336-000018828 | to | ELP-336-000018857 |
| ELP-336-000018861 | to | ELP-336-000018861 |
| ELP-336-000018865 | to | ELP-336-000018865 |
| ELP-336-000018867 | to | ELP-336-000018868 |
| ELP-336-000018870 | to | ELP-336-000018872 |
| ELP-336-000018874 | to | ELP-336-000018875 |
| ELP-336-000018877 | to | ELP-336-000018886 |
| ELP-336-000018888 | to | ELP-336-000018890 |
| ELP-336-000018892 | to | ELP-336-000018898 |
| ELP-336-000018900 | to | ELP-336-000018906 |
| ELP-336-000018908 | to | ELP-336-000018908 |
| ELP-336-000018910 | to | ELP-336-000018917 |
| ELP-336-000018919 | to | ELP-336-000018938 |
| ELP-336-000018940 | to | ELP-336-000018941 |
| ELP-336-000018945 | to | ELP-336-000018946 |
| ELP-336-000018948 | to | ELP-336-000018952 |
| ELP-336-000018954 | to | ELP-336-000018959 |
| ELP-336-000018961 | to | ELP-336-000018961 |
| ELP-336-000018964 | to | ELP-336-000018968 |
| ELP-336-000018971 | to | ELP-336-000018972 |

| | | |
|---|---|---|
| ELP-336-000018975 | to | ELP-336-000018977 |
| ELP-336-000018979 | to | ELP-336-000018982 |
| ELP-336-000018997 | to | ELP-336-000018997 |
| ELP-336-000019026 | to | ELP-336-000019026 |
| ELP-336-000019031 | to | ELP-336-000019034 |
| ELP-336-000019037 | to | ELP-336-000019038 |
| ELP-336-000019041 | to | ELP-336-000019043 |
| ELP-336-000019048 | to | ELP-336-000019048 |
| ELP-336-000019057 | to | ELP-336-000019080 |
| ELP-336-000019082 | to | ELP-336-000019082 |
| ELP-336-000019089 | to | ELP-336-000019107 |
| ELP-336-000019109 | to | ELP-336-000019111 |
| ELP-336-000019113 | to | ELP-336-000019113 |
| ELP-336-000019115 | to | ELP-336-000019144 |
| ELP-336-000019148 | to | ELP-336-000019163 |
| ELP-336-000019165 | to | ELP-336-000019185 |
| ELP-336-000019187 | to | ELP-336-000019195 |
| ELP-336-000019197 | to | ELP-336-000019204 |
| ELP-336-000019213 | to | ELP-336-000019219 |
| ELP-336-000019221 | to | ELP-336-000019221 |
| ELP-336-000019223 | to | ELP-336-000019230 |
| ELP-336-000019232 | to | ELP-336-000019232 |
| ELP-336-000019234 | to | ELP-336-000019241 |
| ELP-336-000019243 | to | ELP-336-000019254 |
| ELP-336-000019257 | to | ELP-336-000019261 |
| ELP-336-000019263 | to | ELP-336-000019264 |
| ELP-336-000019268 | to | ELP-336-000019268 |
| ELP-336-000019271 | to | ELP-336-000019271 |
| ELP-336-000019273 | to | ELP-336-000019273 |
| ELP-336-000019275 | to | ELP-336-000019290 |
| ELP-336-000019292 | to | ELP-336-000019292 |
| ELP-336-000019294 | to | ELP-336-000019302 |
| ELP-336-000019304 | to | ELP-336-000019316 |
| ELP-336-000019319 | to | ELP-336-000019320 |
| ELP-336-000019322 | to | ELP-336-000019322 |
| ELP-336-000019325 | to | ELP-336-000019328 |
| ELP-336-000019334 | to | ELP-336-000019374 |
| ELP-336-000019377 | to | ELP-336-000019377 |
| ELP-336-000019379 | to | ELP-336-000019399 |
| ELP-336-000019401 | to | ELP-336-000019401 |
| ELP-336-000019404 | to | ELP-336-000019404 |
| ELP-336-000019407 | to | ELP-336-000019436 |
| ELP-336-000019438 | to | ELP-336-000019450 |
| ELP-336-000019452 | to | ELP-336-000019482 |

| | | |
|---|---|---|
| ELP-336-000019485 | to | ELP-336-000019494 |
| ELP-336-000019496 | to | ELP-336-000019501 |
| ELP-336-000019505 | to | ELP-336-000019506 |
| ELP-336-000019510 | to | ELP-336-000019511 |
| ELP-336-000019515 | to | ELP-336-000019520 |
| ELP-336-000019523 | to | ELP-336-000019525 |
| ELP-336-000019528 | to | ELP-336-000019551 |
| ELP-336-000019553 | to | ELP-336-000019557 |
| ELP-336-000019559 | to | ELP-336-000019571 |
| ELP-336-000019573 | to | ELP-336-000019605 |
| ELP-336-000019608 | to | ELP-336-000019609 |
| ELP-336-000019622 | to | ELP-336-000019627 |
| ELP-336-000019634 | to | ELP-336-000019693 |
| ELP-336-000019695 | to | ELP-336-000019702 |
| ELP-345-000000001 | to | ELP-345-000000002 |
| ELP-345-000000004 | to | ELP-345-000000013 |
| ELP-345-000000015 | to | ELP-345-000000015 |
| ELP-345-000000017 | to | ELP-345-000000036 |
| ELP-345-000000038 | to | ELP-345-000000040 |
| ELP-345-000000042 | to | ELP-345-000000042 |
| ELP-345-000000044 | to | ELP-345-000000059 |
| ELP-345-000000062 | to | ELP-345-000000062 |
| ELP-345-000000064 | to | ELP-345-000000074 |
| ELP-345-000000077 | to | ELP-345-000000079 |
| ELP-345-000000082 | to | ELP-345-000000083 |
| ELP-345-000000085 | to | ELP-345-000000094 |
| ELP-345-000000096 | to | ELP-345-000000104 |
| ELP-345-000000106 | to | ELP-345-000000121 |
| ELP-345-000000123 | to | ELP-345-000000145 |
| ELP-345-000000147 | to | ELP-345-000000148 |
| ELP-345-000000150 | to | ELP-345-000000176 |
| ELP-345-000000178 | to | ELP-345-000000201 |
| ELP-345-000000204 | to | ELP-345-000000206 |
| ELP-345-000000208 | to | ELP-345-000000212 |
| ELP-345-000000215 | to | ELP-345-000000231 |
| ELP-345-000000233 | to | ELP-345-000000264 |
| ELP-345-000000266 | to | ELP-345-000000280 |
| ELP-345-000000282 | to | ELP-345-000000292 |
| ELP-345-000000294 | to | ELP-345-000000295 |
| ELP-345-000000297 | to | ELP-345-000000298 |
| ELP-345-000000300 | to | ELP-345-000000308 |
| ELP-345-000000311 | to | ELP-345-000000313 |
| ELP-345-000000315 | to | ELP-345-000000316 |
| ELP-345-000000318 | to | ELP-345-000000322 |

| | | |
|---|---|---|
| ELP-345-000000324 | to | ELP-345-000000324 |
| ELP-345-000000326 | to | ELP-345-000000332 |
| ELP-345-000000334 | to | ELP-345-000000339 |
| ELP-345-000000341 | to | ELP-345-000000344 |
| ELP-345-000000346 | to | ELP-345-000000347 |
| ELP-345-000000349 | to | ELP-345-000000350 |
| ELP-345-000000352 | to | ELP-345-000000368 |
| ELP-345-000000370 | to | ELP-345-000000371 |
| ELP-345-000000374 | to | ELP-345-000000381 |
| ELP-345-000000383 | to | ELP-345-000000384 |
| ELP-345-000000386 | to | ELP-345-000000387 |
| ELP-345-000000389 | to | ELP-345-000000393 |
| ELP-345-000000395 | to | ELP-345-000000397 |
| ELP-345-000000399 | to | ELP-345-000000406 |
| ELP-345-000000408 | to | ELP-345-000000418 |
| ELP-345-000000420 | to | ELP-345-000000429 |
| ELP-345-000000431 | to | ELP-345-000000437 |
| ELP-345-000000439 | to | ELP-345-000000440 |
| ELP-345-000000442 | to | ELP-345-000000442 |
| ELP-345-000000444 | to | ELP-345-000000444 |
| ELP-345-000000446 | to | ELP-345-000000448 |
| ELP-345-000000450 | to | ELP-345-000000458 |
| ELP-345-000000460 | to | ELP-345-000000466 |
| ELP-345-000000468 | to | ELP-345-000000475 |
| ELP-345-000000477 | to | ELP-345-000000485 |
| ELP-345-000000487 | to | ELP-345-000000487 |
| ELP-345-000000489 | to | ELP-345-000000492 |
| ELP-345-000000494 | to | ELP-345-000000500 |
| ELP-345-000000502 | to | ELP-345-000000502 |
| ELP-345-000000505 | to | ELP-345-000000505 |
| ELP-345-000000507 | to | ELP-345-000000521 |
| ELP-345-000000523 | to | ELP-345-000000524 |
| ELP-345-000000527 | to | ELP-345-000000528 |
| ELP-345-000000530 | to | ELP-345-000000532 |
| ELP-345-000000534 | to | ELP-345-000000534 |
| ELP-345-000000536 | to | ELP-345-000000543 |
| ELP-345-000000545 | to | ELP-345-000000577 |
| ELP-345-000000579 | to | ELP-345-000000580 |
| ELP-345-000000582 | to | ELP-345-000000594 |
| ELP-345-000000596 | to | ELP-345-000000605 |
| ELP-345-000000607 | to | ELP-345-000000607 |
| ELP-345-000000609 | to | ELP-345-000000612 |
| ELP-345-000000614 | to | ELP-345-000000615 |
| ELP-345-000000617 | to | ELP-345-000000617 |

| | | |
|---|---|---|
| ELP-345-000000619 | to | ELP-345-000000628 |
| ELP-345-000000630 | to | ELP-345-000000636 |
| ELP-345-000000638 | to | ELP-345-000000642 |
| ELP-345-000000644 | to | ELP-345-000000655 |
| ELP-345-000000657 | to | ELP-345-000000659 |
| ELP-345-000000662 | to | ELP-345-000000670 |
| ELP-345-000000672 | to | ELP-345-000000673 |
| ELP-345-000000675 | to | ELP-345-000000681 |
| ELP-345-000000683 | to | ELP-345-000000689 |
| ELP-345-000000691 | to | ELP-345-000000695 |
| ELP-345-000000697 | to | ELP-345-000000697 |
| ELP-345-000000699 | to | ELP-345-000000702 |
| ELP-345-000000704 | to | ELP-345-000000708 |
| ELP-345-000000710 | to | ELP-345-000000713 |
| ELP-345-000000715 | to | ELP-345-000000717 |
| ELP-345-000000719 | to | ELP-345-000000739 |
| ELP-345-000000742 | to | ELP-345-000000742 |
| ELP-345-000000744 | to | ELP-345-000000755 |
| ELP-345-000000757 | to | ELP-345-000000758 |
| ELP-345-000000761 | to | ELP-345-000000764 |
| ELP-345-000000766 | to | ELP-345-000000777 |
| ELP-345-000000779 | to | ELP-345-000000789 |
| ELP-345-000000791 | to | ELP-345-000000794 |
| ELP-345-000000796 | to | ELP-345-000000798 |
| ELP-345-000000800 | to | ELP-345-000000810 |
| ELP-345-000000813 | to | ELP-345-000000819 |
| ELP-345-000000821 | to | ELP-345-000000822 |
| ELP-345-000000824 | to | ELP-345-000000827 |
| ELP-345-000000829 | to | ELP-345-000000831 |
| ELP-345-000000833 | to | ELP-345-000000834 |
| ELP-345-000000836 | to | ELP-345-000000840 |
| ELP-345-000000842 | to | ELP-345-000000851 |
| ELP-345-000000853 | to | ELP-345-000000853 |
| ELP-345-000000855 | to | ELP-345-000000860 |
| ELP-345-000000862 | to | ELP-345-000000865 |
| ELP-345-000000867 | to | ELP-345-000000867 |
| ELP-345-000000869 | to | ELP-345-000000870 |
| ELP-345-000000872 | to | ELP-345-000000872 |
| ELP-345-000000874 | to | ELP-345-000000884 |
| ELP-345-000000886 | to | ELP-345-000000897 |
| ELP-345-000000900 | to | ELP-345-000000901 |
| ELP-345-000000904 | to | ELP-345-000000909 |
| ELP-345-000000911 | to | ELP-345-000000912 |
| ELP-345-000000914 | to | ELP-345-000000916 |

| | | |
|---|---|---|
| ELP-345-000000918 | to | ELP-345-000000926 |
| ELP-345-000000928 | to | ELP-345-000000934 |
| ELP-345-000000936 | to | ELP-345-000000945 |
| ELP-345-000000947 | to | ELP-345-000000948 |
| ELP-345-000000950 | to | ELP-345-000000969 |
| ELP-345-000000971 | to | ELP-345-000000976 |
| ELP-345-000000979 | to | ELP-345-000000980 |
| ELP-345-000000982 | to | ELP-345-000001006 |
| ELP-345-000001008 | to | ELP-345-000001014 |
| ELP-345-000001016 | to | ELP-345-000001019 |
| ELP-345-000001021 | to | ELP-345-000001029 |
| ELP-345-000001032 | to | ELP-345-000001039 |
| ELP-345-000001041 | to | ELP-345-000001047 |
| ELP-345-000001049 | to | ELP-345-000001050 |
| ELP-345-000001052 | to | ELP-345-000001056 |
| ELP-345-000001058 | to | ELP-345-000001058 |
| ELP-345-000001060 | to | ELP-345-000001062 |
| ELP-345-000001064 | to | ELP-345-000001071 |
| ELP-345-000001073 | to | ELP-345-000001074 |
| ELP-345-000001076 | to | ELP-345-000001076 |
| ELP-345-000001081 | to | ELP-345-000001081 |
| ELP-345-000001084 | to | ELP-345-000001084 |
| ELP-345-000001086 | to | ELP-345-000001087 |
| ELP-345-000001089 | to | ELP-345-000001091 |
| ELP-345-000001093 | to | ELP-345-000001100 |
| ELP-345-000001102 | to | ELP-345-000001102 |
| ELP-345-000001105 | to | ELP-345-000001106 |
| ELP-345-000001108 | to | ELP-345-000001115 |
| ELP-345-000001117 | to | ELP-345-000001117 |
| ELP-345-000001119 | to | ELP-345-000001142 |
| ELP-345-000001144 | to | ELP-345-000001155 |
| ELP-345-000001158 | to | ELP-345-000001164 |
| ELP-345-000001166 | to | ELP-345-000001171 |
| ELP-345-000001173 | to | ELP-345-000001179 |
| ELP-345-000001181 | to | ELP-345-000001184 |
| ELP-345-000001186 | to | ELP-345-000001198 |
| ELP-345-000001200 | to | ELP-345-000001207 |
| ELP-345-000001209 | to | ELP-345-000001209 |
| ELP-345-000001212 | to | ELP-345-000001213 |
| ELP-345-000001215 | to | ELP-345-000001218 |
| ELP-345-000001220 | to | ELP-345-000001223 |
| ELP-345-000001225 | to | ELP-345-000001227 |
| ELP-345-000001230 | to | ELP-345-000001230 |
| ELP-345-000001232 | to | ELP-345-000001234 |

| | | |
|---|---|---|
| ELP-345-000001236 | to | ELP-345-000001242 |
| ELP-345-000001244 | to | ELP-345-000001245 |
| ELP-345-000001248 | to | ELP-345-000001264 |
| ELP-345-000001266 | to | ELP-345-000001268 |
| ELP-345-000001270 | to | ELP-345-000001280 |
| ELP-345-000001282 | to | ELP-345-000001283 |
| ELP-345-000001286 | to | ELP-345-000001287 |
| ELP-345-000001290 | to | ELP-345-000001291 |
| ELP-345-000001293 | to | ELP-345-000001301 |
| ELP-345-000001303 | to | ELP-345-000001304 |
| ELP-345-000001307 | to | ELP-345-000001315 |
| ELP-345-000001317 | to | ELP-345-000001323 |
| ELP-345-000001325 | to | ELP-345-000001325 |
| ELP-345-000001327 | to | ELP-345-000001327 |
| ELP-345-000001329 | to | ELP-345-000001333 |
| ELP-345-000001335 | to | ELP-345-000001335 |
| ELP-345-000001337 | to | ELP-345-000001337 |
| ELP-345-000001341 | to | ELP-345-000001348 |
| ELP-345-000001350 | to | ELP-345-000001351 |
| ELP-345-000001353 | to | ELP-345-000001354 |
| ELP-345-000001356 | to | ELP-345-000001357 |
| ELP-345-000001361 | to | ELP-345-000001362 |
| ELP-345-000001364 | to | ELP-345-000001364 |
| ELP-345-000001366 | to | ELP-345-000001367 |
| ELP-345-000001371 | to | ELP-345-000001371 |
| ELP-345-000001374 | to | ELP-345-000001376 |
| ELP-345-000001379 | to | ELP-345-000001384 |
| ELP-345-000001387 | to | ELP-345-000001395 |
| ELP-345-000001397 | to | ELP-345-000001401 |
| ELP-345-000001404 | to | ELP-345-000001404 |
| ELP-345-000001406 | to | ELP-345-000001407 |
| ELP-345-000001410 | to | ELP-345-000001413 |
| ELP-345-000001416 | to | ELP-345-000001418 |
| ELP-345-000001421 | to | ELP-345-000001431 |
| ELP-345-000001433 | to | ELP-345-000001433 |
| ELP-345-000001435 | to | ELP-345-000001435 |
| ELP-345-000001437 | to | ELP-345-000001455 |
| ELP-345-000001457 | to | ELP-345-000001457 |
| ELP-345-000001459 | to | ELP-345-000001466 |
| ELP-345-000001470 | to | ELP-345-000001480 |
| ELP-345-000001482 | to | ELP-345-000001485 |
| ELP-345-000001487 | to | ELP-345-000001487 |
| ELP-345-000001489 | to | ELP-345-000001489 |
| ELP-345-000001496 | to | ELP-345-000001496 |

| | | |
|---|---|---|
| ELP-345-000001498 | to | ELP-345-000001499 |
| ELP-345-000001501 | to | ELP-345-000001507 |
| ELP-345-000001510 | to | ELP-345-000001511 |
| ELP-345-000001513 | to | ELP-345-000001532 |
| ELP-345-000001534 | to | ELP-345-000001536 |
| ELP-345-000001538 | to | ELP-345-000001543 |
| ELP-345-000001545 | to | ELP-345-000001561 |
| ELP-345-000001563 | to | ELP-345-000001563 |
| ELP-345-000001565 | to | ELP-345-000001571 |
| ELP-345-000001573 | to | ELP-345-000001573 |
| ELP-345-000001575 | to | ELP-345-000001576 |
| ELP-345-000001578 | to | ELP-345-000001592 |
| ELP-345-000001595 | to | ELP-345-000001595 |
| ELP-345-000001597 | to | ELP-345-000001602 |
| ELP-345-000001604 | to | ELP-345-000001607 |
| ELP-345-000001609 | to | ELP-345-000001609 |
| ELP-345-000001611 | to | ELP-345-000001611 |
| ELP-345-000001613 | to | ELP-345-000001623 |
| ELP-345-000001626 | to | ELP-345-000001627 |
| ELP-345-000001629 | to | ELP-345-000001640 |
| ELP-345-000001642 | to | ELP-345-000001642 |
| ELP-345-000001644 | to | ELP-345-000001652 |
| ELP-345-000001654 | to | ELP-345-000001663 |
| ELP-345-000001665 | to | ELP-345-000001665 |
| ELP-345-000001667 | to | ELP-345-000001669 |
| ELP-345-000001671 | to | ELP-345-000001673 |
| ELP-345-000001675 | to | ELP-345-000001679 |
| ELP-345-000001681 | to | ELP-345-000001686 |
| ELP-345-000001688 | to | ELP-345-000001691 |
| ELP-345-000001693 | to | ELP-345-000001695 |
| ELP-345-000001697 | to | ELP-345-000001701 |
| ELP-345-000001704 | to | ELP-345-000001706 |
| ELP-345-000001708 | to | ELP-345-000001711 |
| ELP-345-000001713 | to | ELP-345-000001714 |
| ELP-345-000001716 | to | ELP-345-000001726 |
| ELP-345-000001728 | to | ELP-345-000001729 |
| ELP-345-000001731 | to | ELP-345-000001731 |
| ELP-345-000001733 | to | ELP-345-000001743 |
| ELP-345-000001745 | to | ELP-345-000001754 |
| ELP-345-000001756 | to | ELP-345-000001756 |
| ELP-345-000001758 | to | ELP-345-000001768 |
| ELP-345-000001770 | to | ELP-345-000001770 |
| ELP-345-000001772 | to | ELP-345-000001774 |
| ELP-345-000001776 | to | ELP-345-000001778 |

| | | |
|---|---|---|
| ELP-345-000001780 | to | ELP-345-000001783 |
| ELP-345-000001785 | to | ELP-345-000001788 |
| ELP-345-000001792 | to | ELP-345-000001794 |
| ELP-345-000001796 | to | ELP-345-000001800 |
| ELP-345-000001803 | to | ELP-345-000001808 |
| ELP-345-000001810 | to | ELP-345-000001812 |
| ELP-345-000001816 | to | ELP-345-000001823 |
| ELP-345-000001825 | to | ELP-345-000001830 |
| ELP-345-000001832 | to | ELP-345-000001842 |
| ELP-345-000001844 | to | ELP-345-000001851 |
| ELP-345-000001853 | to | ELP-345-000001861 |
| ELP-345-000001863 | to | ELP-345-000001863 |
| ELP-345-000001865 | to | ELP-345-000001872 |
| ELP-345-000001874 | to | ELP-345-000001887 |
| ELP-345-000001892 | to | ELP-345-000001894 |
| ELP-345-000001896 | to | ELP-345-000001900 |
| ELP-345-000001903 | to | ELP-345-000001912 |
| ELP-345-000001914 | to | ELP-345-000001914 |
| ELP-345-000001916 | to | ELP-345-000001917 |
| ELP-345-000001919 | to | ELP-345-000001923 |
| ELP-345-000001925 | to | ELP-345-000001927 |
| ELP-345-000001929 | to | ELP-345-000001931 |
| ELP-345-000001933 | to | ELP-345-000001939 |
| ELP-345-000001941 | to | ELP-345-000001950 |
| ELP-345-000001952 | to | ELP-345-000001957 |
| ELP-345-000001959 | to | ELP-345-000001966 |
| ELP-345-000001968 | to | ELP-345-000001974 |
| ELP-345-000001976 | to | ELP-345-000001982 |
| ELP-345-000001984 | to | ELP-345-000001984 |
| ELP-345-000001986 | to | ELP-345-000001990 |
| ELP-345-000001992 | to | ELP-345-000001994 |
| ELP-345-000001996 | to | ELP-345-000002000 |
| ELP-345-000002002 | to | ELP-345-000002003 |
| ELP-345-000002005 | to | ELP-345-000002018 |
| ELP-345-000002026 | to | ELP-345-000002026 |
| ELP-345-000002028 | to | ELP-345-000002033 |
| ELP-345-000002035 | to | ELP-345-000002038 |
| ELP-345-000002041 | to | ELP-345-000002041 |
| ELP-345-000002045 | to | ELP-345-000002046 |
| ELP-345-000002048 | to | ELP-345-000002060 |
| ELP-345-000002062 | to | ELP-345-000002062 |
| ELP-345-000002065 | to | ELP-345-000002071 |
| ELP-345-000002073 | to | ELP-345-000002073 |
| ELP-345-000002075 | to | ELP-345-000002076 |

| | | |
|---|---|---|
| ELP-345-000002078 | to | ELP-345-000002080 |
| ELP-345-000002082 | to | ELP-345-000002082 |
| ELP-345-000002084 | to | ELP-345-000002085 |
| ELP-345-000002087 | to | ELP-345-000002091 |
| ELP-345-000002093 | to | ELP-345-000002096 |
| ELP-345-000002098 | to | ELP-345-000002139 |
| ELP-345-000002142 | to | ELP-345-000002142 |
| ELP-345-000002144 | to | ELP-345-000002150 |
| ELP-345-000002153 | to | ELP-345-000002169 |
| ELP-345-000002171 | to | ELP-345-000002180 |
| ELP-345-000002182 | to | ELP-345-000002182 |
| ELP-345-000002184 | to | ELP-345-000002187 |
| ELP-345-000002192 | to | ELP-345-000002195 |
| ELP-345-000002197 | to | ELP-345-000002197 |
| ELP-345-000002200 | to | ELP-345-000002214 |
| ELP-345-000002216 | to | ELP-345-000002231 |
| ELP-345-000002233 | to | ELP-345-000002251 |
| ELP-345-000002253 | to | ELP-345-000002254 |
| ELP-345-000002256 | to | ELP-345-000002262 |
| ELP-345-000002264 | to | ELP-345-000002265 |
| ELP-345-000002268 | to | ELP-345-000002281 |
| ELP-345-000002283 | to | ELP-345-000002300 |
| ELP-345-000002302 | to | ELP-345-000002302 |
| ELP-345-000002304 | to | ELP-345-000002324 |
| ELP-345-000002327 | to | ELP-345-000002336 |
| ELP-345-000002338 | to | ELP-345-000002349 |
| ELP-345-000002351 | to | ELP-345-000002354 |
| ELP-345-000002356 | to | ELP-345-000002356 |
| ELP-345-000002360 | to | ELP-345-000002363 |
| ELP-345-000002365 | to | ELP-345-000002387 |
| ELP-345-000002389 | to | ELP-345-000002389 |
| ELP-345-000002392 | to | ELP-345-000002395 |
| ELP-345-000002398 | to | ELP-345-000002405 |
| ELP-345-000002407 | to | ELP-345-000002426 |
| ELP-345-000002428 | to | ELP-345-000002434 |
| ELP-345-000002436 | to | ELP-345-000002444 |
| ELP-345-000002446 | to | ELP-345-000002460 |
| ELP-345-000002462 | to | ELP-345-000002467 |
| ELP-345-000002469 | to | ELP-345-000002480 |
| ELP-345-000002482 | to | ELP-345-000002500 |
| ELP-345-000002502 | to | ELP-345-000002532 |
| ELP-345-000002535 | to | ELP-345-000002544 |
| ELP-345-000002546 | to | ELP-345-000002561 |
| ELP-345-000002563 | to | ELP-345-000002565 |

| | | |
|---|---|---|
| ELP-345-000002567 | to | ELP-345-000002569 |
| ELP-345-000002571 | to | ELP-345-000002573 |
| ELP-345-000002575 | to | ELP-345-000002590 |
| ELP-345-000002592 | to | ELP-345-000002605 |
| ELP-345-000002609 | to | ELP-345-000002617 |
| ELP-345-000002619 | to | ELP-345-000002621 |
| ELP-345-000002623 | to | ELP-345-000002629 |
| ELP-345-000002631 | to | ELP-345-000002632 |
| ELP-345-000002634 | to | ELP-345-000002660 |
| ELP-345-000002662 | to | ELP-345-000002681 |
| ELP-345-000002683 | to | ELP-345-000002685 |
| ELP-345-000002687 | to | ELP-345-000002696 |
| ELP-345-000002698 | to | ELP-345-000002724 |
| ELP-345-000002726 | to | ELP-345-000002740 |
| ELP-345-000002742 | to | ELP-345-000002745 |
| ELP-345-000002747 | to | ELP-345-000002752 |
| ELP-345-000002754 | to | ELP-345-000002755 |
| ELP-345-000002757 | to | ELP-345-000002768 |
| ELP-345-000002770 | to | ELP-345-000002778 |
| ELP-345-000002780 | to | ELP-345-000002780 |
| ELP-345-000002783 | to | ELP-345-000002792 |
| ELP-345-000002794 | to | ELP-345-000002811 |
| ELP-345-000002813 | to | ELP-345-000002820 |
| ELP-345-000002822 | to | ELP-345-000002822 |
| ELP-345-000002824 | to | ELP-345-000002827 |
| ELP-345-000002830 | to | ELP-345-000002835 |
| ELP-345-000002839 | to | ELP-345-000002843 |
| ELP-345-000002845 | to | ELP-345-000002854 |
| ELP-345-000002856 | to | ELP-345-000002861 |
| ELP-345-000002863 | to | ELP-345-000002873 |
| ELP-345-000002875 | to | ELP-345-000002884 |
| ELP-345-000002886 | to | ELP-345-000002905 |
| ELP-345-000002907 | to | ELP-345-000002931 |
| ELP-345-000002945 | to | ELP-345-000002953 |
| ELP-345-000002956 | to | ELP-345-000002956 |
| ELP-345-000002959 | to | ELP-345-000002969 |
| ELP-345-000002972 | to | ELP-345-000002981 |
| ELP-345-000002984 | to | ELP-345-000002991 |
| ELP-345-000002993 | to | ELP-345-000003001 |
| ELP-345-000003003 | to | ELP-345-000003003 |
| ELP-345-000003005 | to | ELP-345-000003007 |
| ELP-345-000003009 | to | ELP-345-000003022 |
| ELP-345-000003026 | to | ELP-345-000003048 |
| ELP-345-000003056 | to | ELP-345-000003069 |

| | | |
|---|---|---|
| ELP-345-000003072 | to | ELP-345-000003075 |
| ELP-345-000003078 | to | ELP-345-000003078 |
| ELP-345-000003082 | to | ELP-345-000003098 |
| ELP-345-000003104 | to | ELP-345-000003125 |
| ELP-345-000003127 | to | ELP-345-000003133 |
| ELP-345-000003135 | to | ELP-345-000003142 |
| ELP-345-000003144 | to | ELP-345-000003151 |
| ELP-345-000003154 | to | ELP-345-000003158 |
| ELP-345-000003160 | to | ELP-345-000003167 |
| ELP-345-000003171 | to | ELP-345-000003171 |
| ELP-345-000003173 | to | ELP-345-000003174 |
| ELP-345-000003177 | to | ELP-345-000003183 |
| ELP-345-000003186 | to | ELP-345-000003192 |
| ELP-345-000003195 | to | ELP-345-000003195 |
| ELP-345-000003197 | to | ELP-345-000003197 |
| ELP-345-000003205 | to | ELP-345-000003211 |
| ELP-345-000003215 | to | ELP-345-000003218 |
| ELP-345-000003221 | to | ELP-345-000003227 |
| ELP-345-000003229 | to | ELP-345-000003230 |
| ELP-345-000003232 | to | ELP-345-000003264 |
| ELP-345-000003266 | to | ELP-345-000003272 |
| ELP-345-000003275 | to | ELP-345-000003275 |
| ELP-345-000003278 | to | ELP-345-000003282 |
| ELP-345-000003284 | to | ELP-345-000003306 |
| ELP-345-000003308 | to | ELP-345-000003309 |
| ELP-345-000003311 | to | ELP-345-000003312 |
| ELP-345-000003314 | to | ELP-345-000003314 |
| ELP-345-000003317 | to | ELP-345-000003319 |
| ELP-345-000003321 | to | ELP-345-000003324 |
| ELP-345-000003326 | to | ELP-345-000003328 |
| ELP-345-000003332 | to | ELP-345-000003345 |
| ELP-345-000003347 | to | ELP-345-000003348 |
| ELP-345-000003350 | to | ELP-345-000003350 |
| ELP-345-000003354 | to | ELP-345-000003368 |
| ELP-345-000003370 | to | ELP-345-000003372 |
| ELP-345-000003375 | to | ELP-345-000003376 |
| ELP-345-000003378 | to | ELP-345-000003381 |
| ELP-345-000003385 | to | ELP-345-000003388 |
| ELP-345-000003392 | to | ELP-345-000003393 |
| ELP-345-000003397 | to | ELP-345-000003400 |
| ELP-345-000003402 | to | ELP-345-000003404 |
| ELP-345-000003406 | to | ELP-345-000003414 |
| ELP-345-000003417 | to | ELP-345-000003417 |
| ELP-345-000003420 | to | ELP-345-000003428 |

| | | |
|---|---|---|
| ELP-345-000003431 | to | ELP-345-000003437 |
| ELP-345-000003439 | to | ELP-345-000003459 |
| ELP-345-000003463 | to | ELP-345-000003469 |
| ELP-345-000003472 | to | ELP-345-000003472 |
| ELP-345-000003476 | to | ELP-345-000003482 |
| ELP-345-000003484 | to | ELP-345-000003487 |
| ELP-345-000003489 | to | ELP-345-000003497 |
| ELP-345-000003499 | to | ELP-345-000003500 |
| ELP-345-000003509 | to | ELP-345-000003510 |
| ELP-345-000003513 | to | ELP-345-000003513 |
| ELP-345-000003517 | to | ELP-345-000003521 |
| ELP-345-000003523 | to | ELP-345-000003529 |
| ELP-345-000003534 | to | ELP-345-000003538 |
| ELP-345-000003540 | to | ELP-345-000003544 |
| ELP-345-000003547 | to | ELP-345-000003548 |
| ELP-345-000003550 | to | ELP-345-000003552 |
| ELP-345-000003554 | to | ELP-345-000003558 |
| ELP-345-000003562 | to | ELP-345-000003562 |
| ELP-345-000003564 | to | ELP-345-000003564 |
| ELP-345-000003567 | to | ELP-345-000003571 |
| ELP-345-000003576 | to | ELP-345-000003577 |
| ELP-345-000003582 | to | ELP-345-000003586 |
| ELP-345-000003588 | to | ELP-345-000003588 |
| ELP-345-000003590 | to | ELP-345-000003591 |
| ELP-345-000003593 | to | ELP-345-000003593 |
| ELP-345-000003595 | to | ELP-345-000003598 |
| ELP-345-000003600 | to | ELP-345-000003661 |
| ELP-345-000003664 | to | ELP-345-000003673 |
| ELP-345-000003675 | to | ELP-345-000003675 |
| ELP-345-000003677 | to | ELP-345-000003678 |
| ELP-345-000003680 | to | ELP-345-000003680 |
| ELP-345-000003682 | to | ELP-345-000003682 |
| ELP-345-000003684 | to | ELP-345-000003690 |
| ELP-345-000003695 | to | ELP-345-000003695 |
| ELP-345-000003699 | to | ELP-345-000003700 |
| ELP-345-000003704 | to | ELP-345-000003725 |
| ELP-345-000003730 | to | ELP-345-000003734 |
| ELP-345-000003737 | to | ELP-345-000003738 |
| ELP-345-000003740 | to | ELP-345-000003774 |
| ELP-345-000003776 | to | ELP-345-000003776 |
| ELP-345-000003782 | to | ELP-345-000003782 |
| ELP-345-000003784 | to | ELP-345-000003785 |
| ELP-345-000003789 | to | ELP-345-000003806 |
| ELP-345-000003817 | to | ELP-345-000003820 |

| | | |
|---|---|---|
| ELP-345-000003822 | to | ELP-345-000003825 |
| ELP-345-000003827 | to | ELP-345-000003828 |
| ELP-345-000003836 | to | ELP-345-000003847 |
| ELP-345-000003851 | to | ELP-345-000003855 |
| ELP-345-000003858 | to | ELP-345-000003870 |
| ELP-345-000003872 | to | ELP-345-000003874 |
| ELP-345-000003876 | to | ELP-345-000003877 |
| ELP-345-000003880 | to | ELP-345-000003887 |
| ELP-345-000003911 | to | ELP-345-000003920 |
| ELP-345-000003922 | to | ELP-345-000003922 |
| ELP-345-000003924 | to | ELP-345-000003927 |
| ELP-345-000003929 | to | ELP-345-000003929 |
| ELP-345-000003932 | to | ELP-345-000003934 |
| ELP-345-000003936 | to | ELP-345-000003942 |
| ELP-345-000003945 | to | ELP-345-000003950 |
| ELP-345-000003952 | to | ELP-345-000003952 |
| ELP-345-000003954 | to | ELP-345-000003971 |
| ELP-345-000003976 | to | ELP-345-000003980 |
| ELP-345-000003983 | to | ELP-345-000003992 |
| ELP-345-000003994 | to | ELP-345-000003998 |
| ELP-345-000004000 | to | ELP-345-000004029 |
| ELP-345-000004031 | to | ELP-345-000004037 |
| ELP-345-000004039 | to | ELP-345-000004041 |
| ELP-345-000004046 | to | ELP-345-000004046 |
| ELP-345-000004048 | to | ELP-345-000004052 |
| ELP-345-000004054 | to | ELP-345-000004058 |
| ELP-345-000004060 | to | ELP-345-000004060 |
| ELP-345-000004062 | to | ELP-345-000004062 |
| ELP-345-000004065 | to | ELP-345-000004065 |
| ELP-345-000004067 | to | ELP-345-000004067 |
| ELP-345-000004069 | to | ELP-345-000004086 |
| ELP-345-000004089 | to | ELP-345-000004089 |
| ELP-345-000004091 | to | ELP-345-000004126 |
| ELP-345-000004129 | to | ELP-345-000004129 |
| ELP-345-000004132 | to | ELP-345-000004132 |
| ELP-345-000004135 | to | ELP-345-000004135 |
| ELP-345-000004137 | to | ELP-345-000004141 |
| ELP-345-000004143 | to | ELP-345-000004145 |
| ELP-345-000004155 | to | ELP-345-000004161 |
| ELP-345-000004164 | to | ELP-345-000004169 |
| ELP-345-000004171 | to | ELP-345-000004176 |
| ELP-345-000004178 | to | ELP-345-000004192 |
| ELP-345-000004194 | to | ELP-345-000004194 |
| ELP-345-000004196 | to | ELP-345-000004209 |

| | | |
|---|---|---|
| ELP-345-000004211 | to | ELP-345-000004213 |
| ELP-345-000004215 | to | ELP-345-000004221 |
| ELP-345-000004224 | to | ELP-345-000004224 |
| ELP-345-000004228 | to | ELP-345-000004230 |
| ELP-345-000004237 | to | ELP-345-000004244 |
| ELP-345-000004246 | to | ELP-345-000004260 |
| ELP-345-000004263 | to | ELP-345-000004263 |
| ELP-345-000004265 | to | ELP-345-000004268 |
| ELP-345-000004272 | to | ELP-345-000004272 |
| ELP-345-000004274 | to | ELP-345-000004290 |
| ELP-345-000004292 | to | ELP-345-000004293 |
| ELP-345-000004297 | to | ELP-345-000004297 |
| ELP-345-000004300 | to | ELP-345-000004300 |
| ELP-345-000004303 | to | ELP-345-000004303 |
| ELP-345-000004305 | to | ELP-345-000004317 |
| ELP-345-000004319 | to | ELP-345-000004345 |
| ELP-345-000004348 | to | ELP-345-000004354 |
| ELP-345-000004356 | to | ELP-345-000004356 |
| ELP-345-000004358 | to | ELP-345-000004358 |
| ELP-345-000004370 | to | ELP-345-000004373 |
| ELP-345-000004375 | to | ELP-345-000004384 |
| ELP-345-000004387 | to | ELP-345-000004401 |
| ELP-345-000004403 | to | ELP-345-000004428 |
| ELP-345-000004431 | to | ELP-345-000004443 |
| ELP-345-000004445 | to | ELP-345-000004453 |
| ELP-345-000004455 | to | ELP-345-000004458 |
| ELP-345-000004460 | to | ELP-345-000004460 |
| ELP-345-000004465 | to | ELP-345-000004465 |
| ELP-345-000004467 | to | ELP-345-000004468 |
| ELP-345-000004470 | to | ELP-345-000004471 |
| ELP-345-000004473 | to | ELP-345-000004473 |
| ELP-345-000004475 | to | ELP-345-000004477 |
| ELP-345-000004479 | to | ELP-345-000004487 |
| ELP-345-000004491 | to | ELP-345-000004499 |
| ELP-345-000004503 | to | ELP-345-000004508 |
| ELP-345-000004510 | to | ELP-345-000004512 |
| ELP-345-000004514 | to | ELP-345-000004524 |
| ELP-345-000004526 | to | ELP-345-000004540 |
| ELP-345-000004542 | to | ELP-345-000004545 |
| ELP-345-000004547 | to | ELP-345-000004555 |
| ELP-345-000004557 | to | ELP-345-000004570 |
| ELP-345-000004572 | to | ELP-345-000004601 |
| ELP-345-000004603 | to | ELP-345-000004604 |
| ELP-345-000004606 | to | ELP-345-000004610 |

| | | |
|---|---|---|
| ELP-345-000004612 | to | ELP-345-000004619 |
| ELP-345-000004622 | to | ELP-345-000004643 |
| ELP-345-000004651 | to | ELP-345-000004656 |
| ELP-345-000004658 | to | ELP-345-000004658 |
| ELP-345-000004660 | to | ELP-345-000004666 |
| ELP-345-000004671 | to | ELP-345-000004684 |
| ELP-345-000004699 | to | ELP-345-000004699 |
| ELP-345-000004703 | to | ELP-345-000004707 |
| ELP-345-000004713 | to | ELP-345-000004713 |
| ELP-345-000004715 | to | ELP-345-000004727 |
| ELP-345-000004731 | to | ELP-345-000004739 |
| ELP-345-000004741 | to | ELP-345-000004758 |
| ELP-345-000004764 | to | ELP-345-000004765 |
| ELP-345-000004767 | to | ELP-345-000004780 |
| ELP-345-000004783 | to | ELP-345-000004798 |
| ELP-345-000004801 | to | ELP-345-000004801 |
| ELP-345-000004803 | to | ELP-345-000004810 |
| ELP-345-000004815 | to | ELP-345-000004816 |
| ELP-345-000004821 | to | ELP-345-000004823 |
| ELP-345-000004826 | to | ELP-345-000004835 |
| ELP-345-000004837 | to | ELP-345-000004838 |
| ELP-345-000004842 | to | ELP-345-000004842 |
| ELP-345-000004846 | to | ELP-345-000004852 |
| ELP-345-000004854 | to | ELP-345-000004884 |
| ELP-345-000004887 | to | ELP-345-000004890 |
| ELP-345-000004893 | to | ELP-345-000004893 |
| ELP-345-000004897 | to | ELP-345-000004909 |
| ELP-345-000004912 | to | ELP-345-000004938 |
| ELP-345-000004943 | to | ELP-345-000004959 |
| ELP-345-000004962 | to | ELP-345-000004970 |
| ELP-345-000004972 | to | ELP-345-000004983 |
| ELP-345-000004985 | to | ELP-345-000004991 |
| ELP-345-000004993 | to | ELP-345-000004994 |
| ELP-345-000004999 | to | ELP-345-000005003 |
| ELP-345-000005006 | to | ELP-345-000005009 |
| ELP-345-000005011 | to | ELP-345-000005022 |
| ELP-345-000005024 | to | ELP-345-000005032 |
| ELP-345-000005034 | to | ELP-345-000005035 |
| ELP-345-000005037 | to | ELP-345-000005040 |
| ELP-345-000005042 | to | ELP-345-000005044 |
| ELP-345-000005046 | to | ELP-345-000005065 |
| ELP-345-000005067 | to | ELP-345-000005071 |
| ELP-345-000005073 | to | ELP-345-000005073 |
| ELP-345-000005076 | to | ELP-345-000005078 |

| | | |
|---|---|---|
| ELP-345-000005081 | to | ELP-345-000005087 |
| ELP-345-000005091 | to | ELP-345-000005092 |
| ELP-345-000005094 | to | ELP-345-000005094 |
| ELP-345-000005097 | to | ELP-345-000005098 |
| ELP-345-000005100 | to | ELP-345-000005104 |
| ELP-345-000005106 | to | ELP-345-000005107 |
| ELP-345-000005110 | to | ELP-345-000005110 |
| ELP-345-000005112 | to | ELP-345-000005121 |
| ELP-345-000005123 | to | ELP-345-000005138 |
| ELP-345-000005140 | to | ELP-345-000005141 |
| ELP-345-000005144 | to | ELP-345-000005149 |
| ELP-345-000005151 | to | ELP-345-000005163 |
| ELP-345-000005165 | to | ELP-345-000005168 |
| ELP-345-000005173 | to | ELP-345-000005173 |
| ELP-345-000005177 | to | ELP-345-000005177 |
| ELP-345-000005179 | to | ELP-345-000005183 |
| ELP-345-000005185 | to | ELP-345-000005185 |
| ELP-345-000005188 | to | ELP-345-000005191 |
| ELP-345-000005193 | to | ELP-345-000005196 |
| ELP-345-000005199 | to | ELP-345-000005199 |
| ELP-345-000005201 | to | ELP-345-000005207 |
| ELP-345-000005209 | to | ELP-345-000005212 |
| ELP-345-000005214 | to | ELP-345-000005217 |
| ELP-345-000005221 | to | ELP-345-000005231 |
| ELP-345-000005234 | to | ELP-345-000005237 |
| ELP-345-000005240 | to | ELP-345-000005253 |
| ELP-345-000005255 | to | ELP-345-000005275 |
| ELP-345-000005278 | to | ELP-345-000005290 |
| ELP-345-000005292 | to | ELP-345-000005295 |
| ELP-345-000005297 | to | ELP-345-000005320 |
| ELP-345-000005322 | to | ELP-345-000005337 |
| ELP-345-000005339 | to | ELP-345-000005347 |
| ELP-345-000005349 | to | ELP-345-000005349 |
| ELP-345-000005351 | to | ELP-345-000005351 |
| ELP-345-000005354 | to | ELP-345-000005357 |
| ELP-345-000005360 | to | ELP-345-000005364 |
| ELP-345-000005366 | to | ELP-345-000005366 |
| ELP-345-000005369 | to | ELP-345-000005369 |
| ELP-345-000005372 | to | ELP-345-000005385 |
| ELP-345-000005387 | to | ELP-345-000005398 |
| ELP-345-000005400 | to | ELP-345-000005415 |
| ELP-345-000005417 | to | ELP-345-000005425 |
| ELP-345-000005429 | to | ELP-345-000005430 |
| ELP-345-000005441 | to | ELP-345-000005441 |

| | | |
|---|---|---|
| ELP-345-000005446 | to | ELP-345-000005450 |
| ELP-345-000005452 | to | ELP-345-000005453 |
| ELP-345-000005455 | to | ELP-345-000005467 |
| ELP-345-000005473 | to | ELP-345-000005480 |
| ELP-345-000005483 | to | ELP-345-000005486 |
| ELP-345-000005488 | to | ELP-345-000005495 |
| ELP-345-000005497 | to | ELP-345-000005497 |
| ELP-345-000005499 | to | ELP-345-000005499 |
| ELP-345-000005501 | to | ELP-345-000005501 |
| ELP-345-000005504 | to | ELP-345-000005524 |
| ELP-345-000005526 | to | ELP-345-000005531 |
| ELP-345-000005533 | to | ELP-345-000005560 |
| ELP-345-000005563 | to | ELP-345-000005566 |
| ELP-345-000005568 | to | ELP-345-000005570 |
| ELP-345-000005578 | to | ELP-345-000005593 |
| ELP-345-000005596 | to | ELP-345-000005597 |
| ELP-345-000005605 | to | ELP-345-000005611 |
| ELP-345-000005613 | to | ELP-345-000005627 |
| ELP-345-000005629 | to | ELP-345-000005633 |
| ELP-345-000005643 | to | ELP-345-000005645 |
| ELP-345-000005653 | to | ELP-345-000005656 |
| ELP-345-000005658 | to | ELP-345-000005675 |
| ELP-345-000005677 | to | ELP-345-000005677 |
| ELP-345-000005679 | to | ELP-345-000005680 |
| ELP-345-000005682 | to | ELP-345-000005702 |
| ELP-345-000005706 | to | ELP-345-000005711 |
| ELP-345-000005713 | to | ELP-345-000005718 |
| ELP-345-000005721 | to | ELP-345-000005729 |
| ELP-345-000005731 | to | ELP-345-000005746 |
| ELP-345-000005749 | to | ELP-345-000005756 |
| ELP-345-000005758 | to | ELP-345-000005758 |
| ELP-345-000005760 | to | ELP-345-000005760 |
| ELP-345-000005762 | to | ELP-345-000005786 |
| ELP-345-000005789 | to | ELP-345-000005795 |
| ELP-345-000005797 | to | ELP-345-000005797 |
| ELP-345-000005800 | to | ELP-345-000005801 |
| ELP-345-000005803 | to | ELP-345-000005805 |
| ELP-345-000005807 | to | ELP-345-000005821 |
| ELP-345-000005824 | to | ELP-345-000005826 |
| ELP-345-000005828 | to | ELP-345-000005828 |
| ELP-345-000005830 | to | ELP-345-000005839 |
| ELP-345-000005842 | to | ELP-345-000005842 |
| ELP-345-000005844 | to | ELP-345-000005844 |
| ELP-345-000005848 | to | ELP-345-000005848 |

| | | |
|---|---|---|
| ELP-345-000005850 | to | ELP-345-000005850 |
| ELP-345-000005852 | to | ELP-345-000005866 |
| ELP-345-000005868 | to | ELP-345-000005881 |
| ELP-345-000005884 | to | ELP-345-000005884 |
| ELP-345-000005886 | to | ELP-345-000005888 |
| ELP-345-000005890 | to | ELP-345-000005893 |
| ELP-345-000005895 | to | ELP-345-000005897 |
| ELP-345-000005899 | to | ELP-345-000005905 |
| ELP-345-000005908 | to | ELP-345-000005923 |
| ELP-345-000005926 | to | ELP-345-000005932 |
| ELP-345-000005934 | to | ELP-345-000005934 |
| ELP-345-000005936 | to | ELP-345-000005949 |
| ELP-345-000005951 | to | ELP-345-000005951 |
| ELP-345-000005953 | to | ELP-345-000005958 |
| ELP-345-000005962 | to | ELP-345-000005967 |
| ELP-345-000005969 | to | ELP-345-000005977 |
| ELP-345-000005980 | to | ELP-345-000005988 |
| ELP-345-000005990 | to | ELP-345-000006005 |
| ELP-345-000006007 | to | ELP-345-000006008 |
| ELP-345-000006010 | to | ELP-345-000006017 |
| ELP-345-000006019 | to | ELP-345-000006019 |
| ELP-345-000006021 | to | ELP-345-000006025 |
| ELP-345-000006027 | to | ELP-345-000006041 |
| ELP-345-000006043 | to | ELP-345-000006056 |
| ELP-345-000006058 | to | ELP-345-000006059 |
| ELP-345-000006061 | to | ELP-345-000006061 |
| ELP-345-000006063 | to | ELP-345-000006065 |
| ELP-345-000006070 | to | ELP-345-000006070 |
| ELP-345-000006072 | to | ELP-345-000006078 |
| ELP-345-000006080 | to | ELP-345-000006095 |
| ELP-345-000006097 | to | ELP-345-000006097 |
| ELP-345-000006100 | to | ELP-345-000006101 |
| ELP-345-000006103 | to | ELP-345-000006109 |
| ELP-345-000006112 | to | ELP-345-000006113 |
| ELP-345-000006115 | to | ELP-345-000006125 |
| ELP-345-000006127 | to | ELP-345-000006133 |
| ELP-345-000006136 | to | ELP-345-000006136 |
| ELP-345-000006138 | to | ELP-345-000006139 |
| ELP-345-000006141 | to | ELP-345-000006149 |
| ELP-345-000006151 | to | ELP-345-000006153 |
| ELP-345-000006155 | to | ELP-345-000006157 |
| ELP-345-000006159 | to | ELP-345-000006160 |
| ELP-345-000006162 | to | ELP-345-000006162 |
| ELP-345-000006165 | to | ELP-345-000006169 |

| | | |
|---|---|---|
| ELP-345-000006171 | to | ELP-345-000006185 |
| ELP-345-000006187 | to | ELP-345-000006188 |
| ELP-345-000006190 | to | ELP-345-000006196 |
| ELP-345-000006198 | to | ELP-345-000006210 |
| ELP-345-000006213 | to | ELP-345-000006213 |
| ELP-345-000006216 | to | ELP-345-000006219 |
| ELP-345-000006221 | to | ELP-345-000006231 |
| ELP-345-000006233 | to | ELP-345-000006234 |
| ELP-345-000006236 | to | ELP-345-000006236 |
| ELP-345-000006241 | to | ELP-345-000006245 |
| ELP-345-000006247 | to | ELP-345-000006256 |
| ELP-345-000006258 | to | ELP-345-000006258 |
| ELP-345-000006260 | to | ELP-345-000006262 |
| ELP-345-000006264 | to | ELP-345-000006280 |
| ELP-345-000006282 | to | ELP-345-000006286 |
| ELP-345-000006288 | to | ELP-345-000006307 |
| ELP-345-000006309 | to | ELP-345-000006316 |
| ELP-345-000006318 | to | ELP-345-000006318 |
| ELP-345-000006320 | to | ELP-345-000006349 |
| ELP-345-000006351 | to | ELP-345-000006355 |
| ELP-345-000006357 | to | ELP-345-000006387 |
| ELP-345-000006389 | to | ELP-345-000006391 |
| ELP-345-000006393 | to | ELP-345-000006398 |
| ELP-345-000006400 | to | ELP-345-000006406 |
| ELP-345-000006408 | to | ELP-345-000006410 |
| ELP-345-000006412 | to | ELP-345-000006417 |
| ELP-345-000006419 | to | ELP-345-000006420 |
| ELP-345-000006422 | to | ELP-345-000006440 |
| ELP-345-000006442 | to | ELP-345-000006457 |
| ELP-345-000006459 | to | ELP-345-000006461 |
| ELP-345-000006463 | to | ELP-345-000006464 |
| ELP-345-000006467 | to | ELP-345-000006469 |
| ELP-345-000006471 | to | ELP-345-000006494 |
| ELP-345-000006496 | to | ELP-345-000006498 |
| ELP-345-000006500 | to | ELP-345-000006500 |
| ELP-345-000006502 | to | ELP-345-000006503 |
| ELP-345-000006507 | to | ELP-345-000006508 |
| ELP-345-000006510 | to | ELP-345-000006511 |
| ELP-345-000006513 | to | ELP-345-000006527 |
| ELP-345-000006529 | to | ELP-345-000006558 |
| ELP-345-000006560 | to | ELP-345-000006577 |
| ELP-345-000006579 | to | ELP-345-000006595 |
| ELP-345-000006597 | to | ELP-345-000006626 |
| ELP-345-000006628 | to | ELP-345-000006634 |

| | | |
|---|---|---|
| ELP-345-000006636 | to | ELP-345-000006637 |
| ELP-345-000006639 | to | ELP-345-000006639 |
| ELP-345-000006641 | to | ELP-345-000006648 |
| ELP-345-000006650 | to | ELP-345-000006654 |
| ELP-345-000006656 | to | ELP-345-000006656 |
| ELP-345-000006658 | to | ELP-345-000006686 |
| ELP-345-000006688 | to | ELP-345-000006688 |
| ELP-345-000006690 | to | ELP-345-000006690 |
| ELP-345-000006692 | to | ELP-345-000006705 |
| ELP-345-000006708 | to | ELP-345-000006710 |
| ELP-345-000006712 | to | ELP-345-000006714 |
| ELP-345-000006716 | to | ELP-345-000006723 |
| ELP-345-000006726 | to | ELP-345-000006739 |
| ELP-345-000006741 | to | ELP-345-000006744 |
| ELP-345-000006746 | to | ELP-345-000006757 |
| ELP-345-000006759 | to | ELP-345-000006762 |
| ELP-345-000006764 | to | ELP-345-000006778 |
| ELP-345-000006780 | to | ELP-345-000006784 |
| ELP-345-000006786 | to | ELP-345-000006787 |
| ELP-345-000006790 | to | ELP-345-000006795 |
| ELP-345-000006797 | to | ELP-345-000006811 |
| ELP-345-000006813 | to | ELP-345-000006820 |
| ELP-345-000006822 | to | ELP-345-000006822 |
| ELP-345-000006824 | to | ELP-345-000006857 |
| ELP-345-000006859 | to | ELP-345-000006862 |
| ELP-345-000006864 | to | ELP-345-000006882 |
| ELP-345-000006884 | to | ELP-345-000006899 |
| ELP-345-000006901 | to | ELP-345-000006914 |
| ELP-345-000006916 | to | ELP-345-000006930 |
| ELP-345-000006932 | to | ELP-345-000006932 |
| ELP-345-000006934 | to | ELP-345-000006945 |
| ELP-345-000006949 | to | ELP-345-000006957 |
| ELP-345-000006959 | to | ELP-345-000006977 |
| ELP-345-000006979 | to | ELP-345-000007000 |
| ELP-345-000007002 | to | ELP-345-000007006 |
| ELP-345-000007009 | to | ELP-345-000007012 |
| ELP-345-000007014 | to | ELP-345-000007018 |
| ELP-345-000007020 | to | ELP-345-000007020 |
| ELP-345-000007022 | to | ELP-345-000007022 |
| ELP-345-000007025 | to | ELP-345-000007026 |
| ELP-345-000007028 | to | ELP-345-000007052 |
| ELP-345-000007054 | to | ELP-345-000007058 |
| ELP-345-000007061 | to | ELP-345-000007067 |
| ELP-345-000007069 | to | ELP-345-000007071 |

| | | |
|---|---|---|
| ELP-345-000007073 | to | ELP-345-000007073 |
| ELP-345-000007075 | to | ELP-345-000007080 |
| ELP-345-000007082 | to | ELP-345-000007093 |
| ELP-345-000007097 | to | ELP-345-000007103 |
| ELP-345-000007105 | to | ELP-345-000007118 |
| ELP-345-000007120 | to | ELP-345-000007142 |
| ELP-345-000007144 | to | ELP-345-000007149 |
| ELP-345-000007151 | to | ELP-345-000007154 |
| ELP-345-000007156 | to | ELP-345-000007157 |
| ELP-345-000007159 | to | ELP-345-000007159 |
| ELP-345-000007164 | to | ELP-345-000007164 |
| ELP-345-000007170 | to | ELP-345-000007173 |
| ELP-345-000007175 | to | ELP-345-000007178 |
| ELP-345-000007180 | to | ELP-345-000007201 |
| ELP-345-000007203 | to | ELP-345-000007205 |
| ELP-345-000007207 | to | ELP-345-000007209 |
| ELP-345-000007211 | to | ELP-345-000007213 |
| ELP-345-000007215 | to | ELP-345-000007227 |
| ELP-345-000007229 | to | ELP-345-000007234 |
| ELP-345-000007236 | to | ELP-345-000007240 |
| ELP-345-000007242 | to | ELP-345-000007262 |
| ELP-345-000007264 | to | ELP-345-000007275 |
| ELP-345-000007278 | to | ELP-345-000007286 |
| ELP-345-000007288 | to | ELP-345-000007300 |
| ELP-345-000007302 | to | ELP-345-000007322 |
| ELP-345-000007324 | to | ELP-345-000007326 |
| ELP-345-000007328 | to | ELP-345-000007333 |
| ELP-345-000007335 | to | ELP-345-000007354 |
| ELP-345-000007356 | to | ELP-345-000007359 |
| ELP-345-000007361 | to | ELP-345-000007365 |
| ELP-345-000007368 | to | ELP-345-000007377 |
| ELP-345-000007381 | to | ELP-345-000007384 |
| ELP-345-000007386 | to | ELP-345-000007388 |
| ELP-345-000007390 | to | ELP-345-000007390 |
| ELP-345-000007392 | to | ELP-345-000007393 |
| ELP-345-000007395 | to | ELP-345-000007396 |
| ELP-345-000007398 | to | ELP-345-000007398 |
| ELP-345-000007400 | to | ELP-345-000007418 |
| ELP-345-000007420 | to | ELP-345-000007421 |
| ELP-345-000007424 | to | ELP-345-000007424 |
| ELP-345-000007427 | to | ELP-345-000007430 |
| ELP-345-000007432 | to | ELP-345-000007441 |
| ELP-345-000007445 | to | ELP-345-000007448 |
| ELP-345-000007450 | to | ELP-345-000007453 |

| | | |
|---|---|---|
| ELP-345-000007455 | to | ELP-345-000007460 |
| ELP-345-000007462 | to | ELP-345-000007462 |
| ELP-345-000007464 | to | ELP-345-000007471 |
| ELP-345-000007473 | to | ELP-345-000007479 |
| ELP-345-000007481 | to | ELP-345-000007499 |
| ELP-345-000007501 | to | ELP-345-000007506 |
| ELP-345-000007509 | to | ELP-345-000007509 |
| ELP-345-000007511 | to | ELP-345-000007520 |
| ELP-345-000007522 | to | ELP-345-000007522 |
| ELP-345-000007525 | to | ELP-345-000007527 |
| ELP-345-000007531 | to | ELP-345-000007532 |
| ELP-345-000007534 | to | ELP-345-000007542 |
| ELP-345-000007545 | to | ELP-345-000007545 |
| ELP-345-000007547 | to | ELP-345-000007563 |
| ELP-345-000007565 | to | ELP-345-000007565 |
| ELP-345-000007567 | to | ELP-345-000007568 |
| ELP-345-000007570 | to | ELP-345-000007570 |
| ELP-345-000007572 | to | ELP-345-000007573 |
| ELP-345-000007575 | to | ELP-345-000007582 |
| ELP-345-000007584 | to | ELP-345-000007585 |
| ELP-345-000007588 | to | ELP-345-000007588 |
| ELP-345-000007590 | to | ELP-345-000007590 |
| ELP-345-000007592 | to | ELP-345-000007596 |
| ELP-345-000007598 | to | ELP-345-000007606 |
| ELP-345-000007608 | to | ELP-345-000007608 |
| ELP-345-000007610 | to | ELP-345-000007611 |
| ELP-345-000007615 | to | ELP-345-000007620 |
| ELP-345-000007622 | to | ELP-345-000007637 |
| ELP-345-000007639 | to | ELP-345-000007639 |
| ELP-345-000007641 | to | ELP-345-000007654 |
| ELP-345-000007656 | to | ELP-345-000007659 |
| ELP-345-000007662 | to | ELP-345-000007664 |
| ELP-345-000007666 | to | ELP-345-000007666 |
| ELP-345-000007668 | to | ELP-345-000007692 |
| ELP-345-000007695 | to | ELP-345-000007699 |
| ELP-345-000007701 | to | ELP-345-000007704 |
| ELP-345-000007706 | to | ELP-345-000007709 |
| ELP-345-000007711 | to | ELP-345-000007725 |
| ELP-345-000007727 | to | ELP-345-000007727 |
| ELP-345-000007729 | to | ELP-345-000007734 |
| ELP-345-000007736 | to | ELP-345-000007738 |
| ELP-345-000007740 | to | ELP-345-000007740 |
| ELP-345-000007742 | to | ELP-345-000007744 |
| ELP-345-000007747 | to | ELP-345-000007750 |

| | | |
|---|---|---|
| ELP-345-000007752 | to | ELP-345-000007762 |
| ELP-345-000007765 | to | ELP-345-000007805 |
| ELP-345-000007807 | to | ELP-345-000007808 |
| ELP-345-000007810 | to | ELP-345-000007819 |
| ELP-345-000007823 | to | ELP-345-000007824 |
| ELP-345-000007828 | to | ELP-345-000007830 |
| ELP-345-000007832 | to | ELP-345-000007848 |
| ELP-345-000007850 | to | ELP-345-000007850 |
| ELP-345-000007852 | to | ELP-345-000007861 |
| ELP-345-000007863 | to | ELP-345-000007886 |
| ELP-345-000007889 | to | ELP-345-000007900 |
| ELP-345-000007902 | to | ELP-345-000007927 |
| ELP-345-000007929 | to | ELP-345-000007930 |
| ELP-345-000007933 | to | ELP-345-000007933 |
| ELP-345-000007935 | to | ELP-345-000007940 |
| ELP-345-000007942 | to | ELP-345-000007946 |
| ELP-345-000007948 | to | ELP-345-000007957 |
| ELP-345-000007959 | to | ELP-345-000007959 |
| ELP-345-000007961 | to | ELP-345-000007964 |
| ELP-345-000007966 | to | ELP-345-000007974 |
| ELP-345-000007977 | to | ELP-345-000007978 |
| ELP-345-000007981 | to | ELP-345-000007982 |
| ELP-345-000007984 | to | ELP-345-000007987 |
| ELP-345-000007989 | to | ELP-345-000007995 |
| ELP-345-000007998 | to | ELP-345-000008009 |
| ELP-345-000008011 | to | ELP-345-000008014 |
| ELP-345-000008016 | to | ELP-345-000008026 |
| ELP-345-000008030 | to | ELP-345-000008032 |
| ELP-345-000008034 | to | ELP-345-000008041 |
| ELP-345-000008043 | to | ELP-345-000008046 |
| ELP-345-000008048 | to | ELP-345-000008049 |
| ELP-345-000008051 | to | ELP-345-000008060 |
| ELP-345-000008062 | to | ELP-345-000008062 |
| ELP-345-000008064 | to | ELP-345-000008065 |
| ELP-345-000008067 | to | ELP-345-000008080 |
| ELP-345-000008082 | to | ELP-345-000008092 |
| ELP-345-000008094 | to | ELP-345-000008108 |
| ELP-345-000008111 | to | ELP-345-000008112 |
| ELP-345-000008114 | to | ELP-345-000008119 |
| ELP-345-000008121 | to | ELP-345-000008171 |
| ELP-345-000008174 | to | ELP-345-000008174 |
| ELP-345-000008177 | to | ELP-345-000008185 |
| ELP-345-000008187 | to | ELP-345-000008190 |
| ELP-345-000008192 | to | ELP-345-000008192 |

| | | |
|---|---|---|
| ELP-345-000008198 | to | ELP-345-000008213 |
| ELP-345-000008216 | to | ELP-345-000008217 |
| ELP-345-000008219 | to | ELP-345-000008219 |
| ELP-345-000008222 | to | ELP-345-000008226 |
| ELP-345-000008228 | to | ELP-345-000008236 |
| ELP-345-000008238 | to | ELP-345-000008239 |
| ELP-345-000008241 | to | ELP-345-000008253 |
| ELP-345-000008256 | to | ELP-345-000008257 |
| ELP-345-000008259 | to | ELP-345-000008260 |
| ELP-345-000008264 | to | ELP-345-000008264 |
| ELP-345-000008266 | to | ELP-345-000008268 |
| ELP-345-000008270 | to | ELP-345-000008272 |
| ELP-345-000008274 | to | ELP-345-000008274 |
| ELP-345-000008276 | to | ELP-345-000008281 |
| ELP-345-000008287 | to | ELP-345-000008292 |
| ELP-345-000008294 | to | ELP-345-000008297 |
| ELP-345-000008303 | to | ELP-345-000008307 |
| ELP-345-000008310 | to | ELP-345-000008320 |
| ELP-345-000008326 | to | ELP-345-000008342 |
| ELP-345-000008350 | to | ELP-345-000008350 |
| ELP-345-000008352 | to | ELP-345-000008373 |
| ELP-345-000008376 | to | ELP-345-000008380 |
| ELP-345-000008383 | to | ELP-345-000008385 |
| ELP-345-000008392 | to | ELP-345-000008399 |
| ELP-345-000008401 | to | ELP-345-000008404 |
| ELP-345-000008406 | to | ELP-345-000008406 |
| ELP-345-000008411 | to | ELP-345-000008411 |
| ELP-345-000008416 | to | ELP-345-000008422 |
| ELP-345-000008424 | to | ELP-345-000008424 |
| ELP-345-000008426 | to | ELP-345-000008426 |
| ELP-345-000008428 | to | ELP-345-000008429 |
| ELP-345-000008431 | to | ELP-345-000008434 |
| ELP-345-000008438 | to | ELP-345-000008444 |
| ELP-345-000008446 | to | ELP-345-000008495 |
| ELP-345-000008498 | to | ELP-345-000008504 |
| ELP-345-000008507 | to | ELP-345-000008507 |
| ELP-345-000008509 | to | ELP-345-000008513 |
| ELP-345-000008516 | to | ELP-345-000008517 |
| ELP-345-000008519 | to | ELP-345-000008524 |
| ELP-345-000008537 | to | ELP-345-000008538 |
| ELP-345-000008540 | to | ELP-345-000008540 |
| ELP-345-000008542 | to | ELP-345-000008545 |
| ELP-345-000008547 | to | ELP-345-000008548 |
| ELP-345-000008550 | to | ELP-345-000008551 |

| | | |
|---|---|---|
| ELP-345-000008566 | to | ELP-345-000008566 |
| ELP-345-000008568 | to | ELP-345-000008568 |
| ELP-345-000008570 | to | ELP-345-000008573 |
| ELP-345-000008578 | to | ELP-345-000008578 |
| ELP-345-000008581 | to | ELP-345-000008590 |
| ELP-345-000008592 | to | ELP-345-000008599 |
| ELP-345-000008602 | to | ELP-345-000008602 |
| ELP-345-000008607 | to | ELP-345-000008612 |
| ELP-345-000008614 | to | ELP-345-000008615 |
| ELP-345-000008619 | to | ELP-345-000008629 |
| ELP-345-000008632 | to | ELP-345-000008638 |
| ELP-345-000008641 | to | ELP-345-000008684 |
| ELP-345-000008686 | to | ELP-345-000008686 |
| ELP-345-000008689 | to | ELP-345-000008690 |
| ELP-345-000008692 | to | ELP-345-000008692 |
| ELP-345-000008695 | to | ELP-345-000008700 |
| ELP-345-000008702 | to | ELP-345-000008703 |
| ELP-345-000008705 | to | ELP-345-000008705 |
| ELP-345-000008707 | to | ELP-345-000008707 |
| ELP-345-000008711 | to | ELP-345-000008711 |
| ELP-345-000008713 | to | ELP-345-000008715 |
| ELP-345-000008717 | to | ELP-345-000008717 |
| ELP-345-000008719 | to | ELP-345-000008722 |
| ELP-345-000008724 | to | ELP-345-000008725 |
| ELP-345-000008729 | to | ELP-345-000008732 |
| ELP-345-000008734 | to | ELP-345-000008734 |
| ELP-345-000008737 | to | ELP-345-000008745 |
| ELP-345-000008747 | to | ELP-345-000008747 |
| ELP-345-000008749 | to | ELP-345-000008755 |
| ELP-345-000008757 | to | ELP-345-000008758 |
| ELP-345-000008761 | to | ELP-345-000008774 |
| ELP-345-000008783 | to | ELP-345-000008800 |
| ELP-345-000008802 | to | ELP-345-000008802 |
| ELP-345-000008804 | to | ELP-345-000008804 |
| ELP-345-000008806 | to | ELP-345-000008811 |
| ELP-345-000008815 | to | ELP-345-000008815 |
| ELP-345-000008817 | to | ELP-345-000008818 |
| ELP-345-000008824 | to | ELP-345-000008827 |
| ELP-345-000008829 | to | ELP-345-000008829 |
| ELP-345-000008831 | to | ELP-345-000008836 |
| ELP-345-000008838 | to | ELP-345-000008841 |
| ELP-345-000008843 | to | ELP-345-000008843 |
| ELP-345-000008849 | to | ELP-345-000008852 |
| ELP-345-000008862 | to | ELP-345-000008862 |

| | | |
|---|---|---|
| ELP-345-000008864 | to | ELP-345-000008870 |
| ELP-345-000008873 | to | ELP-345-000008875 |
| ELP-345-000008877 | to | ELP-345-000008886 |
| ELP-345-000008888 | to | ELP-345-000008888 |
| ELP-345-000008890 | to | ELP-345-000008920 |
| ELP-345-000008922 | to | ELP-345-000008932 |
| ELP-345-000008934 | to | ELP-345-000008937 |
| ELP-345-000008940 | to | ELP-345-000008945 |
| ELP-345-000008949 | to | ELP-345-000008949 |
| ELP-345-000008951 | to | ELP-345-000008951 |
| ELP-345-000008953 | to | ELP-345-000008953 |
| ELP-345-000008955 | to | ELP-345-000008955 |
| ELP-345-000008957 | to | ELP-345-000008958 |
| ELP-345-000008960 | to | ELP-345-000008975 |
| ELP-345-000008977 | to | ELP-345-000008992 |
| ELP-345-000008994 | to | ELP-345-000009001 |
| ELP-345-000009009 | to | ELP-345-000009033 |
| ELP-345-000009036 | to | ELP-345-000009048 |
| ELP-345-000009051 | to | ELP-345-000009051 |
| ELP-345-000009053 | to | ELP-345-000009053 |
| ELP-345-000009057 | to | ELP-345-000009065 |
| ELP-345-000009068 | to | ELP-345-000009071 |
| ELP-345-000009073 | to | ELP-345-000009085 |
| ELP-345-000009093 | to | ELP-345-000009101 |
| ELP-345-000009103 | to | ELP-345-000009103 |
| ELP-345-000009105 | to | ELP-345-000009106 |
| ELP-345-000009109 | to | ELP-345-000009115 |
| ELP-345-000009118 | to | ELP-345-000009119 |
| ELP-345-000009121 | to | ELP-345-000009157 |
| ELP-345-000009162 | to | ELP-345-000009163 |
| ELP-345-000009168 | to | ELP-345-000009168 |
| ELP-345-000009170 | to | ELP-345-000009170 |
| ELP-345-000009173 | to | ELP-345-000009173 |
| ELP-345-000009175 | to | ELP-345-000009207 |
| ELP-345-000009209 | to | ELP-345-000009216 |
| ELP-345-000009218 | to | ELP-345-000009223 |
| ELP-345-000009227 | to | ELP-345-000009264 |
| ELP-345-000009266 | to | ELP-345-000009273 |
| ELP-345-000009275 | to | ELP-345-000009277 |
| ELP-345-000009279 | to | ELP-345-000009280 |
| ELP-345-000009283 | to | ELP-345-000009287 |
| ELP-345-000009289 | to | ELP-345-000009290 |
| ELP-345-000009292 | to | ELP-345-000009306 |
| ELP-345-000009308 | to | ELP-345-000009308 |

| | | |
|---|---|---|
| ELP-345-000009310 | to | ELP-345-000009311 |
| ELP-345-000009313 | to | ELP-345-000009315 |
| ELP-345-000009320 | to | ELP-345-000009321 |
| ELP-345-000009327 | to | ELP-345-000009329 |
| ELP-345-000009333 | to | ELP-345-000009344 |
| ELP-345-000009346 | to | ELP-345-000009347 |
| ELP-345-000009352 | to | ELP-345-000009381 |
| ELP-345-000009383 | to | ELP-345-000009383 |
| ELP-345-000009386 | to | ELP-345-000009386 |
| ELP-345-000009388 | to | ELP-345-000009388 |
| ELP-345-000009390 | to | ELP-345-000009391 |
| ELP-345-000009393 | to | ELP-345-000009404 |
| ELP-345-000009407 | to | ELP-345-000009416 |
| ELP-345-000009419 | to | ELP-345-000009437 |
| ELP-345-000009439 | to | ELP-345-000009466 |
| ELP-345-000009468 | to | ELP-345-000009470 |
| ELP-345-000009474 | to | ELP-345-000009474 |
| ELP-345-000009478 | to | ELP-345-000009507 |
| ELP-345-000009509 | to | ELP-345-000009509 |
| ELP-345-000009511 | to | ELP-345-000009513 |
| ELP-345-000009516 | to | ELP-345-000009518 |
| ELP-345-000009520 | to | ELP-345-000009531 |
| ELP-345-000009533 | to | ELP-345-000009547 |
| ELP-345-000009549 | to | ELP-345-000009551 |
| ELP-345-000009553 | to | ELP-345-000009553 |
| ELP-345-000009555 | to | ELP-345-000009561 |
| ELP-345-000009563 | to | ELP-345-000009566 |
| ELP-345-000009568 | to | ELP-345-000009571 |
| ELP-345-000009573 | to | ELP-345-000009573 |
| ELP-345-000009576 | to | ELP-345-000009577 |
| ELP-345-000009579 | to | ELP-345-000009579 |
| ELP-345-000009581 | to | ELP-345-000009607 |
| ELP-345-000009610 | to | ELP-345-000009624 |
| ELP-345-000009627 | to | ELP-345-000009627 |
| ELP-345-000009629 | to | ELP-345-000009629 |
| ELP-345-000009631 | to | ELP-345-000009664 |
| ELP-345-000009672 | to | ELP-345-000009673 |
| ELP-345-000009682 | to | ELP-345-000009685 |
| ELP-345-000009687 | to | ELP-345-000009688 |
| ELP-345-000009690 | to | ELP-345-000009696 |
| ELP-345-000009698 | to | ELP-345-000009721 |
| ELP-345-000009723 | to | ELP-345-000009726 |
| ELP-345-000009729 | to | ELP-345-000009729 |
| ELP-345-000009731 | to | ELP-345-000009731 |

| | | |
|---|---|---|
| ELP-345-000009733 | to | ELP-345-000009735 |
| ELP-345-000009738 | to | ELP-345-000009745 |
| ELP-345-000009747 | to | ELP-345-000009747 |
| ELP-345-000009749 | to | ELP-345-000009754 |
| ELP-345-000009758 | to | ELP-345-000009766 |
| ELP-345-000009768 | to | ELP-345-000009769 |
| ELP-345-000009771 | to | ELP-345-000009782 |
| ELP-345-000009785 | to | ELP-345-000009790 |
| ELP-345-000009793 | to | ELP-345-000009816 |
| ELP-345-000009818 | to | ELP-345-000009822 |
| ELP-345-000009827 | to | ELP-345-000009827 |
| ELP-345-000009829 | to | ELP-345-000009835 |
| ELP-345-000009837 | to | ELP-345-000009839 |
| ELP-345-000009841 | to | ELP-345-000009846 |
| ELP-345-000009848 | to | ELP-345-000009848 |
| ELP-345-000009850 | to | ELP-345-000009859 |
| ELP-345-000009862 | to | ELP-345-000009865 |
| ELP-345-000009869 | to | ELP-345-000009869 |
| ELP-345-000009877 | to | ELP-345-000009878 |
| ELP-345-000009880 | to | ELP-345-000009881 |
| ELP-345-000009883 | to | ELP-345-000009885 |
| ELP-345-000009887 | to | ELP-345-000009891 |
| ELP-345-000009893 | to | ELP-345-000009900 |
| ELP-345-000009902 | to | ELP-345-000009905 |
| ELP-345-000009911 | to | ELP-345-000009916 |
| ELP-345-000009918 | to | ELP-345-000009922 |
| ELP-345-000009924 | to | ELP-345-000009924 |
| ELP-345-000009926 | to | ELP-345-000009926 |
| ELP-345-000009928 | to | ELP-345-000009975 |
| ELP-345-000009977 | to | ELP-345-000009978 |
| ELP-345-000009980 | to | ELP-345-000009984 |
| ELP-345-000009986 | to | ELP-345-000009991 |
| ELP-345-000009993 | to | ELP-345-000009995 |
| ELP-345-000009997 | to | ELP-345-000009997 |
| ELP-345-000010000 | to | ELP-345-000010000 |
| ELP-345-000010002 | to | ELP-345-000010002 |
| ELP-345-000010004 | to | ELP-345-000010028 |
| ELP-345-000010032 | to | ELP-345-000010035 |
| ELP-345-000010037 | to | ELP-345-000010044 |
| ELP-345-000010046 | to | ELP-345-000010048 |
| ELP-345-000010050 | to | ELP-345-000010056 |
| ELP-345-000010058 | to | ELP-345-000010060 |
| ELP-345-000010062 | to | ELP-345-000010062 |
| ELP-345-000010064 | to | ELP-345-000010067 |

| | | |
|---|---|---|
| ELP-345-000010069 | to | ELP-345-000010078 |
| ELP-345-000010080 | to | ELP-345-000010082 |
| ELP-345-000010085 | to | ELP-345-000010089 |
| ELP-345-000010095 | to | ELP-345-000010098 |
| ELP-345-000010100 | to | ELP-345-000010100 |
| ELP-345-000010104 | to | ELP-345-000010104 |
| ELP-345-000010112 | to | ELP-345-000010112 |
| ELP-345-000010116 | to | ELP-345-000010117 |
| ELP-345-000010119 | to | ELP-345-000010119 |
| ELP-345-000010121 | to | ELP-345-000010131 |
| ELP-345-000010133 | to | ELP-345-000010136 |
| ELP-345-000010138 | to | ELP-345-000010153 |
| ELP-345-000010155 | to | ELP-345-000010169 |
| ELP-345-000010171 | to | ELP-345-000010177 |
| ELP-345-000010180 | to | ELP-345-000010188 |
| ELP-345-000010190 | to | ELP-345-000010193 |
| ELP-345-000010195 | to | ELP-345-000010195 |
| ELP-345-000010203 | to | ELP-345-000010219 |
| ELP-345-000010223 | to | ELP-345-000010242 |
| ELP-345-000010245 | to | ELP-345-000010251 |
| ELP-345-000010255 | to | ELP-345-000010255 |
| ELP-345-000010257 | to | ELP-345-000010257 |
| ELP-345-000010266 | to | ELP-345-000010274 |
| ELP-345-000010276 | to | ELP-345-000010284 |
| ELP-345-000010286 | to | ELP-345-000010286 |
| ELP-345-000010291 | to | ELP-345-000010305 |
| ELP-345-000010307 | to | ELP-345-000010310 |
| ELP-345-000010313 | to | ELP-345-000010317 |
| ELP-345-000010319 | to | ELP-345-000010320 |
| ELP-345-000010322 | to | ELP-345-000010322 |
| ELP-345-000010327 | to | ELP-345-000010344 |
| ELP-345-000010348 | to | ELP-345-000010351 |
| ELP-345-000010354 | to | ELP-345-000010357 |
| ELP-345-000010361 | to | ELP-345-000010369 |
| ELP-345-000010374 | to | ELP-345-000010403 |
| ELP-345-000010405 | to | ELP-345-000010406 |
| ELP-345-000010408 | to | ELP-345-000010419 |
| ELP-345-000010421 | to | ELP-345-000010442 |
| ELP-345-000010444 | to | ELP-345-000010444 |
| ELP-345-000010447 | to | ELP-345-000010447 |
| ELP-345-000010450 | to | ELP-345-000010451 |
| ELP-345-000010461 | to | ELP-345-000010461 |
| ELP-345-000010496 | to | ELP-345-000010496 |
| ELP-345-000010499 | to | ELP-345-000010503 |

| | | |
|---|---|---|
| ELP-345-000010505 | to | ELP-345-000010506 |
| ELP-345-000010508 | to | ELP-345-000010508 |
| ELP-345-000010510 | to | ELP-345-000010541 |
| ELP-345-000010543 | to | ELP-345-000010549 |
| ELP-345-000010554 | to | ELP-345-000010559 |
| ELP-345-000010563 | to | ELP-345-000010568 |
| ELP-345-000010571 | to | ELP-345-000010574 |
| ELP-345-000010576 | to | ELP-345-000010605 |
| ELP-345-000010607 | to | ELP-345-000010612 |
| ELP-345-000010615 | to | ELP-345-000010615 |
| ELP-345-000010617 | to | ELP-345-000010648 |
| ELP-345-000010650 | to | ELP-345-000010660 |
| ELP-345-000010662 | to | ELP-345-000010673 |
| ELP-345-000010675 | to | ELP-345-000010683 |
| ELP-345-000010686 | to | ELP-345-000010695 |
| ELP-345-000010697 | to | ELP-345-000010745 |
| ELP-345-000010749 | to | ELP-345-000010749 |
| ELP-345-000010752 | to | ELP-345-000010768 |
| ELP-345-000010770 | to | ELP-345-000010794 |
| ELP-345-000010799 | to | ELP-345-000010799 |
| ELP-345-000010808 | to | ELP-345-000010814 |
| ELP-345-000010821 | to | ELP-345-000010822 |
| ELP-345-000010824 | to | ELP-345-000010828 |
| ELP-345-000010830 | to | ELP-345-000010831 |
| ELP-345-000010833 | to | ELP-345-000010833 |
| ELP-345-000010836 | to | ELP-345-000010874 |
| ELP-345-000010876 | to | ELP-345-000010876 |
| ELP-345-000010878 | to | ELP-345-000010879 |
| ELP-345-000010881 | to | ELP-345-000010881 |
| ELP-345-000010885 | to | ELP-345-000010885 |
| ELP-345-000010887 | to | ELP-345-000010887 |
| ELP-345-000010889 | to | ELP-345-000010895 |
| ELP-345-000010898 | to | ELP-345-000010898 |
| ELP-345-000010901 | to | ELP-345-000010903 |
| ELP-345-000010905 | to | ELP-345-000010920 |
| ELP-345-000010922 | to | ELP-345-000010925 |
| ELP-345-000010928 | to | ELP-345-000010929 |
| ELP-345-000010931 | to | ELP-345-000010950 |
| ELP-345-000010952 | to | ELP-345-000010957 |
| ELP-345-000010959 | to | ELP-345-000010959 |
| ELP-345-000010961 | to | ELP-345-000010963 |
| ELP-345-000010967 | to | ELP-345-000010978 |
| ELP-345-000010980 | to | ELP-345-000010981 |
| ELP-345-000010983 | to | ELP-345-000010987 |

| | | |
|---|---|---|
| ELP-345-000010989 | to | ELP-345-000010990 |
| ELP-345-000010992 | to | ELP-345-000010992 |
| ELP-345-000010994 | to | ELP-345-000011002 |
| ELP-345-000011004 | to | ELP-345-000011004 |
| ELP-345-000011006 | to | ELP-345-000011013 |
| ELP-345-000011015 | to | ELP-345-000011017 |
| ELP-345-000011019 | to | ELP-345-000011022 |
| ELP-345-000011024 | to | ELP-345-000011029 |
| ELP-345-000011032 | to | ELP-345-000011032 |
| ELP-345-000011034 | to | ELP-345-000011038 |
| ELP-345-000011041 | to | ELP-345-000011042 |
| ELP-345-000011045 | to | ELP-345-000011051 |
| ELP-345-000011053 | to | ELP-345-000011056 |
| ELP-345-000011058 | to | ELP-345-000011060 |
| ELP-345-000011062 | to | ELP-345-000011063 |
| ELP-345-000011065 | to | ELP-345-000011072 |
| ELP-345-000011074 | to | ELP-345-000011077 |
| ELP-345-000011079 | to | ELP-345-000011085 |
| ELP-345-000011087 | to | ELP-345-000011088 |
| ELP-345-000011090 | to | ELP-345-000011107 |
| ELP-345-000011109 | to | ELP-345-000011112 |
| ELP-345-000011115 | to | ELP-345-000011117 |
| ELP-345-000011120 | to | ELP-345-000011123 |
| ELP-345-000011125 | to | ELP-345-000011126 |
| ELP-345-000011129 | to | ELP-345-000011138 |
| ELP-345-000011141 | to | ELP-345-000011142 |
| ELP-345-000011146 | to | ELP-345-000011149 |
| ELP-345-000011151 | to | ELP-345-000011152 |
| ELP-345-000011154 | to | ELP-345-000011155 |
| ELP-345-000011157 | to | ELP-345-000011160 |
| ELP-345-000011162 | to | ELP-345-000011170 |
| ELP-345-000011173 | to | ELP-345-000011175 |
| ELP-345-000011177 | to | ELP-345-000011177 |
| ELP-345-000011179 | to | ELP-345-000011184 |
| ELP-345-000011186 | to | ELP-345-000011197 |
| ELP-345-000011200 | to | ELP-345-000011210 |
| ELP-345-000011212 | to | ELP-345-000011214 |
| ELP-345-000011217 | to | ELP-345-000011223 |
| ELP-345-000011227 | to | ELP-345-000011230 |
| ELP-345-000011233 | to | ELP-345-000011233 |
| ELP-345-000011236 | to | ELP-345-000011238 |
| ELP-345-000011241 | to | ELP-345-000011242 |
| ELP-345-000011244 | to | ELP-345-000011254 |
| ELP-345-000011256 | to | ELP-345-000011262 |

| | | |
|---|---|---|
| ELP-345-000011264 | to | ELP-345-000011265 |
| ELP-345-000011267 | to | ELP-345-000011268 |
| ELP-345-000011270 | to | ELP-345-000011277 |
| ELP-345-000011279 | to | ELP-345-000011282 |
| ELP-345-000011284 | to | ELP-345-000011284 |
| ELP-345-000011286 | to | ELP-345-000011289 |
| ELP-345-000011291 | to | ELP-345-000011291 |
| ELP-345-000011294 | to | ELP-345-000011294 |
| ELP-345-000011296 | to | ELP-345-000011296 |
| ELP-345-000011298 | to | ELP-345-000011302 |
| ELP-345-000011306 | to | ELP-345-000011309 |
| ELP-345-000011311 | to | ELP-345-000011311 |
| ELP-345-000011313 | to | ELP-345-000011314 |
| ELP-345-000011316 | to | ELP-345-000011316 |
| ELP-345-000011319 | to | ELP-345-000011323 |
| ELP-345-000011326 | to | ELP-345-000011327 |
| ELP-345-000011334 | to | ELP-345-000011335 |
| ELP-345-000011337 | to | ELP-345-000011356 |
| ELP-345-000011358 | to | ELP-345-000011361 |
| ELP-345-000011363 | to | ELP-345-000011365 |
| ELP-345-000011367 | to | ELP-345-000011367 |
| ELP-345-000011370 | to | ELP-345-000011379 |
| ELP-345-000011381 | to | ELP-345-000011381 |
| ELP-345-000011386 | to | ELP-345-000011388 |
| ELP-345-000011390 | to | ELP-345-000011390 |
| ELP-345-000011392 | to | ELP-345-000011392 |
| ELP-345-000011394 | to | ELP-345-000011394 |
| ELP-345-000011396 | to | ELP-345-000011396 |
| ELP-345-000011398 | to | ELP-345-000011399 |
| ELP-345-000011401 | to | ELP-345-000011401 |
| ELP-345-000011403 | to | ELP-345-000011406 |
| ELP-345-000011408 | to | ELP-345-000011415 |
| ELP-345-000011417 | to | ELP-345-000011425 |
| ELP-345-000011427 | to | ELP-345-000011429 |
| ELP-345-000011432 | to | ELP-345-000011434 |
| ELP-345-000011436 | to | ELP-345-000011439 |
| ELP-345-000011441 | to | ELP-345-000011447 |
| ELP-345-000011449 | to | ELP-345-000011449 |
| ELP-345-000011451 | to | ELP-345-000011453 |
| ELP-345-000011455 | to | ELP-345-000011457 |
| ELP-345-000011461 | to | ELP-345-000011461 |
| ELP-345-000011463 | to | ELP-345-000011466 |
| ELP-345-000011468 | to | ELP-345-000011484 |
| ELP-345-000011486 | to | ELP-345-000011498 |

| | | |
|---|---|---|
| ELP-345-000011500 | to | ELP-345-000011501 |
| ELP-345-000011503 | to | ELP-345-000011503 |
| ELP-345-000011505 | to | ELP-345-000011507 |
| ELP-345-000011510 | to | ELP-345-000011514 |
| ELP-345-000011516 | to | ELP-345-000011517 |
| ELP-345-000011519 | to | ELP-345-000011520 |
| ELP-345-000011524 | to | ELP-345-000011524 |
| ELP-345-000011526 | to | ELP-345-000011528 |
| ELP-345-000011530 | to | ELP-345-000011534 |
| ELP-345-000011536 | to | ELP-345-000011542 |
| ELP-345-000011546 | to | ELP-345-000011546 |
| ELP-345-000011548 | to | ELP-345-000011548 |
| ELP-345-000011550 | to | ELP-345-000011554 |
| ELP-345-000011556 | to | ELP-345-000011557 |
| ELP-345-000011560 | to | ELP-345-000011563 |
| ELP-345-000011565 | to | ELP-345-000011570 |
| ELP-345-000011573 | to | ELP-345-000011591 |
| ELP-345-000011593 | to | ELP-345-000011593 |
| ELP-345-000011595 | to | ELP-345-000011595 |
| ELP-345-000011600 | to | ELP-345-000011600 |
| ELP-345-000011602 | to | ELP-345-000011603 |
| ELP-345-000011607 | to | ELP-345-000011613 |
| ELP-345-000011615 | to | ELP-345-000011615 |
| ELP-345-000011617 | to | ELP-345-000011618 |
| ELP-345-000011620 | to | ELP-345-000011627 |
| ELP-345-000011631 | to | ELP-345-000011636 |
| ELP-345-000011638 | to | ELP-345-000011638 |
| ELP-345-000011640 | to | ELP-345-000011643 |
| ELP-345-000011645 | to | ELP-345-000011651 |
| ELP-345-000011653 | to | ELP-345-000011660 |
| ELP-345-000011662 | to | ELP-345-000011682 |
| ELP-345-000011684 | to | ELP-345-000011689 |
| ELP-345-000011691 | to | ELP-345-000011693 |
| ELP-345-000011696 | to | ELP-345-000011705 |
| ELP-345-000011707 | to | ELP-345-000011709 |
| ELP-345-000011712 | to | ELP-345-000011721 |
| ELP-345-000011723 | to | ELP-345-000011723 |
| ELP-345-000011725 | to | ELP-345-000011725 |
| ELP-345-000011727 | to | ELP-345-000011728 |
| ELP-345-000011731 | to | ELP-345-000011733 |
| ELP-345-000011735 | to | ELP-345-000011736 |
| ELP-345-000011739 | to | ELP-345-000011761 |
| ELP-345-000011764 | to | ELP-345-000011764 |
| ELP-345-000011766 | to | ELP-345-000011766 |

| | | |
|---|---|---|
| ELP-345-000011768 | to | ELP-345-000011768 |
| ELP-345-000011770 | to | ELP-345-000011770 |
| ELP-345-000011773 | to | ELP-345-000011773 |
| ELP-345-000011776 | to | ELP-345-000011782 |
| ELP-345-000011784 | to | ELP-345-000011790 |
| ELP-345-000011793 | to | ELP-345-000011794 |
| ELP-345-000011796 | to | ELP-345-000011807 |
| ELP-345-000011809 | to | ELP-345-000011812 |
| ELP-345-000011814 | to | ELP-345-000011817 |
| ELP-345-000011819 | to | ELP-345-000011820 |
| ELP-345-000011822 | to | ELP-345-000011832 |
| ELP-345-000011837 | to | ELP-345-000011842 |
| ELP-345-000011845 | to | ELP-345-000011848 |
| ELP-345-000011852 | to | ELP-345-000011855 |
| ELP-345-000011858 | to | ELP-345-000011859 |
| ELP-345-000011861 | to | ELP-345-000011883 |
| ELP-345-000011885 | to | ELP-345-000011885 |
| ELP-345-000011887 | to | ELP-345-000011897 |
| ELP-345-000011899 | to | ELP-345-000011906 |
| ELP-345-000011909 | to | ELP-345-000011913 |
| ELP-345-000011915 | to | ELP-345-000011915 |
| ELP-345-000011917 | to | ELP-345-000011920 |
| ELP-345-000011922 | to | ELP-345-000011924 |
| ELP-345-000011926 | to | ELP-345-000011932 |
| ELP-345-000011934 | to | ELP-345-000011941 |
| ELP-345-000011944 | to | ELP-345-000011945 |
| ELP-345-000011947 | to | ELP-345-000011947 |
| ELP-345-000011950 | to | ELP-345-000011954 |
| ELP-345-000011956 | to | ELP-345-000011962 |
| ELP-345-000011964 | to | ELP-345-000011968 |
| ELP-345-000011970 | to | ELP-345-000011971 |
| ELP-345-000011973 | to | ELP-345-000011978 |
| ELP-345-000011980 | to | ELP-345-000011980 |
| ELP-345-000011982 | to | ELP-345-000011984 |
| ELP-345-000011986 | to | ELP-345-000011988 |
| ELP-345-000011990 | to | ELP-345-000011990 |
| ELP-345-000011993 | to | ELP-345-000011993 |
| ELP-345-000011996 | to | ELP-345-000012006 |
| ELP-345-000012008 | to | ELP-345-000012009 |
| ELP-345-000012011 | to | ELP-345-000012014 |
| ELP-345-000012016 | to | ELP-345-000012035 |
| ELP-345-000012037 | to | ELP-345-000012043 |
| ELP-345-000012046 | to | ELP-345-000012051 |
| ELP-345-000012053 | to | ELP-345-000012064 |

| | | |
|---|---|---|
| ELP-345-000012066 | to | ELP-345-000012067 |
| ELP-345-000012069 | to | ELP-345-000012099 |
| ELP-345-000012101 | to | ELP-345-000012106 |
| ELP-345-000012108 | to | ELP-345-000012118 |
| ELP-345-000012120 | to | ELP-345-000012132 |
| ELP-345-000012134 | to | ELP-345-000012134 |
| ELP-345-000012136 | to | ELP-345-000012148 |
| ELP-345-000012150 | to | ELP-345-000012151 |
| ELP-345-000012153 | to | ELP-345-000012153 |
| ELP-345-000012155 | to | ELP-345-000012158 |
| ELP-345-000012164 | to | ELP-345-000012167 |
| ELP-345-000012169 | to | ELP-345-000012174 |
| ELP-345-000012176 | to | ELP-345-000012186 |
| ELP-345-000012189 | to | ELP-345-000012190 |
| ELP-345-000012192 | to | ELP-345-000012192 |
| ELP-345-000012194 | to | ELP-345-000012197 |
| ELP-345-000012199 | to | ELP-345-000012199 |
| ELP-345-000012203 | to | ELP-345-000012205 |
| ELP-345-000012208 | to | ELP-345-000012214 |
| ELP-345-000012217 | to | ELP-345-000012226 |
| ELP-345-000012232 | to | ELP-345-000012235 |
| ELP-345-000012237 | to | ELP-345-000012237 |
| ELP-345-000012240 | to | ELP-345-000012240 |
| ELP-345-000012242 | to | ELP-345-000012247 |
| ELP-345-000012249 | to | ELP-345-000012253 |
| ELP-345-000012255 | to | ELP-345-000012262 |
| ELP-345-000012264 | to | ELP-345-000012267 |
| ELP-345-000012269 | to | ELP-345-000012269 |
| ELP-345-000012271 | to | ELP-345-000012273 |
| ELP-345-000012275 | to | ELP-345-000012275 |
| ELP-345-000012277 | to | ELP-345-000012285 |
| ELP-345-000012287 | to | ELP-345-000012293 |
| ELP-345-000012295 | to | ELP-345-000012295 |
| ELP-345-000012297 | to | ELP-345-000012297 |
| ELP-345-000012299 | to | ELP-345-000012299 |
| ELP-345-000012301 | to | ELP-345-000012312 |
| ELP-345-000012315 | to | ELP-345-000012315 |
| ELP-345-000012317 | to | ELP-345-000012334 |
| ELP-345-000012336 | to | ELP-345-000012336 |
| ELP-345-000012338 | to | ELP-345-000012341 |
| ELP-345-000012343 | to | ELP-345-000012344 |
| ELP-345-000012346 | to | ELP-345-000012347 |
| ELP-345-000012349 | to | ELP-345-000012352 |
| ELP-345-000012354 | to | ELP-345-000012356 |

| | | |
|---|---|---|
| ELP-345-000012358 | to | ELP-345-000012361 |
| ELP-345-000012363 | to | ELP-345-000012366 |
| ELP-345-000012368 | to | ELP-345-000012376 |
| ELP-345-000012378 | to | ELP-345-000012378 |
| ELP-345-000012380 | to | ELP-345-000012386 |
| ELP-345-000012388 | to | ELP-345-000012395 |
| ELP-345-000012397 | to | ELP-345-000012398 |
| ELP-345-000012401 | to | ELP-345-000012404 |
| ELP-345-000012406 | to | ELP-345-000012407 |
| ELP-345-000012409 | to | ELP-345-000012418 |
| ELP-345-000012420 | to | ELP-345-000012424 |
| ELP-345-000012426 | to | ELP-345-000012427 |
| ELP-345-000012429 | to | ELP-345-000012431 |
| ELP-345-000012433 | to | ELP-345-000012439 |
| ELP-345-000012441 | to | ELP-345-000012447 |
| ELP-345-000012449 | to | ELP-345-000012450 |
| ELP-345-000012452 | to | ELP-345-000012452 |
| ELP-345-000012456 | to | ELP-345-000012456 |
| ELP-345-000012458 | to | ELP-345-000012462 |
| ELP-345-000012465 | to | ELP-345-000012470 |
| ELP-345-000012472 | to | ELP-345-000012476 |
| ELP-345-000012478 | to | ELP-345-000012492 |
| ELP-345-000012495 | to | ELP-345-000012498 |
| ELP-345-000012500 | to | ELP-345-000012500 |
| ELP-345-000012502 | to | ELP-345-000012505 |
| ELP-345-000012507 | to | ELP-345-000012510 |
| ELP-345-000012512 | to | ELP-345-000012516 |
| ELP-345-000012520 | to | ELP-345-000012529 |
| ELP-345-000012531 | to | ELP-345-000012532 |
| ELP-345-000012534 | to | ELP-345-000012535 |
| ELP-345-000012538 | to | ELP-345-000012550 |
| ELP-345-000012552 | to | ELP-345-000012557 |
| ELP-345-000012559 | to | ELP-345-000012580 |
| ELP-345-000012582 | to | ELP-345-000012583 |
| ELP-345-000012586 | to | ELP-345-000012588 |
| ELP-345-000012593 | to | ELP-345-000012594 |
| ELP-345-000012597 | to | ELP-345-000012600 |
| ELP-345-000012602 | to | ELP-345-000012607 |
| ELP-345-000012609 | to | ELP-345-000012609 |
| ELP-345-000012611 | to | ELP-345-000012617 |
| ELP-345-000012619 | to | ELP-345-000012620 |
| ELP-345-000012622 | to | ELP-345-000012622 |
| ELP-345-000012624 | to | ELP-345-000012625 |
| ELP-345-000012629 | to | ELP-345-000012631 |

| | | |
|---|---|---|
| ELP-345-000012633 | to | ELP-345-000012645 |
| ELP-345-000012647 | to | ELP-345-000012662 |
| ELP-345-000012665 | to | ELP-345-000012665 |
| ELP-345-000012667 | to | ELP-345-000012670 |
| ELP-345-000012672 | to | ELP-345-000012672 |
| ELP-345-000012674 | to | ELP-345-000012674 |
| ELP-345-000012676 | to | ELP-345-000012676 |
| ELP-345-000012678 | to | ELP-345-000012679 |
| ELP-345-000012681 | to | ELP-345-000012689 |
| ELP-345-000012692 | to | ELP-345-000012692 |
| ELP-345-000012695 | to | ELP-345-000012696 |
| ELP-345-000012701 | to | ELP-345-000012704 |
| ELP-345-000012706 | to | ELP-345-000012706 |
| ELP-345-000012708 | to | ELP-345-000012709 |
| ELP-345-000012711 | to | ELP-345-000012711 |
| ELP-345-000012714 | to | ELP-345-000012715 |
| ELP-345-000012717 | to | ELP-345-000012717 |
| ELP-345-000012719 | to | ELP-345-000012719 |
| ELP-345-000012722 | to | ELP-345-000012722 |
| ELP-345-000012724 | to | ELP-345-000012727 |
| ELP-345-000012729 | to | ELP-345-000012746 |
| ELP-345-000012748 | to | ELP-345-000012752 |
| ELP-345-000012754 | to | ELP-345-000012754 |
| ELP-345-000012756 | to | ELP-345-000012757 |
| ELP-345-000012759 | to | ELP-345-000012762 |
| ELP-345-000012764 | to | ELP-345-000012772 |
| ELP-345-000012774 | to | ELP-345-000012776 |
| ELP-345-000012778 | to | ELP-345-000012782 |
| ELP-345-000012784 | to | ELP-345-000012794 |
| ELP-345-000012796 | to | ELP-345-000012796 |
| ELP-345-000012798 | to | ELP-345-000012800 |
| ELP-345-000012802 | to | ELP-345-000012804 |
| ELP-345-000012806 | to | ELP-345-000012812 |
| ELP-345-000012814 | to | ELP-345-000012821 |
| ELP-345-000012823 | to | ELP-345-000012828 |
| ELP-345-000012831 | to | ELP-345-000012838 |
| ELP-345-000012840 | to | ELP-345-000012842 |
| ELP-345-000012844 | to | ELP-345-000012844 |
| ELP-345-000012848 | to | ELP-345-000012866 |
| ELP-345-000012868 | to | ELP-345-000012869 |
| ELP-345-000012871 | to | ELP-345-000012880 |
| ELP-345-000012883 | to | ELP-345-000012888 |
| ELP-345-000012890 | to | ELP-345-000012897 |
| ELP-345-000012899 | to | ELP-345-000012899 |

| | | |
|---|---|---|
| ELP-345-000012901 | to | ELP-345-000012905 |
| ELP-345-000012908 | to | ELP-345-000012908 |
| ELP-345-000012910 | to | ELP-345-000012921 |
| ELP-345-000012923 | to | ELP-345-000012936 |
| ELP-345-000012938 | to | ELP-345-000012941 |
| ELP-345-000012943 | to | ELP-345-000012944 |
| ELP-345-000012946 | to | ELP-345-000012946 |
| ELP-345-000012948 | to | ELP-345-000012948 |
| ELP-345-000012950 | to | ELP-345-000012950 |
| ELP-345-000012952 | to | ELP-345-000012952 |
| ELP-345-000012954 | to | ELP-345-000012954 |
| ELP-345-000012956 | to | ELP-345-000012959 |
| ELP-345-000012961 | to | ELP-345-000012967 |
| ELP-345-000012969 | to | ELP-345-000012969 |
| ELP-345-000012971 | to | ELP-345-000012976 |
| ELP-345-000012978 | to | ELP-345-000012981 |
| ELP-345-000012983 | to | ELP-345-000012983 |
| ELP-345-000012985 | to | ELP-345-000012986 |
| ELP-345-000012988 | to | ELP-345-000012988 |
| ELP-345-000012990 | to | ELP-345-000012993 |
| ELP-345-000012995 | to | ELP-345-000013000 |
| ELP-345-000013004 | to | ELP-345-000013005 |
| ELP-345-000013007 | to | ELP-345-000013008 |
| ELP-345-000013011 | to | ELP-345-000013018 |
| ELP-345-000013020 | to | ELP-345-000013023 |
| ELP-345-000013025 | to | ELP-345-000013025 |
| ELP-345-000013027 | to | ELP-345-000013027 |
| ELP-345-000013029 | to | ELP-345-000013030 |
| ELP-345-000013032 | to | ELP-345-000013040 |
| ELP-345-000013043 | to | ELP-345-000013043 |
| ELP-345-000013046 | to | ELP-345-000013053 |
| ELP-345-000013055 | to | ELP-345-000013060 |
| ELP-345-000013062 | to | ELP-345-000013063 |
| ELP-345-000013065 | to | ELP-345-000013066 |
| ELP-345-000013068 | to | ELP-345-000013069 |
| ELP-345-000013071 | to | ELP-345-000013072 |
| ELP-345-000013074 | to | ELP-345-000013077 |
| ELP-345-000013079 | to | ELP-345-000013090 |
| ELP-345-000013096 | to | ELP-345-000013098 |
| ELP-345-000013100 | to | ELP-345-000013104 |
| ELP-345-000013106 | to | ELP-345-000013108 |
| ELP-345-000013110 | to | ELP-345-000013113 |
| ELP-345-000013115 | to | ELP-345-000013146 |
| ELP-345-000013148 | to | ELP-345-000013148 |

| | | |
|---|---|---|
| ELP-345-000013150 | to | ELP-345-000013171 |
| ELP-345-000013173 | to | ELP-345-000013174 |
| ELP-345-000013177 | to | ELP-345-000013182 |
| ELP-345-000013185 | to | ELP-345-000013188 |
| ELP-345-000013190 | to | ELP-345-000013192 |
| ELP-345-000013194 | to | ELP-345-000013197 |
| ELP-345-000013199 | to | ELP-345-000013201 |
| ELP-345-000013203 | to | ELP-345-000013204 |
| ELP-345-000013206 | to | ELP-345-000013212 |
| ELP-345-000013214 | to | ELP-345-000013216 |
| ELP-345-000013218 | to | ELP-345-000013232 |
| ELP-345-000013235 | to | ELP-345-000013235 |
| ELP-345-000013237 | to | ELP-345-000013244 |
| ELP-345-000013247 | to | ELP-345-000013247 |
| ELP-345-000013249 | to | ELP-345-000013271 |
| ELP-345-000013273 | to | ELP-345-000013275 |
| ELP-345-000013278 | to | ELP-345-000013279 |
| ELP-345-000013281 | to | ELP-345-000013282 |
| ELP-345-000013284 | to | ELP-345-000013288 |
| ELP-345-000013290 | to | ELP-345-000013292 |
| ELP-345-000013294 | to | ELP-345-000013296 |
| ELP-345-000013299 | to | ELP-345-000013299 |
| ELP-345-000013301 | to | ELP-345-000013308 |
| ELP-345-000013310 | to | ELP-345-000013312 |
| ELP-345-000013316 | to | ELP-345-000013316 |
| ELP-345-000013318 | to | ELP-345-000013324 |
| ELP-345-000013328 | to | ELP-345-000013331 |
| ELP-345-000013333 | to | ELP-345-000013334 |
| ELP-345-000013336 | to | ELP-345-000013344 |
| ELP-345-000013346 | to | ELP-345-000013346 |
| ELP-345-000013349 | to | ELP-345-000013356 |
| ELP-345-000013358 | to | ELP-345-000013365 |
| ELP-345-000013367 | to | ELP-345-000013367 |
| ELP-345-000013369 | to | ELP-345-000013369 |
| ELP-345-000013372 | to | ELP-345-000013383 |
| ELP-345-000013385 | to | ELP-345-000013386 |
| ELP-345-000013388 | to | ELP-345-000013391 |
| ELP-345-000013393 | to | ELP-345-000013400 |
| ELP-345-000013402 | to | ELP-345-000013402 |
| ELP-345-000013404 | to | ELP-345-000013410 |
| ELP-345-000013414 | to | ELP-345-000013414 |
| ELP-345-000013416 | to | ELP-345-000013416 |
| ELP-345-000013418 | to | ELP-345-000013424 |
| ELP-345-000013426 | to | ELP-345-000013426 |

| | | |
|---|---|---|
| ELP-345-000013428 | to | ELP-345-000013437 |
| ELP-345-000013439 | to | ELP-345-000013442 |
| ELP-345-000013445 | to | ELP-345-000013446 |
| ELP-345-000013448 | to | ELP-345-000013448 |
| ELP-345-000013450 | to | ELP-345-000013452 |
| ELP-345-000013454 | to | ELP-345-000013454 |
| ELP-345-000013456 | to | ELP-345-000013456 |
| ELP-345-000013458 | to | ELP-345-000013460 |
| ELP-345-000013462 | to | ELP-345-000013462 |
| ELP-345-000013464 | to | ELP-345-000013469 |
| ELP-345-000013472 | to | ELP-345-000013478 |
| ELP-345-000013480 | to | ELP-345-000013481 |
| ELP-345-000013483 | to | ELP-345-000013483 |
| ELP-345-000013486 | to | ELP-345-000013490 |
| ELP-345-000013492 | to | ELP-345-000013492 |
| ELP-345-000013494 | to | ELP-345-000013496 |
| ELP-345-000013499 | to | ELP-345-000013502 |
| ELP-345-000013506 | to | ELP-345-000013511 |
| ELP-345-000013513 | to | ELP-345-000013514 |
| ELP-345-000013516 | to | ELP-345-000013521 |
| ELP-345-000013525 | to | ELP-345-000013525 |
| ELP-345-000013527 | to | ELP-345-000013528 |
| ELP-345-000013530 | to | ELP-345-000013532 |
| ELP-345-000013535 | to | ELP-345-000013535 |
| ELP-345-000013537 | to | ELP-345-000013538 |
| ELP-345-000013540 | to | ELP-345-000013547 |
| ELP-345-000013550 | to | ELP-345-000013555 |
| ELP-345-000013557 | to | ELP-345-000013558 |
| ELP-345-000013561 | to | ELP-345-000013564 |
| ELP-345-000013566 | to | ELP-345-000013583 |
| ELP-345-000013585 | to | ELP-345-000013587 |
| ELP-345-000013589 | to | ELP-345-000013592 |
| ELP-345-000013595 | to | ELP-345-000013597 |
| ELP-345-000013600 | to | ELP-345-000013600 |
| ELP-345-000013602 | to | ELP-345-000013620 |
| ELP-345-000013625 | to | ELP-345-000013627 |
| ELP-345-000013629 | to | ELP-345-000013632 |
| ELP-345-000013634 | to | ELP-345-000013635 |
| ELP-345-000013637 | to | ELP-345-000013641 |
| ELP-345-000013643 | to | ELP-345-000013649 |
| ELP-345-000013651 | to | ELP-345-000013653 |
| ELP-345-000013655 | to | ELP-345-000013655 |
| ELP-345-000013657 | to | ELP-345-000013657 |
| ELP-345-000013660 | to | ELP-345-000013660 |

| | | |
|---|---|---|
| ELP-345-000013662 | to | ELP-345-000013672 |
| ELP-345-000013674 | to | ELP-345-000013674 |
| ELP-345-000013676 | to | ELP-345-000013678 |
| ELP-345-000013680 | to | ELP-345-000013682 |
| ELP-345-000013684 | to | ELP-345-000013686 |
| ELP-345-000013690 | to | ELP-345-000013696 |
| ELP-345-000013698 | to | ELP-345-000013706 |
| ELP-345-000013708 | to | ELP-345-000013709 |
| ELP-345-000013711 | to | ELP-345-000013711 |
| ELP-345-000013714 | to | ELP-345-000013724 |
| ELP-345-000013726 | to | ELP-345-000013735 |
| ELP-345-000013737 | to | ELP-345-000013752 |
| ELP-345-000013755 | to | ELP-345-000013785 |
| ELP-345-000013787 | to | ELP-345-000013788 |
| ELP-345-000013790 | to | ELP-345-000013795 |
| ELP-345-000013798 | to | ELP-345-000013800 |
| ELP-345-000013802 | to | ELP-345-000013802 |
| ELP-345-000013804 | to | ELP-345-000013806 |
| ELP-345-000013808 | to | ELP-345-000013817 |
| ELP-345-000013819 | to | ELP-345-000013822 |
| ELP-345-000013824 | to | ELP-345-000013824 |
| ELP-345-000013826 | to | ELP-345-000013826 |
| ELP-345-000013828 | to | ELP-345-000013832 |
| ELP-345-000013835 | to | ELP-345-000013835 |
| ELP-345-000013839 | to | ELP-345-000013850 |
| ELP-345-000013853 | to | ELP-345-000013855 |
| ELP-345-000013857 | to | ELP-345-000013860 |
| ELP-345-000013862 | to | ELP-345-000013868 |
| ELP-345-000013870 | to | ELP-345-000013876 |
| ELP-345-000013878 | to | ELP-345-000013879 |
| ELP-345-000013882 | to | ELP-345-000013882 |
| ELP-345-000013887 | to | ELP-345-000013891 |
| ELP-345-000013895 | to | ELP-345-000013896 |
| ELP-345-000013900 | to | ELP-345-000013901 |
| ELP-345-000013903 | to | ELP-345-000013903 |
| ELP-345-000013906 | to | ELP-345-000013909 |
| ELP-345-000013911 | to | ELP-345-000013913 |
| ELP-345-000013917 | to | ELP-345-000013917 |
| ELP-345-000013919 | to | ELP-345-000013920 |
| ELP-345-000013923 | to | ELP-345-000013924 |
| ELP-345-000013926 | to | ELP-345-000013928 |
| ELP-345-000013930 | to | ELP-345-000013936 |
| ELP-345-000013938 | to | ELP-345-000013945 |
| ELP-345-000013947 | to | ELP-345-000013947 |

| | | |
|---|---|---|
| ELP-345-000013951 | to | ELP-345-000013952 |
| ELP-345-000013954 | to | ELP-345-000013954 |
| ELP-345-000013956 | to | ELP-345-000013956 |
| ELP-345-000013958 | to | ELP-345-000013958 |
| ELP-345-000013960 | to | ELP-345-000013960 |
| ELP-345-000013963 | to | ELP-345-000013966 |
| ELP-345-000013968 | to | ELP-345-000013969 |
| ELP-345-000013971 | to | ELP-345-000013972 |
| ELP-345-000013977 | to | ELP-345-000013984 |
| ELP-345-000013986 | to | ELP-345-000013994 |
| ELP-345-000013996 | to | ELP-345-000014020 |
| ELP-345-000014022 | to | ELP-345-000014024 |
| ELP-345-000014026 | to | ELP-345-000014027 |
| ELP-345-000014029 | to | ELP-345-000014035 |
| ELP-345-000014037 | to | ELP-345-000014045 |
| ELP-345-000014048 | to | ELP-345-000014057 |
| ELP-345-000014059 | to | ELP-345-000014060 |
| ELP-345-000014062 | to | ELP-345-000014062 |
| ELP-345-000014064 | to | ELP-345-000014066 |
| ELP-345-000014068 | to | ELP-345-000014078 |
| ELP-345-000014080 | to | ELP-345-000014082 |
| ELP-345-000014084 | to | ELP-345-000014086 |
| ELP-345-000014088 | to | ELP-345-000014090 |
| ELP-345-000014092 | to | ELP-345-000014093 |
| ELP-345-000014095 | to | ELP-345-000014100 |
| ELP-345-000014102 | to | ELP-345-000014102 |
| ELP-345-000014104 | to | ELP-345-000014115 |
| ELP-345-000014117 | to | ELP-345-000014119 |
| ELP-345-000014121 | to | ELP-345-000014124 |
| ELP-345-000014127 | to | ELP-345-000014128 |
| ELP-345-000014130 | to | ELP-345-000014132 |
| ELP-345-000014135 | to | ELP-345-000014139 |
| ELP-345-000014141 | to | ELP-345-000014143 |
| ELP-345-000014145 | to | ELP-345-000014156 |
| ELP-345-000014158 | to | ELP-345-000014162 |
| ELP-345-000014165 | to | ELP-345-000014169 |
| ELP-345-000014171 | to | ELP-345-000014174 |
| ELP-345-000014176 | to | ELP-345-000014178 |
| ELP-345-000014180 | to | ELP-345-000014184 |
| ELP-345-000014186 | to | ELP-345-000014189 |
| ELP-345-000014191 | to | ELP-345-000014195 |
| ELP-345-000014198 | to | ELP-345-000014204 |
| ELP-345-000014206 | to | ELP-345-000014206 |
| ELP-345-000014208 | to | ELP-345-000014213 |

| | | |
|---|---|---|
| ELP-345-000014216 | to | ELP-345-000014220 |
| ELP-345-000014222 | to | ELP-345-000014225 |
| ELP-345-000014227 | to | ELP-345-000014228 |
| ELP-345-000014233 | to | ELP-345-000014236 |
| ELP-345-000014238 | to | ELP-345-000014241 |
| ELP-345-000014245 | to | ELP-345-000014245 |
| ELP-345-000014247 | to | ELP-345-000014248 |
| ELP-345-000014250 | to | ELP-345-000014255 |
| ELP-345-000014257 | to | ELP-345-000014257 |
| ELP-345-000014260 | to | ELP-345-000014260 |
| ELP-345-000014263 | to | ELP-345-000014263 |
| ELP-345-000014266 | to | ELP-345-000014269 |
| ELP-345-000014273 | to | ELP-345-000014274 |
| ELP-345-000014279 | to | ELP-345-000014295 |
| ELP-345-000014297 | to | ELP-345-000014306 |
| ELP-345-000014308 | to | ELP-345-000014308 |
| ELP-345-000014311 | to | ELP-345-000014315 |
| ELP-345-000014318 | to | ELP-345-000014319 |
| ELP-345-000014324 | to | ELP-345-000014326 |
| ELP-345-000014328 | to | ELP-345-000014329 |
| ELP-345-000014331 | to | ELP-345-000014334 |
| ELP-345-000014336 | to | ELP-345-000014361 |
| ELP-345-000014363 | to | ELP-345-000014363 |
| ELP-345-000014365 | to | ELP-345-000014373 |
| ELP-345-000014378 | to | ELP-345-000014379 |
| ELP-345-000014381 | to | ELP-345-000014383 |
| ELP-345-000014386 | to | ELP-345-000014391 |
| ELP-345-000014393 | to | ELP-345-000014395 |
| ELP-345-000014398 | to | ELP-345-000014400 |
| ELP-345-000014402 | to | ELP-345-000014419 |
| ELP-345-000014421 | to | ELP-345-000014424 |
| ELP-345-000014427 | to | ELP-345-000014427 |
| ELP-345-000014430 | to | ELP-345-000014437 |
| ELP-345-000014440 | to | ELP-345-000014444 |
| ELP-345-000014447 | to | ELP-345-000014449 |
| ELP-345-000014451 | to | ELP-345-000014458 |
| ELP-345-000014460 | to | ELP-345-000014460 |
| ELP-345-000014462 | to | ELP-345-000014463 |
| ELP-345-000014468 | to | ELP-345-000014468 |
| ELP-345-000014470 | to | ELP-345-000014470 |
| ELP-345-000014472 | to | ELP-345-000014472 |
| ELP-345-000014474 | to | ELP-345-000014485 |
| ELP-345-000014487 | to | ELP-345-000014493 |
| ELP-345-000014495 | to | ELP-345-000014500 |

| | | |
|---|---|---|
| ELP-345-000014502 | to | ELP-345-000014503 |
| ELP-345-000014505 | to | ELP-345-000014512 |
| ELP-345-000014517 | to | ELP-345-000014520 |
| ELP-345-000014522 | to | ELP-345-000014525 |
| ELP-345-000014527 | to | ELP-345-000014532 |
| ELP-345-000014534 | to | ELP-345-000014540 |
| ELP-345-000014542 | to | ELP-345-000014542 |
| ELP-345-000014544 | to | ELP-345-000014544 |
| ELP-345-000014546 | to | ELP-345-000014552 |
| ELP-345-000014557 | to | ELP-345-000014557 |
| ELP-345-000014559 | to | ELP-345-000014568 |
| ELP-345-000014571 | to | ELP-345-000014576 |
| ELP-345-000014578 | to | ELP-345-000014580 |
| ELP-345-000014582 | to | ELP-345-000014584 |
| ELP-345-000014586 | to | ELP-345-000014594 |
| ELP-345-000014596 | to | ELP-345-000014596 |
| ELP-345-000014598 | to | ELP-345-000014606 |
| ELP-345-000014608 | to | ELP-345-000014614 |
| ELP-345-000014616 | to | ELP-345-000014616 |
| ELP-345-000014618 | to | ELP-345-000014620 |
| ELP-345-000014622 | to | ELP-345-000014631 |
| ELP-345-000014634 | to | ELP-345-000014635 |
| ELP-345-000014637 | to | ELP-345-000014637 |
| ELP-345-000014639 | to | ELP-345-000014639 |
| ELP-345-000014643 | to | ELP-345-000014644 |
| ELP-345-000014647 | to | ELP-345-000014648 |
| ELP-345-000014651 | to | ELP-345-000014656 |
| ELP-345-000014659 | to | ELP-345-000014660 |
| ELP-345-000014662 | to | ELP-345-000014664 |
| ELP-345-000014666 | to | ELP-345-000014666 |
| ELP-345-000014668 | to | ELP-345-000014671 |
| ELP-345-000014673 | to | ELP-345-000014674 |
| ELP-345-000014677 | to | ELP-345-000014679 |
| ELP-345-000014681 | to | ELP-345-000014682 |
| ELP-345-000014685 | to | ELP-345-000014687 |
| ELP-345-000014689 | to | ELP-345-000014690 |
| ELP-345-000014692 | to | ELP-345-000014693 |
| ELP-345-000014695 | to | ELP-345-000014700 |
| ELP-345-000014702 | to | ELP-345-000014703 |
| ELP-345-000014712 | to | ELP-345-000014712 |
| ELP-345-000014714 | to | ELP-345-000014715 |
| ELP-345-000014718 | to | ELP-345-000014721 |
| ELP-345-000014723 | to | ELP-345-000014724 |
| ELP-345-000014726 | to | ELP-345-000014729 |

| | | |
|---|---|---|
| ELP-345-000014731 | to | ELP-345-000014731 |
| ELP-345-000014733 | to | ELP-345-000014734 |
| ELP-345-000014736 | to | ELP-345-000014736 |
| ELP-345-000014738 | to | ELP-345-000014745 |
| ELP-345-000014747 | to | ELP-345-000014754 |
| ELP-345-000014756 | to | ELP-345-000014763 |
| ELP-345-000014765 | to | ELP-345-000014767 |
| ELP-345-000014770 | to | ELP-345-000014770 |
| ELP-345-000014772 | to | ELP-345-000014772 |
| ELP-345-000014774 | to | ELP-345-000014775 |
| ELP-345-000014779 | to | ELP-345-000014781 |
| ELP-345-000014783 | to | ELP-345-000014784 |
| ELP-345-000014789 | to | ELP-345-000014789 |
| ELP-345-000014791 | to | ELP-345-000014792 |
| ELP-345-000014794 | to | ELP-345-000014795 |
| ELP-345-000014797 | to | ELP-345-000014797 |
| ELP-345-000014799 | to | ELP-345-000014799 |
| ELP-345-000014801 | to | ELP-345-000014808 |
| ELP-345-000014810 | to | ELP-345-000014811 |
| ELP-345-000014813 | to | ELP-345-000014813 |
| ELP-345-000014815 | to | ELP-345-000014815 |
| ELP-345-000014818 | to | ELP-345-000014819 |
| ELP-345-000014821 | to | ELP-345-000014823 |
| ELP-345-000014825 | to | ELP-345-000014825 |
| ELP-345-000014828 | to | ELP-345-000014830 |
| ELP-345-000014832 | to | ELP-345-000014832 |
| ELP-345-000014834 | to | ELP-345-000014834 |
| ELP-345-000014836 | to | ELP-345-000014836 |
| ELP-345-000014838 | to | ELP-345-000014839 |
| ELP-345-000014841 | to | ELP-345-000014841 |
| ELP-345-000014843 | to | ELP-345-000014843 |
| ELP-345-000014845 | to | ELP-345-000014845 |
| ELP-345-000014849 | to | ELP-345-000014849 |
| ELP-345-000014851 | to | ELP-345-000014857 |
| ELP-345-000014859 | to | ELP-345-000014863 |
| ELP-345-000014865 | to | ELP-345-000014866 |
| ELP-345-000014868 | to | ELP-345-000014868 |
| ELP-345-000014870 | to | ELP-345-000014874 |
| ELP-345-000014876 | to | ELP-345-000014876 |
| ELP-345-000014878 | to | ELP-345-000014883 |
| ELP-345-000014885 | to | ELP-345-000014891 |
| ELP-345-000014897 | to | ELP-345-000014897 |
| ELP-345-000014899 | to | ELP-345-000014899 |
| ELP-345-000014904 | to | ELP-345-000014907 |

| | | |
|---|---|---|
| ELP-345-000014909 | to | ELP-345-000014910 |
| ELP-345-000014912 | to | ELP-345-000014919 |
| ELP-345-000014921 | to | ELP-345-000014921 |
| ELP-345-000014924 | to | ELP-345-000014924 |
| ELP-345-000014926 | to | ELP-345-000014928 |
| ELP-345-000014930 | to | ELP-345-000014931 |
| ELP-345-000014935 | to | ELP-345-000014936 |
| ELP-345-000014939 | to | ELP-345-000014941 |
| ELP-345-000014943 | to | ELP-345-000014945 |
| ELP-345-000014947 | to | ELP-345-000014951 |
| ELP-345-000014953 | to | ELP-345-000014954 |
| ELP-345-000014957 | to | ELP-345-000014965 |
| ELP-345-000014967 | to | ELP-345-000014971 |
| ELP-345-000014973 | to | ELP-345-000014980 |
| ELP-345-000014982 | to | ELP-345-000014987 |
| ELP-345-000014990 | to | ELP-345-000014990 |
| ELP-345-000014992 | to | ELP-345-000014993 |
| ELP-345-000014995 | to | ELP-345-000014997 |
| ELP-345-000015001 | to | ELP-345-000015006 |
| ELP-345-000015009 | to | ELP-345-000015009 |
| ELP-345-000015019 | to | ELP-345-000015019 |
| ELP-345-000015021 | to | ELP-345-000015025 |
| ELP-345-000015028 | to | ELP-345-000015036 |
| ELP-345-000015038 | to | ELP-345-000015041 |
| ELP-345-000015043 | to | ELP-345-000015044 |
| ELP-345-000015046 | to | ELP-345-000015047 |
| ELP-345-000015049 | to | ELP-345-000015049 |
| ELP-345-000015051 | to | ELP-345-000015051 |
| ELP-345-000015054 | to | ELP-345-000015054 |
| ELP-345-000015057 | to | ELP-345-000015063 |
| ELP-345-000015065 | to | ELP-345-000015067 |
| ELP-345-000015069 | to | ELP-345-000015069 |
| ELP-345-000015073 | to | ELP-345-000015076 |
| ELP-345-000015078 | to | ELP-345-000015080 |
| ELP-345-000015084 | to | ELP-345-000015085 |
| ELP-345-000015087 | to | ELP-345-000015087 |
| ELP-345-000015090 | to | ELP-345-000015090 |
| ELP-345-000015093 | to | ELP-345-000015094 |
| ELP-345-000015096 | to | ELP-345-000015098 |
| ELP-345-000015100 | to | ELP-345-000015100 |
| ELP-345-000015102 | to | ELP-345-000015104 |
| ELP-345-000015107 | to | ELP-345-000015108 |
| ELP-345-000015114 | to | ELP-345-000015114 |
| ELP-345-000015116 | to | ELP-345-000015116 |

| | | |
|---|---|---|
| ELP-345-000015122 | to | ELP-345-000015122 |
| ELP-345-000015124 | to | ELP-345-000015131 |
| ELP-345-000015134 | to | ELP-345-000015136 |
| ELP-345-000015142 | to | ELP-345-000015142 |
| ELP-345-000015147 | to | ELP-345-000015149 |
| ELP-345-000015151 | to | ELP-345-000015152 |
| ELP-345-000015154 | to | ELP-345-000015155 |
| ELP-345-000015157 | to | ELP-345-000015157 |
| ELP-345-000015160 | to | ELP-345-000015160 |
| ELP-345-000015164 | to | ELP-345-000015164 |
| ELP-345-000015166 | to | ELP-345-000015166 |
| ELP-345-000015169 | to | ELP-345-000015169 |
| ELP-345-000015172 | to | ELP-345-000015172 |
| ELP-345-000015175 | to | ELP-345-000015175 |
| ELP-345-000015177 | to | ELP-345-000015177 |
| ELP-345-000015182 | to | ELP-345-000015184 |
| ELP-345-000015186 | to | ELP-345-000015190 |
| ELP-345-000015192 | to | ELP-345-000015194 |
| ELP-345-000015196 | to | ELP-345-000015196 |
| ELP-345-000015201 | to | ELP-345-000015203 |
| ELP-345-000015205 | to | ELP-345-000015207 |
| ELP-345-000015210 | to | ELP-345-000015210 |
| ELP-345-000015212 | to | ELP-345-000015212 |
| ELP-345-000015214 | to | ELP-345-000015216 |
| ELP-345-000015218 | to | ELP-345-000015220 |
| ELP-345-000015222 | to | ELP-345-000015223 |
| ELP-345-000015225 | to | ELP-345-000015227 |
| ELP-345-000015231 | to | ELP-345-000015231 |
| ELP-345-000015233 | to | ELP-345-000015236 |
| ELP-345-000015238 | to | ELP-345-000015239 |
| ELP-345-000015241 | to | ELP-345-000015243 |
| ELP-345-000015246 | to | ELP-345-000015246 |
| ELP-345-000015248 | to | ELP-345-000015252 |
| ELP-345-000015254 | to | ELP-345-000015254 |
| ELP-345-000015257 | to | ELP-345-000015263 |
| ELP-345-000015265 | to | ELP-345-000015265 |
| ELP-345-000015267 | to | ELP-345-000015272 |
| ELP-345-000015274 | to | ELP-345-000015279 |
| ELP-345-000015281 | to | ELP-345-000015281 |
| ELP-345-000015284 | to | ELP-345-000015287 |
| ELP-345-000015289 | to | ELP-345-000015295 |
| ELP-345-000015297 | to | ELP-345-000015297 |
| ELP-345-000015299 | to | ELP-345-000015299 |
| ELP-345-000015302 | to | ELP-345-000015302 |

| | | |
|---|---|---|
| ELP-345-000015304 | to | ELP-345-000015304 |
| ELP-345-000015306 | to | ELP-345-000015309 |
| ELP-345-000015312 | to | ELP-345-000015314 |
| ELP-345-000015321 | to | ELP-345-000015321 |
| ELP-345-000015325 | to | ELP-345-000015325 |
| ELP-345-000015327 | to | ELP-345-000015327 |
| ELP-345-000015330 | to | ELP-345-000015332 |
| ELP-345-000015334 | to | ELP-345-000015336 |
| ELP-345-000015338 | to | ELP-345-000015339 |
| ELP-345-000015343 | to | ELP-345-000015343 |
| ELP-345-000015345 | to | ELP-345-000015348 |
| ELP-345-000015352 | to | ELP-345-000015352 |
| ELP-345-000015356 | to | ELP-345-000015356 |
| ELP-345-000015359 | to | ELP-345-000015359 |
| ELP-345-000015361 | to | ELP-345-000015362 |
| ELP-345-000015364 | to | ELP-345-000015364 |
| ELP-345-000015366 | to | ELP-345-000015366 |
| ELP-345-000015372 | to | ELP-345-000015372 |
| ELP-345-000015375 | to | ELP-345-000015376 |
| ELP-345-000015381 | to | ELP-345-000015387 |
| ELP-345-000015391 | to | ELP-345-000015392 |
| ELP-345-000015394 | to | ELP-345-000015395 |
| ELP-345-000015398 | to | ELP-345-000015399 |
| ELP-345-000015402 | to | ELP-345-000015403 |
| ELP-345-000015405 | to | ELP-345-000015405 |
| ELP-345-000015409 | to | ELP-345-000015410 |
| ELP-345-000015412 | to | ELP-345-000015413 |
| ELP-345-000015418 | to | ELP-345-000015421 |
| ELP-345-000015423 | to | ELP-345-000015427 |
| ELP-345-000015429 | to | ELP-345-000015429 |
| ELP-345-000015432 | to | ELP-345-000015436 |
| ELP-345-000015438 | to | ELP-345-000015445 |
| ELP-345-000015448 | to | ELP-345-000015453 |
| ELP-345-000015455 | to | ELP-345-000015456 |
| ELP-345-000015458 | to | ELP-345-000015461 |
| ELP-345-000015463 | to | ELP-345-000015466 |
| ELP-345-000015468 | to | ELP-345-000015468 |
| ELP-345-000015471 | to | ELP-345-000015482 |
| ELP-345-000015484 | to | ELP-345-000015491 |
| ELP-345-000015493 | to | ELP-345-000015499 |
| ELP-345-000015501 | to | ELP-345-000015501 |
| ELP-345-000015503 | to | ELP-345-000015510 |
| ELP-345-000015512 | to | ELP-345-000015513 |
| ELP-345-000015516 | to | ELP-345-000015517 |

| | | |
|---|---|---|
| ELP-345-000015519 | to | ELP-345-000015519 |
| ELP-345-000015522 | to | ELP-345-000015523 |
| ELP-345-000015526 | to | ELP-345-000015529 |
| ELP-345-000015533 | to | ELP-345-000015533 |
| ELP-345-000015536 | to | ELP-345-000015537 |
| ELP-345-000015540 | to | ELP-345-000015541 |
| ELP-345-000015543 | to | ELP-345-000015570 |
| ELP-345-000015572 | to | ELP-345-000015578 |
| ELP-345-000015580 | to | ELP-345-000015584 |
| ELP-345-000015587 | to | ELP-345-000015587 |
| ELP-345-000015589 | to | ELP-345-000015597 |
| ELP-345-000015600 | to | ELP-345-000015611 |
| ELP-345-000015613 | to | ELP-345-000015613 |
| ELP-345-000015615 | to | ELP-345-000015615 |
| ELP-345-000015617 | to | ELP-345-000015617 |
| ELP-345-000015619 | to | ELP-345-000015630 |
| ELP-345-000015632 | to | ELP-345-000015638 |
| ELP-345-000015640 | to | ELP-345-000015640 |
| ELP-345-000015643 | to | ELP-345-000015648 |
| ELP-345-000015651 | to | ELP-345-000015655 |
| ELP-345-000015658 | to | ELP-345-000015659 |
| ELP-345-000015666 | to | ELP-345-000015666 |
| ELP-345-000015668 | to | ELP-345-000015669 |
| ELP-345-000015674 | to | ELP-345-000015674 |
| ELP-345-000015676 | to | ELP-345-000015709 |
| ELP-345-000015712 | to | ELP-345-000015714 |
| ELP-345-000015716 | to | ELP-345-000015716 |
| ELP-345-000015723 | to | ELP-345-000015724 |
| ELP-345-000015728 | to | ELP-345-000015731 |
| ELP-345-000015733 | to | ELP-345-000015743 |
| ELP-345-000015745 | to | ELP-345-000015748 |
| ELP-345-000015753 | to | ELP-345-000015753 |
| ELP-345-000015756 | to | ELP-345-000015757 |
| ELP-345-000015760 | to | ELP-345-000015761 |
| ELP-345-000015763 | to | ELP-345-000015767 |
| ELP-345-000015770 | to | ELP-345-000015771 |
| ELP-345-000015774 | to | ELP-345-000015780 |
| ELP-345-000015788 | to | ELP-345-000015788 |
| ELP-345-000015790 | to | ELP-345-000015791 |
| ELP-345-000015794 | to | ELP-345-000015794 |
| ELP-345-000015797 | to | ELP-345-000015802 |
| ELP-345-000015806 | to | ELP-345-000015811 |
| ELP-345-000015814 | to | ELP-345-000015815 |
| ELP-345-000015817 | to | ELP-345-000015817 |

| | | |
|---|---|---|
| ELP-345-000015820 | to | ELP-345-000015825 |
| ELP-345-000015829 | to | ELP-345-000015829 |
| ELP-345-000015831 | to | ELP-345-000015831 |
| ELP-345-000015833 | to | ELP-345-000015834 |
| ELP-345-000015836 | to | ELP-345-000015837 |
| ELP-345-000015842 | to | ELP-345-000015848 |
| ELP-345-000015851 | to | ELP-345-000015855 |
| ELP-345-000015857 | to | ELP-345-000015865 |
| ELP-345-000015869 | to | ELP-345-000015869 |
| ELP-345-000015871 | to | ELP-345-000015881 |
| ELP-345-000015884 | to | ELP-345-000015887 |
| ELP-345-000015890 | to | ELP-345-000015890 |
| ELP-345-000015893 | to | ELP-345-000015893 |
| ELP-345-000015896 | to | ELP-345-000015897 |
| ELP-345-000015902 | to | ELP-345-000015903 |
| ELP-345-000015905 | to | ELP-345-000015913 |
| ELP-345-000015916 | to | ELP-345-000015920 |
| ELP-345-000015922 | to | ELP-345-000015922 |
| ELP-345-000015924 | to | ELP-345-000015938 |
| ELP-345-000015941 | to | ELP-345-000015945 |
| ELP-345-000015948 | to | ELP-345-000015949 |
| ELP-345-000015955 | to | ELP-345-000015959 |
| ELP-345-000015962 | to | ELP-345-000015968 |
| ELP-345-000015970 | to | ELP-345-000015970 |
| ELP-345-000015972 | to | ELP-345-000015974 |
| ELP-345-000015976 | to | ELP-345-000015976 |
| ELP-345-000015979 | to | ELP-345-000015979 |
| ELP-345-000015981 | to | ELP-345-000015986 |
| ELP-345-000015988 | to | ELP-345-000015989 |
| ELP-345-000015996 | to | ELP-345-000016007 |
| ELP-345-000016009 | to | ELP-345-000016011 |
| ELP-345-000016013 | to | ELP-345-000016017 |
| ELP-345-000016025 | to | ELP-345-000016029 |
| ELP-345-000016032 | to | ELP-345-000016038 |
| ELP-345-000016040 | to | ELP-345-000016045 |
| ELP-345-000016047 | to | ELP-345-000016051 |
| ELP-345-000016053 | to | ELP-345-000016053 |
| ELP-345-000016058 | to | ELP-345-000016066 |
| ELP-345-000016068 | to | ELP-345-000016069 |
| ELP-345-000016072 | to | ELP-345-000016072 |
| ELP-345-000016075 | to | ELP-345-000016078 |
| ELP-345-000016080 | to | ELP-345-000016080 |
| ELP-345-000016082 | to | ELP-345-000016086 |
| ELP-345-000016088 | to | ELP-345-000016095 |

172

| | | |
|---|---|---|
| ELP-345-000016097 | to | ELP-345-000016099 |
| ELP-345-000016103 | to | ELP-345-000016103 |
| ELP-345-000016105 | to | ELP-345-000016109 |
| ELP-345-000016112 | to | ELP-345-000016112 |
| ELP-345-000016115 | to | ELP-345-000016115 |
| ELP-345-000016117 | to | ELP-345-000016117 |
| ELP-345-000016120 | to | ELP-345-000016120 |
| ELP-345-000016124 | to | ELP-345-000016125 |
| ELP-345-000016127 | to | ELP-345-000016133 |
| ELP-345-000016135 | to | ELP-345-000016149 |
| ELP-345-000016152 | to | ELP-345-000016156 |
| ELP-345-000016162 | to | ELP-345-000016206 |
| ELP-345-000016208 | to | ELP-345-000016208 |
| ELP-345-000016210 | to | ELP-345-000016211 |
| ELP-345-000016214 | to | ELP-345-000016214 |
| ELP-345-000016217 | to | ELP-345-000016226 |
| ELP-345-000016229 | to | ELP-345-000016232 |
| ELP-345-000016234 | to | ELP-345-000016243 |
| ELP-345-000016245 | to | ELP-345-000016258 |
| ELP-345-000016261 | to | ELP-345-000016265 |
| ELP-345-000016268 | to | ELP-345-000016271 |
| ELP-345-000016273 | to | ELP-345-000016273 |
| ELP-345-000016275 | to | ELP-345-000016275 |
| ELP-345-000016279 | to | ELP-345-000016279 |
| ELP-345-000016281 | to | ELP-345-000016284 |
| ELP-345-000016290 | to | ELP-345-000016294 |
| ELP-345-000016296 | to | ELP-345-000016299 |
| ELP-345-000016301 | to | ELP-345-000016310 |
| ELP-345-000016312 | to | ELP-345-000016312 |
| ELP-345-000016317 | to | ELP-345-000016323 |
| ELP-345-000016325 | to | ELP-345-000016326 |
| ELP-345-000016328 | to | ELP-345-000016332 |
| ELP-345-000016334 | to | ELP-345-000016335 |
| ELP-345-000016337 | to | ELP-345-000016338 |
| ELP-345-000016340 | to | ELP-345-000016352 |
| ELP-345-000016355 | to | ELP-345-000016355 |
| ELP-345-000016357 | to | ELP-345-000016359 |
| ELP-345-000016362 | to | ELP-345-000016369 |
| ELP-345-000016371 | to | ELP-345-000016371 |
| ELP-345-000016374 | to | ELP-345-000016393 |
| ELP-345-000016396 | to | ELP-345-000016396 |
| ELP-345-000016398 | to | ELP-345-000016404 |
| ELP-345-000016407 | to | ELP-345-000016415 |
| ELP-345-000016418 | to | ELP-345-000016431 |

| | | |
|---|---|---|
| ELP-345-000016433 | to | ELP-345-000016433 |
| ELP-345-000016435 | to | ELP-345-000016435 |
| ELP-345-000016437 | to | ELP-345-000016441 |
| ELP-345-000016445 | to | ELP-345-000016445 |
| ELP-345-000016448 | to | ELP-345-000016450 |
| ELP-345-000016452 | to | ELP-345-000016456 |
| ELP-345-000016458 | to | ELP-345-000016459 |
| ELP-345-000016461 | to | ELP-345-000016467 |
| ELP-345-000016470 | to | ELP-345-000016476 |
| ELP-345-000016478 | to | ELP-345-000016478 |
| ELP-345-000016480 | to | ELP-345-000016484 |
| ELP-345-000016490 | to | ELP-345-000016490 |
| ELP-345-000016492 | to | ELP-345-000016492 |
| ELP-345-000016498 | to | ELP-345-000016503 |
| ELP-345-000016505 | to | ELP-345-000016507 |
| ELP-345-000016510 | to | ELP-345-000016511 |
| ELP-345-000016513 | to | ELP-345-000016516 |
| ELP-345-000016518 | to | ELP-345-000016523 |
| ELP-345-000016528 | to | ELP-345-000016528 |
| ELP-345-000016530 | to | ELP-345-000016534 |
| ELP-345-000016536 | to | ELP-345-000016536 |
| ELP-345-000016538 | to | ELP-345-000016540 |
| ELP-345-000016545 | to | ELP-345-000016556 |
| ELP-345-000016561 | to | ELP-345-000016561 |
| ELP-345-000016563 | to | ELP-345-000016565 |
| ELP-345-000016568 | to | ELP-345-000016573 |
| ELP-345-000016575 | to | ELP-345-000016576 |
| ELP-345-000016578 | to | ELP-345-000016578 |
| ELP-345-000016581 | to | ELP-345-000016581 |
| ELP-345-000016584 | to | ELP-345-000016586 |
| ELP-345-000016590 | to | ELP-345-000016591 |
| ELP-345-000016600 | to | ELP-345-000016602 |
| ELP-345-000016604 | to | ELP-345-000016609 |
| ELP-345-000016620 | to | ELP-345-000016621 |
| ELP-345-000016623 | to | ELP-345-000016623 |
| ELP-345-000016628 | to | ELP-345-000016635 |
| ELP-345-000016637 | to | ELP-345-000016645 |
| ELP-345-000016650 | to | ELP-345-000016652 |
| ELP-345-000016657 | to | ELP-345-000016657 |
| ELP-345-000016659 | to | ELP-345-000016659 |
| ELP-345-000016671 | to | ELP-345-000016672 |
| ELP-345-000016674 | to | ELP-345-000016674 |
| ELP-345-000016676 | to | ELP-345-000016677 |
| ELP-345-000016679 | to | ELP-345-000016679 |

| | | |
|---|---|---|
| ELP-345-000016681 | to | ELP-345-000016697 |
| ELP-345-000016699 | to | ELP-345-000016699 |
| ELP-345-000016701 | to | ELP-345-000016701 |
| ELP-345-000016709 | to | ELP-345-000016709 |
| ELP-345-000016711 | to | ELP-345-000016717 |
| ELP-345-000016721 | to | ELP-345-000016721 |
| ELP-345-000016723 | to | ELP-345-000016725 |
| ELP-345-000016727 | to | ELP-345-000016732 |
| ELP-345-000016741 | to | ELP-345-000016741 |
| ELP-345-000016743 | to | ELP-345-000016748 |
| ELP-345-000016755 | to | ELP-345-000016755 |
| ELP-345-000016757 | to | ELP-345-000016757 |
| ELP-345-000016760 | to | ELP-345-000016765 |
| ELP-345-000016767 | to | ELP-345-000016767 |
| ELP-345-000016769 | to | ELP-345-000016769 |
| ELP-345-000016771 | to | ELP-345-000016808 |
| ELP-345-000016811 | to | ELP-345-000016816 |
| ELP-345-000016818 | to | ELP-345-000016826 |
| ELP-345-000016828 | to | ELP-345-000016828 |
| ELP-345-000016831 | to | ELP-345-000016831 |
| ELP-345-000016833 | to | ELP-345-000016833 |
| ELP-345-000016835 | to | ELP-345-000016835 |
| ELP-345-000016838 | to | ELP-345-000016839 |
| ELP-345-000016841 | to | ELP-345-000016841 |
| ELP-345-000016843 | to | ELP-345-000016849 |
| ELP-345-000016851 | to | ELP-345-000016851 |
| ELP-345-000016858 | to | ELP-345-000016871 |
| ELP-345-000016874 | to | ELP-345-000016874 |
| ELP-345-000016877 | to | ELP-345-000016883 |
| ELP-345-000016885 | to | ELP-345-000016895 |
| ELP-345-000016897 | to | ELP-345-000016897 |
| ELP-345-000016899 | to | ELP-345-000016905 |
| ELP-345-000016907 | to | ELP-345-000016920 |
| ELP-345-000016922 | to | ELP-345-000016927 |
| ELP-345-000016930 | to | ELP-345-000016931 |
| ELP-345-000016934 | to | ELP-345-000016935 |
| ELP-345-000016937 | to | ELP-345-000016948 |
| ELP-345-000016950 | to | ELP-345-000016953 |
| ELP-345-000016960 | to | ELP-345-000016960 |
| ELP-345-000016962 | to | ELP-345-000016962 |
| ELP-345-000016965 | to | ELP-345-000016968 |
| ELP-345-000016970 | to | ELP-345-000016970 |
| ELP-345-000016972 | to | ELP-345-000016974 |
| ELP-345-000016980 | to | ELP-345-000016986 |

| | | |
|---|---|---|
| ELP-345-000016992 | to | ELP-345-000017004 |
| ELP-345-000017010 | to | ELP-345-000017012 |
| ELP-345-000017014 | to | ELP-345-000017014 |
| ELP-345-000017016 | to | ELP-345-000017018 |
| ELP-345-000017021 | to | ELP-345-000017024 |
| ELP-345-000017032 | to | ELP-345-000017033 |
| ELP-345-000017038 | to | ELP-345-000017038 |
| ELP-345-000017041 | to | ELP-345-000017044 |
| ELP-345-000017046 | to | ELP-345-000017051 |
| ELP-345-000017053 | to | ELP-345-000017053 |
| ELP-345-000017055 | to | ELP-345-000017055 |
| ELP-345-000017057 | to | ELP-345-000017058 |
| ELP-345-000017060 | to | ELP-345-000017068 |
| ELP-345-000017081 | to | ELP-345-000017083 |
| ELP-345-000017085 | to | ELP-345-000017088 |
| ELP-345-000017090 | to | ELP-345-000017091 |
| ELP-345-000017093 | to | ELP-345-000017100 |
| ELP-345-000017103 | to | ELP-345-000017138 |
| ELP-345-000017140 | to | ELP-345-000017140 |
| ELP-345-000017142 | to | ELP-345-000017178 |
| ELP-345-000017182 | to | ELP-345-000017184 |
| ELP-345-000017186 | to | ELP-345-000017192 |
| ELP-345-000017194 | to | ELP-345-000017197 |
| ELP-345-000017203 | to | ELP-345-000017205 |
| ELP-345-000017207 | to | ELP-345-000017209 |
| ELP-345-000017213 | to | ELP-345-000017213 |
| ELP-345-000017215 | to | ELP-345-000017215 |
| ELP-345-000017217 | to | ELP-345-000017217 |
| ELP-345-000017219 | to | ELP-345-000017224 |
| ELP-345-000017226 | to | ELP-345-000017229 |
| ELP-345-000017232 | to | ELP-345-000017232 |
| ELP-345-000017235 | to | ELP-345-000017235 |
| ELP-345-000017237 | to | ELP-345-000017249 |
| ELP-345-000017252 | to | ELP-345-000017253 |
| ELP-345-000017280 | to | ELP-345-000017282 |
| ELP-345-000017287 | to | ELP-345-000017292 |
| ELP-345-000017294 | to | ELP-345-000017297 |
| ELP-345-000017304 | to | ELP-345-000017304 |
| ELP-345-000017306 | to | ELP-345-000017308 |
| ELP-345-000017323 | to | ELP-345-000017327 |
| ELP-345-000017330 | to | ELP-345-000017332 |
| ELP-345-000017334 | to | ELP-345-000017335 |
| ELP-345-000017337 | to | ELP-345-000017341 |
| ELP-345-000017343 | to | ELP-345-000017343 |

| | | |
|---|---|---|
| ELP-345-000017346 | to | ELP-345-000017346 |
| ELP-345-000017348 | to | ELP-345-000017350 |
| ELP-345-000017352 | to | ELP-345-000017355 |
| ELP-345-000017358 | to | ELP-345-000017359 |
| ELP-345-000017363 | to | ELP-345-000017389 |
| ELP-345-000017391 | to | ELP-345-000017393 |
| ELP-345-000017396 | to | ELP-345-000017396 |
| ELP-345-000017399 | to | ELP-345-000017404 |
| ELP-345-000017406 | to | ELP-345-000017407 |
| ELP-345-000017412 | to | ELP-345-000017412 |
| ELP-345-000017415 | to | ELP-345-000017429 |
| ELP-345-000017437 | to | ELP-345-000017438 |
| ELP-345-000017440 | to | ELP-345-000017457 |
| ELP-345-000017463 | to | ELP-345-000017464 |
| ELP-345-000017467 | to | ELP-345-000017467 |
| ELP-345-000017470 | to | ELP-345-000017471 |
| ELP-345-000017473 | to | ELP-345-000017474 |
| ELP-345-000017476 | to | ELP-345-000017477 |
| ELP-345-000017479 | to | ELP-345-000017485 |
| ELP-345-000017487 | to | ELP-345-000017488 |
| ELP-345-000017491 | to | ELP-345-000017497 |
| ELP-345-000017499 | to | ELP-345-000017503 |
| ELP-345-000017505 | to | ELP-345-000017506 |
| ELP-345-000017508 | to | ELP-345-000017531 |
| ELP-345-000017533 | to | ELP-345-000017536 |
| ELP-345-000017538 | to | ELP-345-000017544 |
| ELP-345-000017548 | to | ELP-345-000017552 |
| ELP-345-000017554 | to | ELP-345-000017554 |
| ELP-345-000017556 | to | ELP-345-000017557 |
| ELP-345-000017562 | to | ELP-345-000017563 |
| ELP-345-000017565 | to | ELP-345-000017582 |
| ELP-345-000017585 | to | ELP-345-000017590 |
| ELP-345-000017600 | to | ELP-345-000017611 |
| ELP-345-000017614 | to | ELP-345-000017615 |
| ELP-345-000017617 | to | ELP-345-000017617 |
| ELP-345-000017619 | to | ELP-345-000017622 |
| ELP-345-000017624 | to | ELP-345-000017624 |
| ELP-345-000017629 | to | ELP-345-000017631 |
| ELP-345-000017634 | to | ELP-345-000017635 |
| ELP-345-000017637 | to | ELP-345-000017640 |
| ELP-345-000017648 | to | ELP-345-000017651 |
| ELP-345-000017656 | to | ELP-345-000017656 |
| ELP-345-000017660 | to | ELP-345-000017660 |
| ELP-345-000017665 | to | ELP-345-000017665 |

| | | |
|---|---|---|
| ELP-345-000017667 | to | ELP-345-000017667 |
| ELP-345-000017671 | to | ELP-345-000017691 |
| ELP-345-000017693 | to | ELP-345-000017694 |
| ELP-345-000017696 | to | ELP-345-000017697 |
| ELP-345-000017701 | to | ELP-345-000017702 |
| ELP-345-000017704 | to | ELP-345-000017720 |
| ELP-345-000017722 | to | ELP-345-000017722 |
| ELP-345-000017726 | to | ELP-345-000017741 |
| ELP-345-000017743 | to | ELP-345-000017748 |
| ELP-345-000017750 | to | ELP-345-000017751 |
| ELP-345-000017754 | to | ELP-345-000017757 |
| ELP-345-000017759 | to | ELP-345-000017778 |
| ELP-345-000017780 | to | ELP-345-000017784 |
| ELP-345-000017787 | to | ELP-345-000017796 |
| ELP-345-000017799 | to | ELP-345-000017803 |
| ELP-345-000017805 | to | ELP-345-000017809 |
| ELP-345-000017812 | to | ELP-345-000017812 |
| ELP-345-000017814 | to | ELP-345-000017821 |
| ELP-345-000017823 | to | ELP-345-000017837 |
| ELP-345-000017839 | to | ELP-345-000017849 |
| ELP-345-000017853 | to | ELP-345-000017867 |
| ELP-345-000017870 | to | ELP-345-000017870 |
| ELP-345-000017876 | to | ELP-345-000017876 |
| ELP-345-000017878 | to | ELP-345-000017878 |
| ELP-345-000017880 | to | ELP-345-000017880 |
| ELP-345-000017883 | to | ELP-345-000017888 |
| ELP-345-000017890 | to | ELP-345-000017890 |
| ELP-345-000017892 | to | ELP-345-000017895 |
| ELP-345-000017897 | to | ELP-345-000017898 |
| ELP-345-000017901 | to | ELP-345-000017901 |
| ELP-345-000017904 | to | ELP-345-000017910 |
| ELP-345-000017914 | to | ELP-345-000017914 |
| ELP-345-000017917 | to | ELP-345-000017927 |
| ELP-345-000017929 | to | ELP-345-000017937 |
| ELP-345-000017940 | to | ELP-345-000017944 |
| ELP-345-000017947 | to | ELP-345-000017953 |
| ELP-345-000017955 | to | ELP-345-000017958 |
| ELP-345-000017963 | to | ELP-345-000017963 |
| ELP-345-000017965 | to | ELP-345-000017969 |
| ELP-345-000017978 | to | ELP-345-000017986 |
| ELP-345-000017988 | to | ELP-345-000017989 |
| ELP-345-000017997 | to | ELP-345-000017998 |
| ELP-345-000018002 | to | ELP-345-000018002 |
| ELP-345-000018004 | to | ELP-345-000018004 |

| | | |
|---|---|---|
| ELP-345-000018007 | to | ELP-345-000018007 |
| ELP-345-000018010 | to | ELP-345-000018010 |
| ELP-345-000018012 | to | ELP-345-000018012 |
| ELP-345-000018016 | to | ELP-345-000018018 |
| ELP-345-000018021 | to | ELP-345-000018021 |
| ELP-345-000018033 | to | ELP-345-000018033 |
| ELP-345-000018045 | to | ELP-345-000018046 |
| ELP-345-000018048 | to | ELP-345-000018048 |
| ELP-345-000018050 | to | ELP-345-000018051 |
| ELP-345-000018055 | to | ELP-345-000018056 |
| ELP-345-000018058 | to | ELP-345-000018058 |
| ELP-345-000018064 | to | ELP-345-000018072 |
| ELP-345-000018074 | to | ELP-345-000018079 |
| ELP-345-000018085 | to | ELP-345-000018095 |
| ELP-345-000018097 | to | ELP-345-000018097 |
| ELP-345-000018100 | to | ELP-345-000018115 |
| ELP-345-000018119 | to | ELP-345-000018119 |
| ELP-345-000018124 | to | ELP-345-000018127 |
| ELP-345-000018131 | to | ELP-345-000018135 |
| ELP-345-000018137 | to | ELP-345-000018147 |
| ELP-345-000018151 | to | ELP-345-000018151 |
| ELP-345-000018157 | to | ELP-345-000018158 |
| ELP-345-000018161 | to | ELP-345-000018162 |
| ELP-345-000018165 | to | ELP-345-000018165 |
| ELP-345-000018172 | to | ELP-345-000018173 |
| ELP-345-000018175 | to | ELP-345-000018191 |
| ELP-345-000018193 | to | ELP-345-000018193 |
| ELP-345-000018195 | to | ELP-345-000018196 |
| ELP-345-000018199 | to | ELP-345-000018201 |
| ELP-345-000018204 | to | ELP-345-000018209 |
| ELP-345-000018211 | to | ELP-345-000018214 |
| ELP-345-000018217 | to | ELP-345-000018222 |
| ELP-345-000018224 | to | ELP-345-000018225 |
| ELP-345-000018227 | to | ELP-345-000018237 |
| ELP-345-000018240 | to | ELP-345-000018241 |
| ELP-345-000018243 | to | ELP-345-000018249 |
| ELP-345-000018255 | to | ELP-345-000018256 |
| ELP-345-000018259 | to | ELP-345-000018259 |
| ELP-345-000018261 | to | ELP-345-000018266 |
| ELP-345-000018268 | to | ELP-345-000018268 |
| ELP-345-000018270 | to | ELP-345-000018270 |
| ELP-345-000018272 | to | ELP-345-000018283 |
| ELP-345-000018288 | to | ELP-345-000018289 |
| ELP-345-000018293 | to | ELP-345-000018293 |

| | | |
|---|---|---|
| ELP-345-000018296 | to | ELP-345-000018297 |
| ELP-345-000018304 | to | ELP-345-000018330 |
| ELP-345-000018333 | to | ELP-345-000018335 |
| ELP-345-000018337 | to | ELP-345-000018338 |
| ELP-345-000018340 | to | ELP-345-000018342 |
| ELP-345-000018344 | to | ELP-345-000018344 |
| ELP-345-000018349 | to | ELP-345-000018352 |
| ELP-345-000018355 | to | ELP-345-000018355 |
| ELP-345-000018357 | to | ELP-345-000018359 |
| ELP-345-000018361 | to | ELP-345-000018363 |
| ELP-345-000018365 | to | ELP-345-000018365 |
| ELP-345-000018367 | to | ELP-345-000018368 |
| ELP-345-000018370 | to | ELP-345-000018383 |
| ELP-345-000018386 | to | ELP-345-000018387 |
| ELP-345-000018389 | to | ELP-345-000018395 |
| ELP-345-000018402 | to | ELP-345-000018409 |
| ELP-345-000018412 | to | ELP-345-000018413 |
| ELP-345-000018418 | to | ELP-345-000018418 |
| ELP-345-000018420 | to | ELP-345-000018437 |
| ELP-345-000018444 | to | ELP-345-000018444 |
| ELP-345-000018449 | to | ELP-345-000018451 |
| ELP-345-000018453 | to | ELP-345-000018453 |
| ELP-345-000018455 | to | ELP-345-000018458 |
| ELP-345-000018461 | to | ELP-345-000018469 |
| ELP-345-000018472 | to | ELP-345-000018473 |
| ELP-345-000018475 | to | ELP-345-000018477 |
| ELP-345-000018480 | to | ELP-345-000018488 |
| ELP-345-000018490 | to | ELP-345-000018492 |
| ELP-345-000018495 | to | ELP-345-000018500 |
| ELP-345-000018508 | to | ELP-345-000018512 |
| ELP-345-000018519 | to | ELP-345-000018529 |
| ELP-345-000018541 | to | ELP-345-000018542 |
| ELP-345-000018544 | to | ELP-345-000018544 |
| ELP-345-000018550 | to | ELP-345-000018553 |
| ELP-345-000018555 | to | ELP-345-000018557 |
| ELP-345-000018559 | to | ELP-345-000018559 |
| ELP-345-000018561 | to | ELP-345-000018590 |
| ELP-345-000018603 | to | ELP-345-000018607 |
| ELP-345-000018609 | to | ELP-345-000018620 |
| ELP-345-000018622 | to | ELP-345-000018631 |
| ELP-345-000018633 | to | ELP-345-000018634 |
| ELP-345-000018637 | to | ELP-345-000018650 |
| ELP-345-000018652 | to | ELP-345-000018654 |
| ELP-345-000018657 | to | ELP-345-000018665 |

| | | |
|---|---|---|
| ELP-345-000018668 | to | ELP-345-000018671 |
| ELP-345-000018673 | to | ELP-345-000018681 |
| ELP-345-000018689 | to | ELP-345-000018690 |
| ELP-345-000018693 | to | ELP-345-000018718 |
| ELP-345-000018722 | to | ELP-345-000018746 |
| ELP-345-000018754 | to | ELP-345-000018754 |
| ELP-345-000018757 | to | ELP-345-000018757 |
| ELP-345-000018763 | to | ELP-345-000018770 |
| ELP-345-000018772 | to | ELP-345-000018775 |
| ELP-345-000018777 | to | ELP-345-000018786 |
| ELP-345-000018788 | to | ELP-345-000018789 |
| ELP-345-000018793 | to | ELP-345-000018794 |
| ELP-345-000018797 | to | ELP-345-000018799 |
| ELP-345-000018801 | to | ELP-345-000018806 |
| ELP-345-000018808 | to | ELP-345-000018813 |
| ELP-345-000018817 | to | ELP-345-000018826 |
| ELP-345-000018831 | to | ELP-345-000018839 |
| ELP-345-000018843 | to | ELP-345-000018852 |
| ELP-345-000018854 | to | ELP-345-000018857 |
| ELP-345-000018859 | to | ELP-345-000018868 |
| ELP-345-000018870 | to | ELP-345-000018883 |
| ELP-345-000018885 | to | ELP-345-000018904 |
| ELP-345-000018906 | to | ELP-345-000018908 |
| ELP-345-000018911 | to | ELP-345-000018911 |
| ELP-345-000018914 | to | ELP-345-000018917 |
| ELP-345-000018920 | to | ELP-345-000018930 |
| ELP-345-000018934 | to | ELP-345-000018934 |
| ELP-345-000018939 | to | ELP-345-000018943 |
| ELP-345-000018945 | to | ELP-345-000018950 |
| ELP-345-000018952 | to | ELP-345-000018952 |
| ELP-345-000018954 | to | ELP-345-000018955 |
| ELP-345-000018957 | to | ELP-345-000018957 |
| ELP-345-000018966 | to | ELP-345-000018966 |
| ELP-345-000018968 | to | ELP-345-000018980 |
| ELP-345-000018982 | to | ELP-345-000018985 |
| ELP-345-000018987 | to | ELP-345-000018988 |
| ELP-345-000018990 | to | ELP-345-000018990 |
| ELP-345-000018992 | to | ELP-345-000019000 |
| ELP-345-000019005 | to | ELP-345-000019007 |
| ELP-345-000019011 | to | ELP-345-000019022 |
| ELP-345-000019033 | to | ELP-345-000019038 |
| ELP-345-000019040 | to | ELP-345-000019045 |
| ELP-345-000019047 | to | ELP-345-000019047 |
| ELP-345-000019057 | to | ELP-345-000019057 |

| | | |
|---|---|---|
| ELP-345-000019059 | to | ELP-345-000019059 |
| ELP-345-000019062 | to | ELP-345-000019063 |
| ELP-345-000019065 | to | ELP-345-000019069 |
| ELP-345-000019074 | to | ELP-345-000019074 |
| ELP-345-000019078 | to | ELP-345-000019078 |
| ELP-345-000019084 | to | ELP-345-000019091 |
| ELP-345-000019093 | to | ELP-345-000019094 |
| ELP-345-000019096 | to | ELP-345-000019096 |
| ELP-345-000019102 | to | ELP-345-000019103 |
| ELP-345-000019110 | to | ELP-345-000019115 |
| ELP-345-000019117 | to | ELP-345-000019123 |
| ELP-345-000019128 | to | ELP-345-000019128 |
| ELP-345-000019132 | to | ELP-345-000019132 |
| ELP-345-000019135 | to | ELP-345-000019137 |
| ELP-345-000019139 | to | ELP-345-000019148 |
| ELP-345-000019156 | to | ELP-345-000019157 |
| ELP-345-000019160 | to | ELP-345-000019161 |
| ELP-345-000019163 | to | ELP-345-000019169 |
| ELP-345-000019173 | to | ELP-345-000019173 |
| ELP-345-000019175 | to | ELP-345-000019178 |
| ELP-345-000019180 | to | ELP-345-000019183 |
| ELP-345-000019185 | to | ELP-345-000019185 |
| ELP-345-000019194 | to | ELP-345-000019210 |
| ELP-345-000019213 | to | ELP-345-000019225 |
| ELP-345-000019227 | to | ELP-345-000019234 |
| ELP-345-000019236 | to | ELP-345-000019241 |
| ELP-345-000019243 | to | ELP-345-000019268 |
| ELP-345-000019271 | to | ELP-345-000019273 |
| ELP-345-000019275 | to | ELP-345-000019286 |
| ELP-345-000019289 | to | ELP-345-000019300 |
| ELP-345-000019303 | to | ELP-345-000019307 |
| ELP-345-000019309 | to | ELP-345-000019315 |
| ELP-345-000019317 | to | ELP-345-000019318 |
| ELP-345-000019320 | to | ELP-345-000019320 |
| ELP-345-000019323 | to | ELP-345-000019332 |
| ELP-345-000019335 | to | ELP-345-000019337 |
| ELP-345-000019340 | to | ELP-345-000019344 |
| ELP-345-000019346 | to | ELP-345-000019347 |
| ELP-345-000019349 | to | ELP-345-000019359 |
| ELP-345-000019362 | to | ELP-345-000019364 |
| ELP-345-000019366 | to | ELP-345-000019375 |
| ELP-345-000019377 | to | ELP-345-000019389 |
| ELP-345-000019392 | to | ELP-345-000019396 |
| ELP-345-000019399 | to | ELP-345-000019401 |

| | | |
|---|---|---|
| ELP-345-000019403 | to | ELP-345-000019403 |
| ELP-345-000019408 | to | ELP-345-000019418 |
| ELP-345-000019425 | to | ELP-345-000019436 |
| ELP-345-000019446 | to | ELP-345-000019446 |
| ELP-345-000019449 | to | ELP-345-000019453 |
| ELP-345-000019455 | to | ELP-345-000019457 |
| ELP-345-000019461 | to | ELP-345-000019462 |
| ELP-345-000019464 | to | ELP-345-000019465 |
| ELP-345-000019467 | to | ELP-345-000019469 |
| ELP-345-000019471 | to | ELP-345-000019472 |
| ELP-345-000019477 | to | ELP-345-000019490 |
| ELP-345-000019496 | to | ELP-345-000019504 |
| ELP-345-000019506 | to | ELP-345-000019509 |
| ELP-345-000019515 | to | ELP-345-000019521 |
| ELP-345-000019523 | to | ELP-345-000019523 |
| ELP-345-000019525 | to | ELP-345-000019529 |
| ELP-345-000019531 | to | ELP-345-000019532 |
| ELP-345-000019534 | to | ELP-345-000019535 |
| ELP-345-000019537 | to | ELP-345-000019557 |
| ELP-345-000019562 | to | ELP-345-000019562 |
| ELP-345-000019564 | to | ELP-345-000019564 |
| ELP-345-000019566 | to | ELP-345-000019570 |
| ELP-345-000019573 | to | ELP-345-000019575 |
| ELP-345-000019578 | to | ELP-345-000019578 |
| ELP-345-000019580 | to | ELP-345-000019580 |
| ELP-345-000019582 | to | ELP-345-000019593 |
| ELP-345-000019596 | to | ELP-345-000019598 |
| ELP-345-000019603 | to | ELP-345-000019603 |
| ELP-345-000019606 | to | ELP-345-000019606 |
| ELP-345-000019608 | to | ELP-345-000019608 |
| ELP-345-000019610 | to | ELP-345-000019610 |
| ELP-345-000019616 | to | ELP-345-000019616 |
| ELP-345-000019618 | to | ELP-345-000019620 |
| ELP-345-000019622 | to | ELP-345-000019625 |
| ELP-345-000019628 | to | ELP-345-000019635 |
| ELP-345-000019638 | to | ELP-345-000019642 |
| ELP-345-000019644 | to | ELP-345-000019646 |
| ELP-345-000019648 | to | ELP-345-000019649 |
| ELP-345-000019652 | to | ELP-345-000019670 |
| ELP-345-000019672 | to | ELP-345-000019700 |
| ELP-345-000019708 | to | ELP-345-000019720 |
| ELP-345-000019723 | to | ELP-345-000019731 |
| ELP-347-000000002 | to | ELP-347-000000015 |
| ELP-347-000000019 | to | ELP-347-000000041 |

183

| | | |
|---|---|---|
| ELP-347-000000045 | to | ELP-347-000000048 |
| ELP-347-000000050 | to | ELP-347-000000050 |
| ELP-347-000000053 | to | ELP-347-000000053 |
| ELP-347-000000055 | to | ELP-347-000000056 |
| ELP-347-000000059 | to | ELP-347-000000067 |
| ELP-347-000000070 | to | ELP-347-000000070 |
| ELP-347-000000072 | to | ELP-347-000000074 |
| ELP-347-000000083 | to | ELP-347-000000085 |
| ELP-347-000000087 | to | ELP-347-000000110 |
| ELP-347-000000113 | to | ELP-347-000000118 |
| ELP-347-000000120 | to | ELP-347-000000140 |
| ELP-347-000000142 | to | ELP-347-000000142 |
| ELP-347-000000145 | to | ELP-347-000000149 |
| ELP-347-000000151 | to | ELP-347-000000151 |
| ELP-347-000000154 | to | ELP-347-000000156 |
| ELP-347-000000159 | to | ELP-347-000000165 |
| ELP-347-000000167 | to | ELP-347-000000173 |
| ELP-347-000000175 | to | ELP-347-000000214 |
| ELP-347-000000216 | to | ELP-347-000000226 |
| ELP-347-000000229 | to | ELP-347-000000231 |
| ELP-347-000000233 | to | ELP-347-000000239 |
| ELP-347-000000242 | to | ELP-347-000000247 |
| ELP-347-000000249 | to | ELP-347-000000265 |
| ELP-347-000000268 | to | ELP-347-000000268 |
| ELP-347-000000271 | to | ELP-347-000000272 |
| ELP-347-000000274 | to | ELP-347-000000277 |
| ELP-347-000000279 | to | ELP-347-000000283 |
| ELP-347-000000285 | to | ELP-347-000000287 |
| ELP-347-000000289 | to | ELP-347-000000289 |
| ELP-347-000000291 | to | ELP-347-000000291 |
| ELP-347-000000293 | to | ELP-347-000000295 |
| ELP-347-000000298 | to | ELP-347-000000298 |
| ELP-347-000000300 | to | ELP-347-000000302 |
| ELP-347-000000304 | to | ELP-347-000000309 |
| ELP-347-000000312 | to | ELP-347-000000313 |
| ELP-347-000000315 | to | ELP-347-000000342 |
| ELP-347-000000344 | to | ELP-347-000000346 |
| ELP-347-000000348 | to | ELP-347-000000349 |
| ELP-347-000000355 | to | ELP-347-000000355 |
| ELP-347-000000358 | to | ELP-347-000000358 |
| ELP-347-000000361 | to | ELP-347-000000379 |
| ELP-347-000000381 | to | ELP-347-000000400 |
| ELP-347-000000402 | to | ELP-347-000000434 |
| ELP-347-000000436 | to | ELP-347-000000438 |

| | | |
|---|---|---|
| ELP-347-000000440 | to | ELP-347-000000444 |
| ELP-347-000000446 | to | ELP-347-000000449 |
| ELP-347-000000451 | to | ELP-347-000000457 |
| ELP-347-000000459 | to | ELP-347-000000459 |
| ELP-347-000000461 | to | ELP-347-000000467 |
| ELP-347-000000469 | to | ELP-347-000000478 |
| ELP-347-000000480 | to | ELP-347-000000483 |
| ELP-347-000000486 | to | ELP-347-000000493 |
| ELP-347-000000495 | to | ELP-347-000000498 |
| ELP-347-000000500 | to | ELP-347-000000502 |
| ELP-347-000000505 | to | ELP-347-000000517 |
| ELP-347-000000520 | to | ELP-347-000000520 |
| ELP-347-000000523 | to | ELP-347-000000523 |
| ELP-347-000000525 | to | ELP-347-000000530 |
| ELP-347-000000533 | to | ELP-347-000000533 |
| ELP-347-000000536 | to | ELP-347-000000546 |
| ELP-347-000000548 | to | ELP-347-000000548 |
| ELP-347-000000551 | to | ELP-347-000000552 |
| ELP-347-000000554 | to | ELP-347-000000556 |
| ELP-347-000000558 | to | ELP-347-000000563 |
| ELP-347-000000565 | to | ELP-347-000000565 |
| ELP-347-000000567 | to | ELP-347-000000569 |
| ELP-347-000000571 | to | ELP-347-000000571 |
| ELP-347-000000573 | to | ELP-347-000000574 |
| ELP-347-000000580 | to | ELP-347-000000592 |
| ELP-347-000000595 | to | ELP-347-000000596 |
| ELP-347-000000599 | to | ELP-347-000000604 |
| ELP-347-000000608 | to | ELP-347-000000624 |
| ELP-347-000000628 | to | ELP-347-000000628 |
| ELP-347-000000630 | to | ELP-347-000000630 |
| ELP-347-000000632 | to | ELP-347-000000632 |
| ELP-347-000000634 | to | ELP-347-000000634 |
| ELP-347-000000636 | to | ELP-347-000000637 |
| ELP-347-000000639 | to | ELP-347-000000639 |
| ELP-347-000000643 | to | ELP-347-000000644 |
| ELP-347-000000649 | to | ELP-347-000000663 |
| ELP-347-000000666 | to | ELP-347-000000671 |
| ELP-347-000000675 | to | ELP-347-000000677 |
| ELP-347-000000681 | to | ELP-347-000000681 |
| ELP-347-000000683 | to | ELP-347-000000687 |
| ELP-347-000000690 | to | ELP-347-000000693 |
| ELP-347-000000695 | to | ELP-347-000000700 |
| ELP-347-000000703 | to | ELP-347-000000705 |
| ELP-347-000000709 | to | ELP-347-000000714 |

| | | |
|---|---|---|
| ELP-347-000000716 | to | ELP-347-000000716 |
| ELP-347-000000718 | to | ELP-347-000000720 |
| ELP-347-000000722 | to | ELP-347-000000724 |
| ELP-347-000000726 | to | ELP-347-000000746 |
| ELP-347-000000748 | to | ELP-347-000000751 |
| ELP-347-000000753 | to | ELP-347-000000753 |
| ELP-347-000000756 | to | ELP-347-000000756 |
| ELP-347-000000759 | to | ELP-347-000000759 |
| ELP-347-000000761 | to | ELP-347-000000770 |
| ELP-347-000000772 | to | ELP-347-000000772 |
| ELP-347-000000774 | to | ELP-347-000000775 |
| ELP-347-000000778 | to | ELP-347-000000780 |
| ELP-347-000000783 | to | ELP-347-000000783 |
| ELP-347-000000786 | to | ELP-347-000000786 |
| ELP-347-000000788 | to | ELP-347-000000794 |
| ELP-347-000000802 | to | ELP-347-000000803 |
| ELP-347-000000805 | to | ELP-347-000000805 |
| ELP-347-000000808 | to | ELP-347-000000810 |
| ELP-347-000000813 | to | ELP-347-000000813 |
| ELP-347-000000815 | to | ELP-347-000000815 |
| ELP-347-000000817 | to | ELP-347-000000817 |
| ELP-347-000000819 | to | ELP-347-000000827 |
| ELP-347-000000830 | to | ELP-347-000000831 |
| ELP-347-000000833 | to | ELP-347-000000833 |
| ELP-347-000000835 | to | ELP-347-000000836 |
| ELP-347-000000839 | to | ELP-347-000000840 |
| ELP-347-000000845 | to | ELP-347-000000848 |
| ELP-347-000000851 | to | ELP-347-000000866 |
| ELP-347-000000869 | to | ELP-347-000000874 |
| ELP-347-000000876 | to | ELP-347-000000876 |
| ELP-347-000000878 | to | ELP-347-000000881 |
| ELP-347-000000883 | to | ELP-347-000000884 |
| ELP-347-000000886 | to | ELP-347-000000887 |
| ELP-347-000000889 | to | ELP-347-000000889 |
| ELP-347-000000893 | to | ELP-347-000000894 |
| ELP-347-000000896 | to | ELP-347-000000898 |
| ELP-347-000000901 | to | ELP-347-000000904 |
| ELP-347-000000906 | to | ELP-347-000000912 |
| ELP-347-000000914 | to | ELP-347-000000925 |
| ELP-347-000000927 | to | ELP-347-000000929 |
| ELP-347-000000934 | to | ELP-347-000000938 |
| ELP-347-000000940 | to | ELP-347-000000940 |
| ELP-347-000000942 | to | ELP-347-000000942 |
| ELP-347-000000945 | to | ELP-347-000000949 |

| | | |
|---|---|---|
| ELP-347-000000951 | to | ELP-347-000000957 |
| ELP-347-000000959 | to | ELP-347-000000959 |
| ELP-347-000000962 | to | ELP-347-000000962 |
| ELP-347-000000964 | to | ELP-347-000000964 |
| ELP-347-000000968 | to | ELP-347-000000978 |
| ELP-347-000000980 | to | ELP-347-000000985 |
| ELP-347-000000987 | to | ELP-347-000000996 |
| ELP-347-000000998 | to | ELP-347-000000998 |
| ELP-347-000001000 | to | ELP-347-000001019 |
| ELP-347-000001021 | to | ELP-347-000001023 |
| ELP-347-000001025 | to | ELP-347-000001025 |
| ELP-347-000001027 | to | ELP-347-000001042 |
| ELP-347-000001045 | to | ELP-347-000001045 |
| ELP-347-000001047 | to | ELP-347-000001057 |
| ELP-347-000001060 | to | ELP-347-000001062 |
| ELP-347-000001065 | to | ELP-347-000001066 |
| ELP-347-000001068 | to | ELP-347-000001077 |
| ELP-347-000001079 | to | ELP-347-000001087 |
| ELP-347-000001089 | to | ELP-347-000001104 |
| ELP-347-000001106 | to | ELP-347-000001128 |
| ELP-347-000001130 | to | ELP-347-000001131 |
| ELP-347-000001133 | to | ELP-347-000001159 |
| ELP-347-000001161 | to | ELP-347-000001184 |
| ELP-347-000001187 | to | ELP-347-000001189 |
| ELP-347-000001191 | to | ELP-347-000001195 |
| ELP-347-000001198 | to | ELP-347-000001214 |
| ELP-347-000001216 | to | ELP-347-000001247 |
| ELP-347-000001249 | to | ELP-347-000001263 |
| ELP-347-000001265 | to | ELP-347-000001275 |
| ELP-347-000001277 | to | ELP-347-000001278 |
| ELP-347-000001280 | to | ELP-347-000001281 |
| ELP-347-000001283 | to | ELP-347-000001291 |
| ELP-347-000001294 | to | ELP-347-000001296 |
| ELP-347-000001298 | to | ELP-347-000001299 |
| ELP-347-000001301 | to | ELP-347-000001305 |
| ELP-347-000001307 | to | ELP-347-000001307 |
| ELP-347-000001309 | to | ELP-347-000001315 |
| ELP-347-000001317 | to | ELP-347-000001322 |
| ELP-347-000001324 | to | ELP-347-000001327 |
| ELP-347-000001329 | to | ELP-347-000001330 |
| ELP-347-000001332 | to | ELP-347-000001333 |
| ELP-347-000001335 | to | ELP-347-000001351 |
| ELP-347-000001353 | to | ELP-347-000001354 |
| ELP-347-000001357 | to | ELP-347-000001364 |

| | | |
|---|---|---|
| ELP-347-000001366 | to | ELP-347-000001367 |
| ELP-347-000001369 | to | ELP-347-000001370 |
| ELP-347-000001372 | to | ELP-347-000001376 |
| ELP-347-000001378 | to | ELP-347-000001380 |
| ELP-347-000001382 | to | ELP-347-000001389 |
| ELP-347-000001391 | to | ELP-347-000001401 |
| ELP-347-000001403 | to | ELP-347-000001412 |
| ELP-347-000001414 | to | ELP-347-000001420 |
| ELP-347-000001422 | to | ELP-347-000001423 |
| ELP-347-000001425 | to | ELP-347-000001425 |
| ELP-347-000001427 | to | ELP-347-000001427 |
| ELP-347-000001429 | to | ELP-347-000001431 |
| ELP-347-000001433 | to | ELP-347-000001441 |
| ELP-347-000001443 | to | ELP-347-000001449 |
| ELP-347-000001451 | to | ELP-347-000001458 |
| ELP-347-000001460 | to | ELP-347-000001468 |
| ELP-347-000001470 | to | ELP-347-000001470 |
| ELP-347-000001472 | to | ELP-347-000001475 |
| ELP-347-000001477 | to | ELP-347-000001483 |
| ELP-347-000001485 | to | ELP-347-000001485 |
| ELP-347-000001488 | to | ELP-347-000001488 |
| ELP-347-000001490 | to | ELP-347-000001504 |
| ELP-347-000001506 | to | ELP-347-000001507 |
| ELP-347-000001510 | to | ELP-347-000001511 |
| ELP-347-000001513 | to | ELP-347-000001515 |
| ELP-347-000001517 | to | ELP-347-000001517 |
| ELP-347-000001519 | to | ELP-347-000001526 |
| ELP-347-000001528 | to | ELP-347-000001560 |
| ELP-347-000001562 | to | ELP-347-000001563 |
| ELP-347-000001565 | to | ELP-347-000001577 |
| ELP-347-000001579 | to | ELP-347-000001588 |
| ELP-347-000001590 | to | ELP-347-000001590 |
| ELP-347-000001592 | to | ELP-347-000001595 |
| ELP-347-000001597 | to | ELP-347-000001598 |
| ELP-347-000001600 | to | ELP-347-000001600 |
| ELP-347-000001602 | to | ELP-347-000001611 |
| ELP-347-000001613 | to | ELP-347-000001619 |
| ELP-347-000001621 | to | ELP-347-000001625 |
| ELP-347-000001627 | to | ELP-347-000001638 |
| ELP-347-000001640 | to | ELP-347-000001642 |
| ELP-347-000001645 | to | ELP-347-000001653 |
| ELP-347-000001655 | to | ELP-347-000001656 |
| ELP-347-000001658 | to | ELP-347-000001664 |
| ELP-347-000001666 | to | ELP-347-000001672 |

| | | |
|---|---|---|
| ELP-347-000001674 | to | ELP-347-000001678 |
| ELP-347-000001680 | to | ELP-347-000001680 |
| ELP-347-000001682 | to | ELP-347-000001685 |
| ELP-347-000001687 | to | ELP-347-000001691 |
| ELP-347-000001693 | to | ELP-347-000001696 |
| ELP-347-000001698 | to | ELP-347-000001700 |
| ELP-347-000001702 | to | ELP-347-000001722 |
| ELP-347-000001725 | to | ELP-347-000001725 |
| ELP-347-000001727 | to | ELP-347-000001738 |
| ELP-347-000001740 | to | ELP-347-000001741 |
| ELP-347-000001744 | to | ELP-347-000001747 |
| ELP-347-000001749 | to | ELP-347-000001760 |
| ELP-347-000001762 | to | ELP-347-000001772 |
| ELP-347-000001774 | to | ELP-347-000001777 |
| ELP-347-000001779 | to | ELP-347-000001781 |
| ELP-347-000001783 | to | ELP-347-000001793 |
| ELP-347-000001796 | to | ELP-347-000001802 |
| ELP-347-000001804 | to | ELP-347-000001805 |
| ELP-347-000001807 | to | ELP-347-000001810 |
| ELP-347-000001812 | to | ELP-347-000001814 |
| ELP-347-000001816 | to | ELP-347-000001817 |
| ELP-347-000001819 | to | ELP-347-000001823 |
| ELP-347-000001825 | to | ELP-347-000001834 |
| ELP-347-000001836 | to | ELP-347-000001836 |
| ELP-347-000001838 | to | ELP-347-000001843 |
| ELP-347-000001845 | to | ELP-347-000001848 |
| ELP-347-000001850 | to | ELP-347-000001850 |
| ELP-347-000001852 | to | ELP-347-000001853 |
| ELP-347-000001855 | to | ELP-347-000001855 |
| ELP-347-000001857 | to | ELP-347-000001867 |
| ELP-347-000001869 | to | ELP-347-000001880 |
| ELP-347-000001883 | to | ELP-347-000001884 |
| ELP-347-000001887 | to | ELP-347-000001892 |
| ELP-347-000001894 | to | ELP-347-000001895 |
| ELP-347-000001897 | to | ELP-347-000001899 |
| ELP-347-000001901 | to | ELP-347-000001909 |
| ELP-347-000001911 | to | ELP-347-000001917 |
| ELP-347-000001919 | to | ELP-347-000001928 |
| ELP-347-000001930 | to | ELP-347-000001931 |
| ELP-347-000001933 | to | ELP-347-000001952 |
| ELP-347-000001954 | to | ELP-347-000001959 |
| ELP-347-000001962 | to | ELP-347-000001963 |
| ELP-347-000001965 | to | ELP-347-000001989 |
| ELP-347-000001991 | to | ELP-347-000001997 |

| | | |
|---|---|---|
| ELP-347-000001999 | to | ELP-347-000002002 |
| ELP-347-000002004 | to | ELP-347-000002012 |
| ELP-347-000002015 | to | ELP-347-000002022 |
| ELP-347-000002024 | to | ELP-347-000002030 |
| ELP-347-000002032 | to | ELP-347-000002033 |
| ELP-347-000002035 | to | ELP-347-000002039 |
| ELP-347-000002041 | to | ELP-347-000002041 |
| ELP-347-000002043 | to | ELP-347-000002045 |
| ELP-347-000002047 | to | ELP-347-000002054 |
| ELP-347-000002056 | to | ELP-347-000002057 |
| ELP-347-000002059 | to | ELP-347-000002059 |
| ELP-347-000002064 | to | ELP-347-000002064 |
| ELP-347-000002067 | to | ELP-347-000002067 |
| ELP-347-000002069 | to | ELP-347-000002070 |
| ELP-347-000002072 | to | ELP-347-000002074 |
| ELP-347-000002076 | to | ELP-347-000002083 |
| ELP-347-000002085 | to | ELP-347-000002085 |
| ELP-347-000002088 | to | ELP-347-000002089 |
| ELP-347-000002091 | to | ELP-347-000002098 |
| ELP-347-000002100 | to | ELP-347-000002100 |
| ELP-347-000002102 | to | ELP-347-000002125 |
| ELP-347-000002127 | to | ELP-347-000002138 |
| ELP-347-000002141 | to | ELP-347-000002147 |
| ELP-347-000002149 | to | ELP-347-000002154 |
| ELP-347-000002156 | to | ELP-347-000002162 |
| ELP-347-000002164 | to | ELP-347-000002167 |
| ELP-347-000002169 | to | ELP-347-000002181 |
| ELP-347-000002183 | to | ELP-347-000002190 |
| ELP-347-000002192 | to | ELP-347-000002192 |
| ELP-347-000002195 | to | ELP-347-000002196 |
| ELP-347-000002198 | to | ELP-347-000002201 |
| ELP-347-000002203 | to | ELP-347-000002206 |
| ELP-347-000002208 | to | ELP-347-000002210 |
| ELP-347-000002213 | to | ELP-347-000002213 |
| ELP-347-000002215 | to | ELP-347-000002217 |
| ELP-347-000002219 | to | ELP-347-000002225 |
| ELP-347-000002227 | to | ELP-347-000002228 |
| ELP-347-000002231 | to | ELP-347-000002247 |
| ELP-347-000002249 | to | ELP-347-000002251 |
| ELP-347-000002253 | to | ELP-347-000002263 |
| ELP-347-000002265 | to | ELP-347-000002266 |
| ELP-347-000002269 | to | ELP-347-000002270 |
| ELP-347-000002273 | to | ELP-347-000002274 |
| ELP-347-000002276 | to | ELP-347-000002284 |

| | | |
|---|---|---|
| ELP-347-000002286 | to | ELP-347-000002287 |
| ELP-347-000002290 | to | ELP-347-000002298 |
| ELP-347-000002300 | to | ELP-347-000002306 |
| ELP-347-000002308 | to | ELP-347-000002308 |
| ELP-347-000002310 | to | ELP-347-000002310 |
| ELP-347-000002312 | to | ELP-347-000002316 |
| ELP-347-000002318 | to | ELP-347-000002318 |
| ELP-347-000002320 | to | ELP-347-000002320 |
| ELP-347-000002324 | to | ELP-347-000002331 |
| ELP-347-000002333 | to | ELP-347-000002334 |
| ELP-347-000002336 | to | ELP-347-000002337 |
| ELP-347-000002339 | to | ELP-347-000002340 |
| ELP-347-000002344 | to | ELP-347-000002345 |
| ELP-347-000002347 | to | ELP-347-000002347 |
| ELP-347-000002349 | to | ELP-347-000002350 |
| ELP-347-000002354 | to | ELP-347-000002354 |
| ELP-347-000002357 | to | ELP-347-000002359 |
| ELP-347-000002362 | to | ELP-347-000002367 |
| ELP-347-000002370 | to | ELP-347-000002378 |
| ELP-347-000002380 | to | ELP-347-000002384 |
| ELP-347-000002387 | to | ELP-347-000002387 |
| ELP-347-000002389 | to | ELP-347-000002390 |
| ELP-347-000002393 | to | ELP-347-000002396 |
| ELP-347-000002399 | to | ELP-347-000002401 |
| ELP-347-000002404 | to | ELP-347-000002414 |
| ELP-347-000002416 | to | ELP-347-000002416 |
| ELP-347-000002418 | to | ELP-347-000002418 |
| ELP-347-000002420 | to | ELP-347-000002438 |
| ELP-347-000002440 | to | ELP-347-000002440 |
| ELP-347-000002442 | to | ELP-347-000002449 |
| ELP-347-000002453 | to | ELP-347-000002463 |
| ELP-347-000002465 | to | ELP-347-000002468 |
| ELP-347-000002470 | to | ELP-347-000002470 |
| ELP-347-000002472 | to | ELP-347-000002472 |
| ELP-347-000002479 | to | ELP-347-000002479 |
| ELP-347-000002481 | to | ELP-347-000002482 |
| ELP-347-000002484 | to | ELP-347-000002490 |
| ELP-347-000002493 | to | ELP-347-000002494 |
| ELP-347-000002496 | to | ELP-347-000002515 |
| ELP-347-000002517 | to | ELP-347-000002519 |
| ELP-347-000002521 | to | ELP-347-000002526 |
| ELP-347-000002528 | to | ELP-347-000002544 |
| ELP-347-000002546 | to | ELP-347-000002546 |
| ELP-347-000002548 | to | ELP-347-000002554 |

| | | |
|---|---|---|
| ELP-347-000002556 | to | ELP-347-000002556 |
| ELP-347-000002558 | to | ELP-347-000002559 |
| ELP-347-000002561 | to | ELP-347-000002575 |
| ELP-347-000002578 | to | ELP-347-000002578 |
| ELP-347-000002580 | to | ELP-347-000002585 |
| ELP-347-000002587 | to | ELP-347-000002590 |
| ELP-347-000002592 | to | ELP-347-000002592 |
| ELP-347-000002594 | to | ELP-347-000002594 |
| ELP-347-000002596 | to | ELP-347-000002606 |
| ELP-347-000002609 | to | ELP-347-000002610 |
| ELP-347-000002612 | to | ELP-347-000002623 |
| ELP-347-000002625 | to | ELP-347-000002625 |
| ELP-347-000002627 | to | ELP-347-000002635 |
| ELP-347-000002637 | to | ELP-347-000002646 |
| ELP-347-000002648 | to | ELP-347-000002648 |
| ELP-347-000002650 | to | ELP-347-000002652 |
| ELP-347-000002654 | to | ELP-347-000002656 |
| ELP-347-000002658 | to | ELP-347-000002662 |
| ELP-347-000002664 | to | ELP-347-000002669 |
| ELP-347-000002671 | to | ELP-347-000002674 |
| ELP-347-000002676 | to | ELP-347-000002678 |
| ELP-347-000002680 | to | ELP-347-000002684 |
| ELP-347-000002687 | to | ELP-347-000002689 |
| ELP-347-000002691 | to | ELP-347-000002694 |
| ELP-347-000002696 | to | ELP-347-000002697 |
| ELP-347-000002699 | to | ELP-347-000002709 |
| ELP-347-000002711 | to | ELP-347-000002712 |
| ELP-347-000002714 | to | ELP-347-000002714 |
| ELP-347-000002716 | to | ELP-347-000002726 |
| ELP-347-000002728 | to | ELP-347-000002737 |
| ELP-347-000002739 | to | ELP-347-000002739 |
| ELP-347-000002741 | to | ELP-347-000002751 |
| ELP-347-000002753 | to | ELP-347-000002753 |
| ELP-347-000002755 | to | ELP-347-000002757 |
| ELP-347-000002759 | to | ELP-347-000002761 |
| ELP-347-000002763 | to | ELP-347-000002766 |
| ELP-347-000002768 | to | ELP-347-000002771 |
| ELP-347-000002775 | to | ELP-347-000002777 |
| ELP-347-000002779 | to | ELP-347-000002783 |
| ELP-347-000002786 | to | ELP-347-000002791 |
| ELP-347-000002793 | to | ELP-347-000002795 |
| ELP-347-000002799 | to | ELP-347-000002806 |
| ELP-347-000002808 | to | ELP-347-000002813 |
| ELP-347-000002815 | to | ELP-347-000002825 |

| | | |
|---|---|---|
| ELP-347-000002827 | to | ELP-347-000002834 |
| ELP-347-000002836 | to | ELP-347-000002844 |
| ELP-347-000002846 | to | ELP-347-000002846 |
| ELP-347-000002848 | to | ELP-347-000002855 |
| ELP-347-000002857 | to | ELP-347-000002870 |
| ELP-347-000002875 | to | ELP-347-000002877 |
| ELP-347-000002879 | to | ELP-347-000002883 |
| ELP-347-000002886 | to | ELP-347-000002895 |
| ELP-347-000002897 | to | ELP-347-000002897 |
| ELP-347-000002899 | to | ELP-347-000002900 |
| ELP-347-000002902 | to | ELP-347-000002906 |
| ELP-347-000002908 | to | ELP-347-000002910 |
| ELP-347-000002912 | to | ELP-347-000002914 |
| ELP-347-000002916 | to | ELP-347-000002922 |
| ELP-347-000002924 | to | ELP-347-000002933 |
| ELP-347-000002935 | to | ELP-347-000002940 |
| ELP-347-000002942 | to | ELP-347-000002949 |
| ELP-347-000002951 | to | ELP-347-000002957 |
| ELP-347-000002959 | to | ELP-347-000002965 |
| ELP-347-000002967 | to | ELP-347-000002967 |
| ELP-347-000002969 | to | ELP-347-000002973 |
| ELP-347-000002975 | to | ELP-347-000002977 |
| ELP-347-000002979 | to | ELP-347-000002983 |
| ELP-347-000002985 | to | ELP-347-000002986 |
| ELP-347-000002988 | to | ELP-347-000003001 |
| ELP-347-000003009 | to | ELP-347-000003009 |
| ELP-347-000003011 | to | ELP-347-000003016 |
| ELP-347-000003018 | to | ELP-347-000003021 |
| ELP-347-000003024 | to | ELP-347-000003024 |
| ELP-347-000003028 | to | ELP-347-000003029 |
| ELP-347-000003031 | to | ELP-347-000003043 |
| ELP-347-000003045 | to | ELP-347-000003045 |
| ELP-347-000003048 | to | ELP-347-000003054 |
| ELP-347-000003056 | to | ELP-347-000003056 |
| ELP-347-000003058 | to | ELP-347-000003059 |
| ELP-347-000003061 | to | ELP-347-000003063 |
| ELP-347-000003065 | to | ELP-347-000003065 |
| ELP-347-000003067 | to | ELP-347-000003068 |
| ELP-347-000003070 | to | ELP-347-000003074 |
| ELP-347-000003076 | to | ELP-347-000003079 |
| ELP-347-000003081 | to | ELP-347-000003122 |
| ELP-347-000003125 | to | ELP-347-000003125 |
| ELP-347-000003127 | to | ELP-347-000003133 |
| ELP-347-000003136 | to | ELP-347-000003152 |

| | | |
|---|---|---|
| ELP-347-000003154 | to | ELP-347-000003163 |
| ELP-347-000003165 | to | ELP-347-000003165 |
| ELP-347-000003167 | to | ELP-347-000003170 |
| ELP-347-000003175 | to | ELP-347-000003178 |
| ELP-347-000003180 | to | ELP-347-000003180 |
| ELP-347-000003183 | to | ELP-347-000003197 |
| ELP-347-000003199 | to | ELP-347-000003214 |
| ELP-347-000003216 | to | ELP-347-000003234 |
| ELP-347-000003236 | to | ELP-347-000003237 |
| ELP-347-000003239 | to | ELP-347-000003245 |
| ELP-347-000003247 | to | ELP-347-000003248 |
| ELP-347-000003251 | to | ELP-347-000003264 |
| ELP-347-000003266 | to | ELP-347-000003283 |
| ELP-347-000003285 | to | ELP-347-000003285 |
| ELP-347-000003287 | to | ELP-347-000003307 |
| ELP-347-000003310 | to | ELP-347-000003319 |
| ELP-347-000003321 | to | ELP-347-000003332 |
| ELP-347-000003334 | to | ELP-347-000003337 |
| ELP-347-000003339 | to | ELP-347-000003339 |
| ELP-347-000003343 | to | ELP-347-000003346 |
| ELP-347-000003348 | to | ELP-347-000003370 |
| ELP-347-000003372 | to | ELP-347-000003372 |
| ELP-347-000003375 | to | ELP-347-000003378 |
| ELP-347-000003381 | to | ELP-347-000003388 |
| ELP-347-000003390 | to | ELP-347-000003409 |
| ELP-347-000003411 | to | ELP-347-000003417 |
| ELP-347-000003419 | to | ELP-347-000003427 |
| ELP-347-000003429 | to | ELP-347-000003443 |
| ELP-347-000003445 | to | ELP-347-000003450 |
| ELP-347-000003452 | to | ELP-347-000003463 |
| ELP-347-000003465 | to | ELP-347-000003483 |
| ELP-347-000003485 | to | ELP-347-000003515 |
| ELP-347-000003518 | to | ELP-347-000003527 |
| ELP-347-000003529 | to | ELP-347-000003544 |
| ELP-347-000003546 | to | ELP-347-000003548 |
| ELP-347-000003550 | to | ELP-347-000003552 |
| ELP-347-000003554 | to | ELP-347-000003556 |
| ELP-347-000003558 | to | ELP-347-000003573 |
| ELP-347-000003575 | to | ELP-347-000003588 |
| ELP-347-000003592 | to | ELP-347-000003600 |
| ELP-347-000003602 | to | ELP-347-000003604 |
| ELP-347-000003606 | to | ELP-347-000003612 |
| ELP-347-000003614 | to | ELP-347-000003615 |
| ELP-347-000003617 | to | ELP-347-000003643 |

| | | |
|---|---|---|
| ELP-347-000003645 | to | ELP-347-000003664 |
| ELP-347-000003666 | to | ELP-347-000003668 |
| ELP-347-000003670 | to | ELP-347-000003679 |
| ELP-347-000003681 | to | ELP-347-000003707 |
| ELP-347-000003709 | to | ELP-347-000003723 |
| ELP-347-000003725 | to | ELP-347-000003728 |
| ELP-347-000003730 | to | ELP-347-000003735 |
| ELP-347-000003737 | to | ELP-347-000003738 |
| ELP-347-000003740 | to | ELP-347-000003751 |
| ELP-347-000003753 | to | ELP-347-000003761 |
| ELP-347-000003763 | to | ELP-347-000003763 |
| ELP-347-000003766 | to | ELP-347-000003775 |
| ELP-347-000003777 | to | ELP-347-000003794 |
| ELP-347-000003796 | to | ELP-347-000003803 |
| ELP-347-000003805 | to | ELP-347-000003805 |
| ELP-347-000003807 | to | ELP-347-000003810 |
| ELP-347-000003813 | to | ELP-347-000003818 |
| ELP-347-000003822 | to | ELP-347-000003826 |
| ELP-347-000003828 | to | ELP-347-000003837 |
| ELP-347-000003839 | to | ELP-347-000003844 |
| ELP-347-000003846 | to | ELP-347-000003856 |
| ELP-347-000003858 | to | ELP-347-000003866 |
| ELP-347-000003869 | to | ELP-347-000003910 |
| ELP-347-000003913 | to | ELP-347-000003917 |
| ELP-347-000003921 | to | ELP-347-000003931 |
| ELP-347-000003933 | to | ELP-347-000003943 |
| ELP-347-000003946 | to | ELP-347-000003947 |
| ELP-347-000003954 | to | ELP-347-000003961 |
| ELP-347-000003963 | to | ELP-347-000003965 |
| ELP-347-000003967 | to | ELP-347-000003970 |
| ELP-347-000003972 | to | ELP-347-000003978 |
| ELP-347-000003984 | to | ELP-347-000003988 |
| ELP-347-000003990 | to | ELP-347-000004005 |
| ELP-347-000004007 | to | ELP-347-000004014 |
| ELP-347-000004019 | to | ELP-347-000004026 |
| ELP-347-000004028 | to | ELP-347-000004028 |
| ELP-347-000004030 | to | ELP-347-000004035 |
| ELP-347-000004037 | to | ELP-347-000004050 |
| ELP-347-000004052 | to | ELP-347-000004058 |
| ELP-347-000004060 | to | ELP-347-000004069 |
| ELP-347-000004073 | to | ELP-347-000004073 |
| ELP-347-000004076 | to | ELP-347-000004083 |
| ELP-347-000004085 | to | ELP-347-000004089 |
| ELP-347-000004091 | to | ELP-347-000004092 |

| | | |
|---|---|---|
| ELP-347-000004095 | to | ELP-347-000004101 |
| ELP-347-000004103 | to | ELP-347-000004103 |
| ELP-347-000004105 | to | ELP-347-000004111 |
| ELP-347-000004114 | to | ELP-347-000004115 |
| ELP-347-000004118 | to | ELP-347-000004118 |
| ELP-347-000004129 | to | ELP-347-000004130 |
| ELP-347-000004132 | to | ELP-347-000004133 |
| ELP-347-000004136 | to | ELP-347-000004141 |
| ELP-347-000004143 | to | ELP-347-000004147 |
| ELP-347-000004150 | to | ELP-347-000004154 |
| ELP-347-000004156 | to | ELP-347-000004156 |
| ELP-347-000004158 | to | ELP-347-000004166 |
| ELP-347-000004170 | to | ELP-347-000004171 |
| ELP-347-000004174 | to | ELP-347-000004174 |
| ELP-347-000004176 | to | ELP-347-000004188 |
| ELP-347-000004195 | to | ELP-347-000004201 |
| ELP-347-000004205 | to | ELP-347-000004210 |
| ELP-347-000004212 | to | ELP-347-000004215 |
| ELP-347-000004224 | to | ELP-347-000004231 |
| ELP-347-000004233 | to | ELP-347-000004234 |
| ELP-347-000004237 | to | ELP-347-000004237 |
| ELP-347-000004243 | to | ELP-347-000004249 |
| ELP-347-000004252 | to | ELP-347-000004286 |
| ELP-347-000004288 | to | ELP-347-000004309 |
| ELP-347-000004313 | to | ELP-347-000004320 |
| ELP-347-000004322 | to | ELP-347-000004325 |
| ELP-347-000004327 | to | ELP-347-000004364 |
| ELP-347-000004366 | to | ELP-347-000004368 |
| ELP-347-000004371 | to | ELP-347-000004373 |
| ELP-347-000004376 | to | ELP-347-000004381 |
| ELP-347-000004385 | to | ELP-347-000004385 |
| ELP-347-000004387 | to | ELP-347-000004387 |
| ELP-347-000004392 | to | ELP-347-000004392 |
| ELP-347-000004395 | to | ELP-347-000004398 |
| ELP-347-000004400 | to | ELP-347-000004404 |
| ELP-347-000004407 | to | ELP-347-000004411 |
| ELP-347-000004414 | to | ELP-347-000004423 |
| ELP-347-000004425 | to | ELP-347-000004426 |
| ELP-347-000004428 | to | ELP-347-000004437 |
| ELP-347-000004440 | to | ELP-347-000004440 |
| ELP-347-000004444 | to | ELP-347-000004446 |
| ELP-347-000004452 | to | ELP-347-000004458 |
| ELP-347-000004460 | to | ELP-347-000004479 |
| ELP-347-000004484 | to | ELP-347-000004493 |

| | | |
|---|---|---|
| ELP-347-000004497 | to | ELP-347-000004498 |
| ELP-347-000004500 | to | ELP-347-000004501 |
| ELP-347-000004503 | to | ELP-347-000004512 |
| ELP-347-000004515 | to | ELP-347-000004522 |
| ELP-347-000004524 | to | ELP-347-000004524 |
| ELP-347-000004526 | to | ELP-347-000004552 |
| ELP-347-000004556 | to | ELP-347-000004582 |
| ELP-347-000004584 | to | ELP-347-000004588 |
| ELP-347-000004590 | to | ELP-347-000004596 |
| ELP-347-000004604 | to | ELP-347-000004604 |
| ELP-347-000004607 | to | ELP-347-000004615 |
| ELP-347-000004618 | to | ELP-347-000004626 |
| ELP-347-000004628 | to | ELP-347-000004629 |
| ELP-347-000004638 | to | ELP-347-000004638 |
| ELP-347-000004640 | to | ELP-347-000004640 |
| ELP-347-000004643 | to | ELP-347-000004646 |
| ELP-347-000004648 | to | ELP-347-000004654 |
| ELP-347-000004656 | to | ELP-347-000004662 |
| ELP-347-000004665 | to | ELP-347-000004677 |
| ELP-347-000004684 | to | ELP-347-000004701 |
| ELP-347-000004704 | to | ELP-347-000004728 |
| ELP-347-000004733 | to | ELP-347-000004751 |
| ELP-347-000004753 | to | ELP-347-000004767 |
| ELP-347-000004769 | to | ELP-347-000004783 |
| ELP-347-000004785 | to | ELP-347-000004788 |
| ELP-347-000004790 | to | ELP-347-000004792 |
| ELP-347-000004795 | to | ELP-347-000004796 |
| ELP-347-000004804 | to | ELP-347-000004812 |
| ELP-347-000004814 | to | ELP-347-000004828 |
| ELP-347-000004831 | to | ELP-347-000004835 |
| ELP-347-000004837 | to | ELP-347-000004838 |
| ELP-347-000004843 | to | ELP-347-000004843 |
| ELP-347-000004845 | to | ELP-347-000004847 |
| ELP-347-000004849 | to | ELP-347-000004850 |
| ELP-347-000004852 | to | ELP-347-000004852 |
| ELP-347-000004854 | to | ELP-347-000004854 |
| ELP-347-000004857 | to | ELP-347-000004857 |
| ELP-347-000004859 | to | ELP-347-000004859 |
| ELP-347-000004862 | to | ELP-347-000004864 |
| ELP-347-000004868 | to | ELP-347-000004900 |
| ELP-347-000004903 | to | ELP-347-000004913 |
| ELP-347-000004915 | to | ELP-347-000004916 |
| ELP-347-000004918 | to | ELP-347-000004934 |
| ELP-347-000004936 | to | ELP-347-000004944 |

| | | |
|---|---|---|
| ELP-347-000004956 | to | ELP-347-000004962 |
| ELP-347-000004964 | to | ELP-347-000004977 |
| ELP-347-000004981 | to | ELP-347-000004991 |
| ELP-347-000004994 | to | ELP-347-000005004 |
| ELP-347-000005017 | to | ELP-347-000005024 |
| ELP-347-000005026 | to | ELP-347-000005026 |
| ELP-347-000005028 | to | ELP-347-000005039 |
| ELP-347-000005042 | to | ELP-347-000005045 |
| ELP-347-000005047 | to | ELP-347-000005050 |
| ELP-347-000005052 | to | ELP-347-000005057 |
| ELP-347-000005059 | to | ELP-347-000005070 |
| ELP-347-000005072 | to | ELP-347-000005072 |
| ELP-347-000005074 | to | ELP-347-000005082 |
| ELP-347-000005086 | to | ELP-347-000005094 |
| ELP-347-000005096 | to | ELP-347-000005127 |
| ELP-347-000005132 | to | ELP-347-000005134 |
| ELP-347-000005136 | to | ELP-347-000005138 |
| ELP-347-000005143 | to | ELP-347-000005143 |
| ELP-347-000005145 | to | ELP-347-000005149 |
| ELP-347-000005151 | to | ELP-347-000005156 |
| ELP-347-000005158 | to | ELP-347-000005161 |
| ELP-347-000005164 | to | ELP-347-000005164 |
| ELP-347-000005166 | to | ELP-347-000005211 |
| ELP-347-000005217 | to | ELP-347-000005235 |
| ELP-347-000005237 | to | ELP-347-000005280 |
| ELP-347-000005289 | to | ELP-347-000005317 |
| ELP-347-000005319 | to | ELP-347-000005319 |
| ELP-347-000005323 | to | ELP-347-000005357 |
| ELP-347-000005359 | to | ELP-347-000005382 |
| ELP-347-000005385 | to | ELP-347-000005385 |
| ELP-347-000005390 | to | ELP-347-000005390 |
| ELP-347-000005392 | to | ELP-347-000005394 |
| ELP-347-000005396 | to | ELP-347-000005405 |
| ELP-347-000005407 | to | ELP-347-000005411 |
| ELP-347-000005414 | to | ELP-347-000005416 |
| ELP-347-000005418 | to | ELP-347-000005419 |
| ELP-347-000005422 | to | ELP-347-000005443 |
| ELP-347-000005445 | to | ELP-347-000005448 |
| ELP-347-000005461 | to | ELP-347-000005468 |
| ELP-347-000005470 | to | ELP-347-000005483 |
| ELP-347-000005485 | to | ELP-347-000005491 |
| ELP-347-000005493 | to | ELP-347-000005506 |
| ELP-347-000005508 | to | ELP-347-000005508 |
| ELP-347-000005510 | to | ELP-347-000005534 |

| | | |
|---|---|---|
| ELP-347-000005536 | to | ELP-347-000005538 |
| ELP-347-000005540 | to | ELP-347-000005542 |
| ELP-347-000005544 | to | ELP-347-000005552 |
| ELP-347-000005554 | to | ELP-347-000005555 |
| ELP-347-000005562 | to | ELP-347-000005562 |
| ELP-347-000005564 | to | ELP-347-000005580 |
| ELP-347-000005582 | to | ELP-347-000005582 |
| ELP-347-000005589 | to | ELP-347-000005613 |
| ELP-347-000005615 | to | ELP-347-000005639 |
| ELP-347-000005644 | to | ELP-347-000005644 |
| ELP-347-000005646 | to | ELP-347-000005648 |
| ELP-347-000005651 | to | ELP-347-000005681 |
| ELP-347-000005686 | to | ELP-347-000005687 |
| ELP-347-000005689 | to | ELP-347-000005692 |
| ELP-347-000005704 | to | ELP-347-000005745 |
| ELP-347-000005747 | to | ELP-347-000005764 |
| ELP-347-000005766 | to | ELP-347-000005768 |
| ELP-347-000005770 | to | ELP-347-000005787 |
| ELP-347-000005792 | to | ELP-347-000005804 |
| ELP-347-000005807 | to | ELP-347-000005807 |
| ELP-347-000005815 | to | ELP-347-000005816 |
| ELP-347-000005819 | to | ELP-347-000005831 |
| ELP-347-000005833 | to | ELP-347-000005839 |
| ELP-347-000005844 | to | ELP-347-000005844 |
| ELP-347-000005846 | to | ELP-347-000005881 |
| ELP-347-000005883 | to | ELP-347-000005896 |
| ELP-347-000005898 | to | ELP-347-000005924 |
| ELP-347-000005928 | to | ELP-347-000005928 |
| ELP-347-000005930 | to | ELP-347-000005933 |
| ELP-347-000005935 | to | ELP-347-000005947 |
| ELP-347-000005949 | to | ELP-347-000005956 |
| ELP-347-000005958 | to | ELP-347-000005959 |
| ELP-347-000005964 | to | ELP-347-000005965 |
| ELP-347-000005968 | to | ELP-347-000005971 |
| ELP-347-000005974 | to | ELP-347-000005974 |
| ELP-347-000005976 | to | ELP-347-000005977 |
| ELP-347-000005982 | to | ELP-347-000006031 |
| ELP-347-000006033 | to | ELP-347-000006039 |
| ELP-347-000006044 | to | ELP-347-000006050 |
| ELP-347-000006053 | to | ELP-347-000006063 |
| ELP-347-000006071 | to | ELP-347-000006071 |
| ELP-347-000006081 | to | ELP-347-000006084 |
| ELP-347-000006086 | to | ELP-347-000006086 |
| ELP-347-000006089 | to | ELP-347-000006090 |

| | | |
|---|---|---|
| ELP-347-000006092 | to | ELP-347-000006093 |
| ELP-347-000006102 | to | ELP-347-000006102 |
| ELP-347-000006109 | to | ELP-347-000006123 |
| ELP-347-000006125 | to | ELP-347-000006133 |
| ELP-347-000006137 | to | ELP-347-000006148 |
| ELP-347-000006152 | to | ELP-347-000006155 |
| ELP-347-000006158 | to | ELP-347-000006159 |
| ELP-347-000006161 | to | ELP-347-000006163 |
| ELP-347-000006165 | to | ELP-347-000006170 |
| ELP-347-000006176 | to | ELP-347-000006178 |
| ELP-347-000006182 | to | ELP-347-000006187 |
| ELP-347-000006190 | to | ELP-347-000006190 |
| ELP-347-000006192 | to | ELP-347-000006193 |
| ELP-347-000006195 | to | ELP-347-000006199 |
| ELP-347-000006204 | to | ELP-347-000006211 |
| ELP-347-000006214 | to | ELP-347-000006214 |
| ELP-347-000006216 | to | ELP-347-000006217 |
| ELP-347-000006219 | to | ELP-347-000006225 |
| ELP-347-000006235 | to | ELP-347-000006243 |
| ELP-347-000006245 | to | ELP-347-000006254 |
| ELP-347-000006256 | to | ELP-347-000006257 |
| ELP-347-000006259 | to | ELP-347-000006259 |
| ELP-347-000006263 | to | ELP-347-000006264 |
| ELP-347-000006266 | to | ELP-347-000006266 |
| ELP-347-000006269 | to | ELP-347-000006274 |
| ELP-347-000006276 | to | ELP-347-000006288 |
| ELP-347-000006293 | to | ELP-347-000006293 |
| ELP-347-000006296 | to | ELP-347-000006303 |
| ELP-347-000006305 | to | ELP-347-000006308 |
| ELP-347-000006319 | to | ELP-347-000006331 |
| ELP-347-000006338 | to | ELP-347-000006338 |
| ELP-347-000006341 | to | ELP-347-000006344 |
| ELP-347-000006351 | to | ELP-347-000006365 |
| ELP-347-000006367 | to | ELP-347-000006377 |
| ELP-347-000006380 | to | ELP-347-000006387 |
| ELP-347-000006389 | to | ELP-347-000006394 |
| ELP-347-000006396 | to | ELP-347-000006401 |
| ELP-347-000006403 | to | ELP-347-000006433 |
| ELP-347-000006437 | to | ELP-347-000006438 |
| ELP-347-000006440 | to | ELP-347-000006441 |
| ELP-347-000006446 | to | ELP-347-000006449 |
| ELP-347-000006454 | to | ELP-347-000006459 |
| ELP-347-000006466 | to | ELP-347-000006469 |
| ELP-347-000006473 | to | ELP-347-000006480 |

| | | |
|---|---|---|
| ELP-347-000006483 | to | ELP-347-000006483 |
| ELP-347-000006486 | to | ELP-347-000006486 |
| ELP-347-000006488 | to | ELP-347-000006490 |
| ELP-347-000006493 | to | ELP-347-000006500 |
| ELP-347-000006506 | to | ELP-347-000006511 |
| ELP-347-000006514 | to | ELP-347-000006529 |
| ELP-347-000006531 | to | ELP-347-000006533 |
| ELP-347-000006536 | to | ELP-347-000006538 |
| ELP-347-000006542 | to | ELP-347-000006542 |
| ELP-347-000006548 | to | ELP-347-000006549 |
| ELP-347-000006551 | to | ELP-347-000006553 |
| ELP-347-000006555 | to | ELP-347-000006556 |
| ELP-347-000006558 | to | ELP-347-000006558 |
| ELP-347-000006560 | to | ELP-347-000006560 |
| ELP-347-000006562 | to | ELP-347-000006563 |
| ELP-347-000006565 | to | ELP-347-000006565 |
| ELP-347-000006574 | to | ELP-347-000006574 |
| ELP-347-000006578 | to | ELP-347-000006578 |
| ELP-347-000006582 | to | ELP-347-000006582 |
| ELP-347-000006587 | to | ELP-347-000006597 |
| ELP-347-000006599 | to | ELP-347-000006600 |
| ELP-347-000006603 | to | ELP-347-000006611 |
| ELP-347-000006613 | to | ELP-347-000006625 |
| ELP-347-000006630 | to | ELP-347-000006632 |
| ELP-347-000006634 | to | ELP-347-000006634 |
| ELP-347-000006638 | to | ELP-347-000006639 |
| ELP-347-000006642 | to | ELP-347-000006644 |
| ELP-347-000006647 | to | ELP-347-000006650 |
| ELP-347-000006671 | to | ELP-347-000006677 |
| ELP-347-000006681 | to | ELP-347-000006682 |
| ELP-347-000006688 | to | ELP-347-000006689 |
| ELP-347-000006695 | to | ELP-347-000006695 |
| ELP-347-000006698 | to | ELP-347-000006701 |
| ELP-347-000006710 | to | ELP-347-000006711 |
| ELP-347-000006718 | to | ELP-347-000006718 |
| ELP-347-000006721 | to | ELP-347-000006722 |
| ELP-347-000006739 | to | ELP-347-000006741 |
| ELP-347-000006744 | to | ELP-347-000006745 |
| ELP-347-000006755 | to | ELP-347-000006759 |
| ELP-347-000006765 | to | ELP-347-000006765 |
| ELP-347-000006768 | to | ELP-347-000006770 |
| ELP-347-000006785 | to | ELP-347-000006790 |
| ELP-347-000006796 | to | ELP-347-000006814 |
| ELP-347-000006816 | to | ELP-347-000006821 |

| | | |
|---|---|---|
| ELP-347-000006823 | to | ELP-347-000006823 |
| ELP-347-000006825 | to | ELP-347-000006844 |
| ELP-347-000006846 | to | ELP-347-000006865 |
| ELP-347-000006868 | to | ELP-347-000006868 |
| ELP-347-000006870 | to | ELP-347-000006879 |
| ELP-347-000006881 | to | ELP-347-000006881 |
| ELP-347-000006884 | to | ELP-347-000006902 |
| ELP-347-000006906 | to | ELP-347-000006910 |
| ELP-347-000006912 | to | ELP-347-000006922 |
| ELP-347-000006927 | to | ELP-347-000006933 |
| ELP-347-000006937 | to | ELP-347-000006937 |
| ELP-347-000006939 | to | ELP-347-000006939 |
| ELP-347-000006941 | to | ELP-347-000006941 |
| ELP-347-000006943 | to | ELP-347-000006951 |
| ELP-347-000006954 | to | ELP-347-000006954 |
| ELP-347-000006959 | to | ELP-347-000006961 |
| ELP-347-000006963 | to | ELP-347-000006963 |
| ELP-347-000006966 | to | ELP-347-000006969 |
| ELP-347-000006971 | to | ELP-347-000006983 |
| ELP-347-000006987 | to | ELP-347-000006987 |
| ELP-347-000006991 | to | ELP-347-000006995 |
| ELP-347-000007000 | to | ELP-347-000007013 |
| ELP-347-000007018 | to | ELP-347-000007018 |
| ELP-347-000007020 | to | ELP-347-000007029 |
| ELP-347-000007031 | to | ELP-347-000007031 |
| ELP-347-000007034 | to | ELP-347-000007040 |
| ELP-347-000007044 | to | ELP-347-000007052 |
| ELP-347-000007054 | to | ELP-347-000007054 |
| ELP-347-000007077 | to | ELP-347-000007083 |
| ELP-347-000007088 | to | ELP-347-000007090 |
| ELP-347-000007092 | to | ELP-347-000007092 |
| ELP-347-000007098 | to | ELP-347-000007100 |
| ELP-347-000007117 | to | ELP-347-000007117 |
| ELP-347-000007121 | to | ELP-347-000007122 |
| ELP-347-000007124 | to | ELP-347-000007127 |
| ELP-347-000007130 | to | ELP-347-000007141 |
| ELP-347-000007143 | to | ELP-347-000007143 |
| ELP-347-000007146 | to | ELP-347-000007156 |
| ELP-347-000007158 | to | ELP-347-000007160 |
| ELP-347-000007164 | to | ELP-347-000007171 |
| ELP-347-000007173 | to | ELP-347-000007179 |
| ELP-347-000007188 | to | ELP-347-000007188 |
| ELP-347-000007200 | to | ELP-347-000007202 |
| ELP-347-000007205 | to | ELP-347-000007205 |

| | | |
|---|---|---|
| ELP-347-000007207 | to | ELP-347-000007211 |
| ELP-347-000007216 | to | ELP-347-000007218 |
| ELP-347-000007220 | to | ELP-347-000007231 |
| ELP-347-000007233 | to | ELP-347-000007257 |
| ELP-347-000007275 | to | ELP-347-000007275 |
| ELP-347-000007289 | to | ELP-347-000007313 |
| ELP-347-000007321 | to | ELP-347-000007337 |
| ELP-347-000007354 | to | ELP-347-000007355 |
| ELP-347-000007364 | to | ELP-347-000007371 |
| ELP-347-000007373 | to | ELP-347-000007390 |
| ELP-347-000007393 | to | ELP-347-000007397 |
| ELP-347-000007402 | to | ELP-347-000007403 |
| ELP-347-000007411 | to | ELP-347-000007416 |
| ELP-347-000007418 | to | ELP-347-000007439 |
| ELP-347-000007441 | to | ELP-347-000007441 |
| ELP-347-000007443 | to | ELP-347-000007456 |
| ELP-347-000007458 | to | ELP-347-000007458 |
| ELP-347-000007460 | to | ELP-347-000007464 |
| ELP-347-000007466 | to | ELP-347-000007467 |
| ELP-347-000007469 | to | ELP-347-000007484 |
| ELP-347-000007486 | to | ELP-347-000007493 |
| ELP-347-000007495 | to | ELP-347-000007495 |
| ELP-347-000007497 | to | ELP-347-000007500 |
| ELP-347-000007502 | to | ELP-347-000007518 |
| ELP-347-000007521 | to | ELP-347-000007576 |
| ELP-347-000007581 | to | ELP-347-000007600 |
| ELP-347-000007605 | to | ELP-347-000007656 |
| ELP-347-000007661 | to | ELP-347-000007664 |
| ELP-347-000007669 | to | ELP-347-000007676 |
| ELP-347-000007681 | to | ELP-347-000007692 |
| ELP-347-000007701 | to | ELP-347-000007716 |
| ELP-347-000007721 | to | ELP-347-000007796 |
| ELP-347-000007801 | to | ELP-347-000007824 |
| ELP-347-000007829 | to | ELP-347-000007852 |
| ELP-347-000007857 | to | ELP-347-000007896 |
| ELP-347-000007905 | to | ELP-347-000007992 |
| ELP-347-000007997 | to | ELP-347-000008028 |
| ELP-347-000008033 | to | ELP-347-000008052 |
| ELP-347-000008061 | to | ELP-347-000008064 |
| ELP-347-000008069 | to | ELP-347-000008128 |
| ELP-347-000008133 | to | ELP-347-000008152 |
| ELP-347-000008157 | to | ELP-347-000008192 |
| ELP-347-000008197 | to | ELP-347-000008232 |
| ELP-347-000008237 | to | ELP-347-000008256 |

| | | |
|---|---|---|
| ELP-347-000008261 | to | ELP-347-000008264 |
| ELP-347-000008269 | to | ELP-347-000008276 |
| ELP-347-000008285 | to | ELP-347-000008296 |
| ELP-347-000008301 | to | ELP-347-000008320 |
| ELP-347-000008325 | to | ELP-347-000008376 |
| ELP-347-000008381 | to | ELP-347-000008428 |
| ELP-347-000008433 | to | ELP-347-000008444 |
| ELP-347-000008449 | to | ELP-347-000008456 |
| ELP-347-000008461 | to | ELP-347-000008493 |
| ELP-347-000008495 | to | ELP-347-000008496 |
| ELP-347-000008498 | to | ELP-347-000008499 |
| ELP-347-000008501 | to | ELP-347-000008503 |
| ELP-347-000008505 | to | ELP-347-000008508 |
| ELP-347-000008510 | to | ELP-347-000008512 |
| ELP-347-000008514 | to | ELP-347-000008517 |
| ELP-347-000008519 | to | ELP-347-000008520 |
| ELP-347-000008522 | to | ELP-347-000008549 |
| ELP-347-000008551 | to | ELP-347-000008555 |
| ELP-347-000008557 | to | ELP-347-000008579 |
| ELP-347-000008581 | to | ELP-347-000008599 |
| ELP-347-000008601 | to | ELP-347-000008601 |
| ELP-347-000008603 | to | ELP-347-000008611 |
| ELP-347-000008613 | to | ELP-347-000008619 |
| ELP-347-000008621 | to | ELP-347-000008629 |
| ELP-347-000008631 | to | ELP-347-000008632 |
| ELP-347-000008634 | to | ELP-347-000008638 |
| ELP-347-000008640 | to | ELP-347-000008647 |
| ELP-347-000008649 | to | ELP-347-000008651 |
| ELP-347-000008653 | to | ELP-347-000008656 |
| ELP-347-000008658 | to | ELP-347-000008658 |
| ELP-347-000008661 | to | ELP-347-000008671 |
| ELP-347-000008673 | to | ELP-347-000008675 |
| ELP-347-000008677 | to | ELP-347-000008685 |
| ELP-347-000008687 | to | ELP-347-000008689 |
| ELP-347-000008692 | to | ELP-347-000008693 |
| ELP-347-000008696 | to | ELP-347-000008697 |
| ELP-347-000008699 | to | ELP-347-000008714 |
| ELP-347-000008716 | to | ELP-347-000008745 |
| ELP-347-000008747 | to | ELP-347-000008763 |
| ELP-347-000008765 | to | ELP-347-000008768 |
| ELP-347-000008770 | to | ELP-347-000008771 |
| ELP-347-000008773 | to | ELP-347-000008785 |
| ELP-347-000008787 | to | ELP-347-000008792 |
| ELP-347-000008794 | to | ELP-347-000008794 |

| | | |
|---|---|---|
| ELP-347-000008798 | to | ELP-347-000008800 |
| ELP-347-000008802 | to | ELP-347-000008802 |
| ELP-347-000008805 | to | ELP-347-000008805 |
| ELP-347-000008808 | to | ELP-347-000008821 |
| ELP-347-000008823 | to | ELP-347-000008823 |
| ELP-347-000008825 | to | ELP-347-000008837 |
| ELP-347-000008839 | to | ELP-347-000008841 |
| ELP-347-000008843 | to | ELP-347-000008849 |
| ELP-347-000008851 | to | ELP-347-000008859 |
| ELP-347-000008861 | to | ELP-347-000008861 |
| ELP-347-000008864 | to | ELP-347-000008871 |
| ELP-347-000008873 | to | ELP-347-000008880 |
| ELP-347-000008882 | to | ELP-347-000008893 |
| ELP-347-000008897 | to | ELP-347-000008903 |
| ELP-347-000008905 | to | ELP-347-000008922 |
| ELP-347-000008924 | to | ELP-347-000008932 |
| ELP-347-000008935 | to | ELP-347-000008970 |
| ELP-347-000008975 | to | ELP-347-000008975 |
| ELP-347-000008977 | to | ELP-347-000008981 |
| ELP-347-000008983 | to | ELP-347-000008995 |
| ELP-347-000008997 | to | ELP-347-000008999 |
| ELP-347-000009001 | to | ELP-347-000009004 |
| ELP-347-000009006 | to | ELP-347-000009019 |
| ELP-347-000009021 | to | ELP-347-000009021 |
| ELP-347-000009024 | to | ELP-347-000009027 |
| ELP-347-000009029 | to | ELP-347-000009029 |
| ELP-347-000009032 | to | ELP-347-000009033 |
| ELP-347-000009035 | to | ELP-347-000009035 |
| ELP-347-000009037 | to | ELP-347-000009039 |
| ELP-347-000009041 | to | ELP-347-000009041 |
| ELP-347-000009043 | to | ELP-347-000009053 |
| ELP-347-000009055 | to | ELP-347-000009061 |
| ELP-347-000009063 | to | ELP-347-000009063 |
| ELP-347-000009069 | to | ELP-347-000009075 |
| ELP-347-000009077 | to | ELP-347-000009081 |
| ELP-347-000009083 | to | ELP-347-000009086 |
| ELP-347-000009088 | to | ELP-347-000009088 |
| ELP-347-000009090 | to | ELP-347-000009091 |
| ELP-347-000009093 | to | ELP-347-000009093 |
| ELP-347-000009095 | to | ELP-347-000009098 |
| ELP-347-000009100 | to | ELP-347-000009103 |
| ELP-347-000009106 | to | ELP-347-000009111 |
| ELP-347-000009113 | to | ELP-347-000009115 |
| ELP-347-000009118 | to | ELP-347-000009118 |

| | | |
|---|---|---|
| ELP-347-000009120 | to | ELP-347-000009120 |
| ELP-347-000009122 | to | ELP-347-000009131 |
| ELP-347-000009134 | to | ELP-347-000009144 |
| ELP-347-000009146 | to | ELP-347-000009148 |
| ELP-347-000009150 | to | ELP-347-000009152 |
| ELP-347-000009154 | to | ELP-347-000009161 |
| ELP-347-000009163 | to | ELP-347-000009164 |
| ELP-347-000009166 | to | ELP-347-000009173 |
| ELP-347-000009175 | to | ELP-347-000009175 |
| ELP-347-000009179 | to | ELP-347-000009185 |
| ELP-347-000009187 | to | ELP-347-000009190 |
| ELP-347-000009195 | to | ELP-347-000009196 |
| ELP-347-000009198 | to | ELP-347-000009203 |
| ELP-347-000009206 | to | ELP-347-000009211 |
| ELP-347-000009214 | to | ELP-347-000009216 |
| ELP-347-000009218 | to | ELP-347-000009223 |
| ELP-347-000009225 | to | ELP-347-000009227 |
| ELP-347-000009229 | to | ELP-347-000009234 |
| ELP-347-000009236 | to | ELP-347-000009238 |
| ELP-347-000009240 | to | ELP-347-000009240 |
| ELP-347-000009243 | to | ELP-347-000009260 |
| ELP-347-000009264 | to | ELP-347-000009264 |
| ELP-347-000009267 | to | ELP-347-000009268 |
| ELP-347-000009270 | to | ELP-347-000009271. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

**CERTIFICATE OF SERVICE**


I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.



    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.